**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021218 | RLP-112-000021219 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021225 | RLP-112-000021225 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021232 | RLP-112-000021236 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021243 | RLP-112-000021245 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021247 | RLP-112-000021247 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021249 | RLP-112-000021250 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021268 | RLP-112-000021268 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021273 | RLP-112-000021274 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021276 | RLP-112-000021276 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021278 | RLP-112-000021279 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021281 | RLP-112-000021281 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021283 | RLP-112-000021285 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021293 | RLP-112-000021293 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021295 | RLP-112-000021296 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021307 | RLP-112-000021308 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021317 | RLP-112-000021317 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021324 | RLP-112-000021324 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021329 | RLP-112-000021329 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021341 | RLP-112-000021342 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021357 | RLP-112-000021357 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021360 | RLP-112-000021364 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021375 | RLP-112-000021375 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021377 | RLP-112-000021377 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021389 | RLP-112-000021389 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021396 | RLP-112-000021396 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021398 | RLP-112-000021398 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021401 | RLP-112-000021401 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021404 | RLP-112-000021405 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021407 | RLP-112-000021407 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021423 | RLP-112-000021423 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021429 | RLP-112-000021429 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021451 | RLP-112-000021451 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021453 | RLP-112-000021453 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021457 | RLP-112-000021458 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021461 | RLP-112-000021461 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021463 | RLP-112-000021463 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021465 | RLP-112-000021467 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021496 | RLP-112-000021496 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021522 | RLP-112-000021522 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021534 | RLP-112-000021534 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021548 | RLP-112-000021548 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021566 | RLP-112-000021566 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021570 | RLP-112-000021570 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021572 | RLP-112-000021572 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021586 | RLP-112-000021587 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021592 | RLP-112-000021592 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021602 | RLP-112-000021602 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021620 | RLP-112-000021620 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021622 | RLP-112-000021622 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021632 | RLP-112-000021632 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021638 | RLP-112-000021638 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021645 | RLP-112-000021645 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021647 | RLP-112-000021647 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021649 | RLP-112-000021650 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021657 | RLP-112-000021657 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021660 | RLP-112-000021660 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021664 | RLP-112-000021664 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021666 | RLP-112-000021666 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021669 | RLP-112-000021669 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021674 | RLP-112-000021674 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021685 | RLP-112-000021686 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021692 | RLP-112-000021692 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021698 | RLP-112-000021699 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021701 | RLP-112-000021701 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021707 | RLP-112-000021707 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021716 | RLP-112-000021716 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021718 | RLP-112-000021719 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021729 | RLP-112-000021729 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021732 | RLP-112-000021732 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021752 | RLP-112-000021752 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021754 | RLP-112-000021754 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021756 | RLP-112-000021756 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021759 | RLP-112-000021759 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021762 | RLP-112-000021762 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021774 | RLP-112-000021774 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021777 | RLP-112-000021777 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021787 | RLP-112-000021787 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021791 | RLP-112-000021791 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021810 | RLP-112-000021810 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021815 | RLP-112-000021816 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021818 | RLP-112-000021818 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021823 | RLP-112-000021823 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021829 | RLP-112-000021829 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021835 | RLP-112-000021835 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021837 | RLP-112-000021837 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021840 | RLP-112-000021840 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021844 | RLP-112-000021844 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021847 | RLP-112-000021847 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021860 | RLP-112-000021860 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021862 | RLP-112-000021864 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021869 | RLP-112-000021869 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021871 | RLP-112-000021871 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021874 | RLP-112-000021874 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021876 | RLP-112-000021878 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021881 | RLP-112-000021881 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021889 | RLP-112-000021889 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021891 | RLP-112-000021892 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021900 | RLP-112-000021900 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021911 | RLP-112-000021911 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021931 | RLP-112-000021931 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021946 | RLP-112-000021946 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021957 | RLP-112-000021957 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021974 | RLP-112-000021974 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021976 | RLP-112-000021976 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021981 | RLP-112-000021981 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022006 | RLP-112-000022006 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022037 | RLP-112-000022038 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022044 | RLP-112-000022044 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022068 | RLP-112-000022068 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022087 | RLP-112-000022087 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022089 | RLP-112-000022089 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022095 | RLP-112-000022095 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022099 | RLP-112-000022100 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022135 | RLP-112-000022135 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022141 | RLP-112-000022141 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022151 | RLP-112-000022151 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022160 | RLP-112-000022161 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022163 | RLP-112-000022163 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022166 | RLP-112-000022167 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022169 | RLP-112-000022169 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022171 | RLP-112-000022176 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022188 | RLP-112-000022188 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022212 | RLP-112-000022212 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022222 | RLP-112-000022222 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022232 | RLP-112-000022232 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022235 | RLP-112-000022235 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022240 | RLP-112-000022240 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022246 | RLP-112-000022246 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022266 | RLP-112-000022266 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022284 | RLP-112-000022285 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022291 | RLP-112-000022291 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022304 | RLP-112-000022304 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022308 | RLP-112-000022309 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022314 | RLP-112-000022314 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022328 | RLP-112-000022328 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022334 | RLP-112-000022334 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022344 | RLP-112-000022344 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022346 | RLP-112-000022346 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022352 | RLP-112-000022352 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022361 | RLP-112-000022361 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022364 | RLP-112-000022364 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022366 | RLP-112-000022366 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022368 | RLP-112-000022368 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022370 | RLP-112-000022370 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022373 | RLP-112-000022373 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022382 | RLP-112-000022382 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022391 | RLP-112-000022391 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022394 | RLP-112-000022395 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022399 | RLP-112-000022400 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022405 | RLP-112-000022405 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022409 | RLP-112-000022409 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022418 | RLP-112-000022418 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022432 | RLP-112-000022433 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022437 | RLP-112-000022437 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022443 | RLP-112-000022444 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022456 | RLP-112-000022456 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022464 | RLP-112-000022465 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022480 | RLP-112-000022480 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022487 | RLP-112-000022488 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022494 | RLP-112-000022495 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022497 | RLP-112-000022498 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022502 | RLP-112-000022503 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022511 | RLP-112-000022511 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022523 | RLP-112-000022523 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022553 | RLP-112-000022553 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022560 | RLP-112-000022560 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022564 | RLP-112-000022564 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022567 | RLP-112-000022567 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022569 | RLP-112-000022571 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022575 | RLP-112-000022575 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022585 | RLP-112-000022585 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022590 | RLP-112-000022590 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022595 | RLP-112-000022596 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022604 | RLP-112-000022604 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022610 | RLP-112-000022610 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022627 | RLP-112-000022627 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022630 | RLP-112-000022630 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022636 | RLP-112-000022636 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022641 | RLP-112-000022643 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022648 | RLP-112-000022649 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022657 | RLP-112-000022657 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022661 | RLP-112-000022661 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022674 | RLP-112-000022674 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022679 | RLP-112-000022679 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022695 | RLP-112-000022695 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022710 | RLP-112-000022710 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022721 | RLP-112-000022721 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022726 | RLP-112-000022726 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022728 | RLP-112-000022728 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022732 | RLP-112-000022733 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022736 | RLP-112-000022737 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022744 | RLP-112-000022744 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022749 | RLP-112-000022749 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022751 | RLP-112-000022751 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022760 | RLP-112-000022760 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022766 | RLP-112-000022766 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022780 | RLP-112-000022780 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022784 | RLP-112-000022785 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022788 | RLP-112-000022788 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022790 | RLP-112-000022790 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022792 | RLP-112-000022792 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022814 | RLP-112-000022814 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022819 | RLP-112-000022819 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022829 | RLP-112-000022829 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022840 | RLP-112-000022840 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022842 | RLP-112-000022843 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022846 | RLP-112-000022846 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022858 | RLP-112-000022858 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022864 | RLP-112-000022864 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022866 | RLP-112-000022866 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022870 | RLP-112-000022871 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022885 | RLP-112-000022886 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022893 | RLP-112-000022893 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022896 | RLP-112-000022896 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022899 | RLP-112-000022899 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022901 | RLP-112-000022902 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022914 | RLP-112-000022915 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022917 | RLP-112-000022917 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022936 | RLP-112-000022936 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022938 | RLP-112-000022938 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022943 | RLP-112-000022944 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022956 | RLP-112-000022956 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022961 | RLP-112-000022961 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022967 | RLP-112-000022969 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022989 | RLP-112-000022989 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022998 | RLP-112-000022998 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023008 | RLP-112-000023008 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023018 | RLP-112-000023019 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023026 | RLP-112-000023028 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023031 | RLP-112-000023031 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023036 | RLP-112-000023037 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023040 | RLP-112-000023040 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023046 | RLP-112-000023047 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023054 | RLP-112-000023054 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023066 | RLP-112-000023066 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023070 | RLP-112-000023070 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023097 | RLP-112-000023097 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023107 | RLP-112-000023107 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023114 | RLP-112-000023114 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023116 | RLP-112-000023116 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023120 | RLP-112-000023120 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023125 | RLP-112-000023126 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023142 | RLP-112-000023142 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023147 | RLP-112-000023147 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023149 | RLP-112-000023150 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023155 | RLP-112-000023155 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023157 | RLP-112-000023157 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023166 | RLP-112-000023166 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023179 | RLP-112-000023179 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023183 | RLP-112-000023183 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023201 | RLP-112-000023202 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023205 | RLP-112-000023205 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023213 | RLP-112-000023215 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023222 | RLP-112-000023222 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023224 | RLP-112-000023225 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023227 | RLP-112-000023230 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023232 | RLP-112-000023232 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023234 | RLP-112-000023236 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023239 | RLP-112-000023240 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023249 | RLP-112-000023249 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023265 | RLP-112-000023265 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023270 | RLP-112-000023270 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023273 | RLP-112-000023273 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023294 | RLP-112-000023295 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023299 | RLP-112-000023299 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023310 | RLP-112-000023311 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023322 | RLP-112-000023323 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023328 | RLP-112-000023329 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023341 | RLP-112-000023341 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023343 | RLP-112-000023343 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023347 | RLP-112-000023347 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023351 | RLP-112-000023351 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023353 | RLP-112-000023353 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023355 | RLP-112-000023355 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023367 | RLP-112-000023369 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023374 | RLP-112-000023374 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023376 | RLP-112-000023376 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023380 | RLP-112-000023381 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023384 | RLP-112-000023384 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023392 | RLP-112-000023392 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023396 | RLP-112-000023396 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023414 | RLP-112-000023415 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023419 | RLP-112-000023421 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023438 | RLP-112-000023439 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023441 | RLP-112-000023441 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023447 | RLP-112-000023447 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023449 | RLP-112-000023449 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023452 | RLP-112-000023452 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023463 | RLP-112-000023469 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023475 | RLP-112-000023476 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023478 | RLP-112-000023478 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023484 | RLP-112-000023486 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023488 | RLP-112-000023489 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023491 | RLP-112-000023500 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023504 | RLP-112-000023504 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023509 | RLP-112-000023510 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023512 | RLP-112-000023514 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023518 | RLP-112-000023518 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023532 | RLP-112-000023532 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023539 | RLP-112-000023539 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023558 | RLP-112-000023560 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023568 | RLP-112-000023568 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023570 | RLP-112-000023570 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023573 | RLP-112-000023573 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023579 | RLP-112-000023579 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023584 | RLP-112-000023584 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023600 | RLP-112-000023605 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023607 | RLP-112-000023609 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023612 | RLP-112-000023612 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023614 | RLP-112-000023614 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023617 | RLP-112-000023617 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023621 | RLP-112-000023622 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023634 | RLP-112-000023634 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023636 | RLP-112-000023636 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023638 | RLP-112-000023640 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023642 | RLP-112-000023642 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023644 | RLP-112-000023644 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023648 | RLP-112-000023648 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023650 | RLP-112-000023651 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023680 | RLP-112-000023680 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023683 | RLP-112-000023683 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023686 | RLP-112-000023686 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023695 | RLP-112-000023695 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023708 | RLP-112-000023708 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023711 | RLP-112-000023711 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023714 | RLP-112-000023714 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023719 | RLP-112-000023719 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023725 | RLP-112-000023726 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023737 | RLP-112-000023737 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023750 | RLP-112-000023751 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023764 | RLP-112-000023764 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023766 | RLP-112-000023766 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023773 | RLP-112-000023773 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023812 | RLP-112-000023812 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023814 | RLP-112-000023814 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023819 | RLP-112-000023819 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023824 | RLP-112-000023824 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023835 | RLP-112-000023835 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023839 | RLP-112-000023839 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023845 | RLP-112-000023845 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023847 | RLP-112-000023847 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023859 | RLP-112-000023859 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023870 | RLP-112-000023870 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023872 | RLP-112-000023874 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023876 | RLP-112-000023876 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023883 | RLP-112-000023884 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023900 | RLP-112-000023900 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023912 | RLP-112-000023912 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023915 | RLP-112-000023915 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023921 | RLP-112-000023921 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023930 | RLP-112-000023931 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023954 | RLP-112-000023954 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023963 | RLP-112-000023963 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023972 | RLP-112-000023972 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023989 | RLP-112-000023989 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024006 | RLP-112-000024006 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024008 | RLP-112-000024008 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024012 | RLP-112-000024012 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024021 | RLP-112-000024021 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024025 | RLP-112-000024026 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024029 | RLP-112-000024029 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024034 | RLP-112-000024034 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024038 | RLP-112-000024038 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024046 | RLP-112-000024046 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024049 | RLP-112-000024049 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024052 | RLP-112-000024052 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024055 | RLP-112-000024055 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024060 | RLP-112-000024060 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024067 | RLP-112-000024067 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024070 | RLP-112-000024073 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024076 | RLP-112-000024076 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024083 | RLP-112-000024084 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024086 | RLP-112-000024086 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024101 | RLP-112-000024101 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024103 | RLP-112-000024103 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024115 | RLP-112-000024116 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024125 | RLP-112-000024125 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024131 | RLP-112-000024131 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024133 | RLP-112-000024133 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024141 | RLP-112-000024142 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024145 | RLP-112-000024145 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024160 | RLP-112-000024161 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024166 | RLP-112-000024166 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024173 | RLP-112-000024173 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024181 | RLP-112-000024182 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024187 | RLP-112-000024188 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024191 | RLP-112-000024191 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024198 | RLP-112-000024198 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024236 | RLP-112-000024236 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024240 | RLP-112-000024242 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024253 | RLP-112-000024255 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024257 | RLP-112-000024257 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024263 | RLP-112-000024263 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024282 | RLP-112-000024282 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024293 | RLP-112-000024293 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024323 | RLP-112-000024323 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024331 | RLP-112-000024331 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024334 | RLP-112-000024334 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024354 | RLP-112-000024354 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024357 | RLP-112-000024358 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024360 | RLP-112-000024360 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024383 | RLP-112-000024383 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024390 | RLP-112-000024390 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024394 | RLP-112-000024394 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024403 | RLP-112-000024403 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024407 | RLP-112-000024407 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024413 | RLP-112-000024414 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024421 | RLP-112-000024421 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024423 | RLP-112-000024424 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024430 | RLP-112-000024430 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024447 | RLP-112-000024448 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024450 | RLP-112-000024450 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024453 | RLP-112-000024453 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024457 | RLP-112-000024457 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024461 | RLP-112-000024461 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024472 | RLP-112-000024472 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024478 | RLP-112-000024478 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024485 | RLP-112-000024485 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024491 | RLP-112-000024491 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024516 | RLP-112-000024517 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024522 | RLP-112-000024522 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024525 | RLP-112-000024525 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024529 | RLP-112-000024531 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024536 | RLP-112-000024536 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024540 | RLP-112-000024540 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024543 | RLP-112-000024543 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024545 | RLP-112-000024545 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024548 | RLP-112-000024548 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024560 | RLP-112-000024561 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024572 | RLP-112-000024572 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024574 | RLP-112-000024574 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024579 | RLP-112-000024579 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024583 | RLP-112-000024583 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024587 | RLP-112-000024587 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024590 | RLP-112-000024590 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024592 | RLP-112-000024592 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024596 | RLP-112-000024596 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024601 | RLP-112-000024601 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024614 | RLP-112-000024614 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024635 | RLP-112-000024636 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024659 | RLP-112-000024659 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024677 | RLP-112-000024682 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024698 | RLP-112-000024698 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024704 | RLP-112-000024705 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024711 | RLP-112-000024711 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024721 | RLP-112-000024721 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024729 | RLP-112-000024733 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024736 | RLP-112-000024736 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024744 | RLP-112-000024744 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024747 | RLP-112-000024750 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024755 | RLP-112-000024758 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024761 | RLP-112-000024763 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024768 | RLP-112-000024769 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024771 | RLP-112-000024771 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024777 | RLP-112-000024777 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024785 | RLP-112-000024785 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024791 | RLP-112-000024791 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024795 | RLP-112-000024795 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024811 | RLP-112-000024811 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024829 | RLP-112-000024829 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024839 | RLP-112-000024839 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024849 | RLP-112-000024849 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024868 | RLP-112-000024869 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024873 | RLP-112-000024876 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024884 | RLP-112-000024884 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024891 | RLP-112-000024891 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024897 | RLP-112-000024900 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024905 | RLP-112-000024905 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024908 | RLP-112-000024908 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024910 | RLP-112-000024912 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024925 | RLP-112-000024925 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024929 | RLP-112-000024929 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024938 | RLP-112-000024938 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024941 | RLP-112-000024941 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024943 | RLP-112-000024943 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024945 | RLP-112-000024945 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024952 | RLP-112-000024953 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024957 | RLP-112-000024957 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024963 | RLP-112-000024963 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024968 | RLP-112-000024968 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024970 | RLP-112-000024970 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024974 | RLP-112-000024974 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024977 | RLP-112-000024978 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024985 | RLP-112-000024985 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024996 | RLP-112-000024996 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025018 | RLP-112-000025018 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025026 | RLP-112-000025028 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025030 | RLP-112-000025030 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025037 | RLP-112-000025038 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025041 | RLP-112-000025045 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025054 | RLP-112-000025054 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025076 | RLP-112-000025076 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025090 | RLP-112-000025090 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025105 | RLP-112-000025105 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025125 | RLP-112-000025128 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025135 | RLP-112-000025136 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025139 | RLP-112-000025139 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025141 | RLP-112-000025141 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025144 | RLP-112-000025144 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025146 | RLP-112-000025147 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025152 | RLP-112-000025152 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025154 | RLP-112-000025154 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025162 | RLP-112-000025162 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025184 | RLP-112-000025185 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025190 | RLP-112-000025191 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025195 | RLP-112-000025195 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025200 | RLP-112-000025200 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025209 | RLP-112-000025209 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025226 | RLP-112-000025227 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025237 | RLP-112-000025237 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025247 | RLP-112-000025247 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025254 | RLP-112-000025254 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025256 | RLP-112-000025257 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025266 | RLP-112-000025267 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025289 | RLP-112-000025289 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025301 | RLP-112-000025302 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025310 | RLP-112-000025310 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025312 | RLP-112-000025313 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025315 | RLP-112-000025315 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025322 | RLP-112-000025323 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025328 | RLP-112-000025331 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025333 | RLP-112-000025333 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025337 | RLP-112-000025337 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025339 | RLP-112-000025339 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025342 | RLP-112-000025342 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025354 | RLP-112-000025354 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025357 | RLP-112-000025357 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025371 | RLP-112-000025371 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025375 | RLP-112-000025375 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025379 | RLP-112-000025379 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025381 | RLP-112-000025382 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025385 | RLP-112-000025385 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025392 | RLP-112-000025394 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025397 | RLP-112-000025399 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025406 | RLP-112-000025408 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025411 | RLP-112-000025413 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025465 | RLP-112-000025465 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025486 | RLP-112-000025486 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025490 | RLP-112-000025490 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025504 | RLP-112-000025504 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025512 | RLP-112-000025512 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025520 | RLP-112-000025520 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025525 | RLP-112-000025526 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025529 | RLP-112-000025529 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025539 | RLP-112-000025539 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025549 | RLP-112-000025549 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025574 | RLP-112-000025575 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025592 | RLP-112-000025592 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025597 | RLP-112-000025597 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025609 | RLP-112-000025610 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025614 | RLP-112-000025614 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025616 | RLP-112-000025616 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025619 | RLP-112-000025620 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025627 | RLP-112-000025627 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025638 | RLP-112-000025638 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025647 | RLP-112-000025651 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025655 | RLP-112-000025655 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025663 | RLP-112-000025664 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025666 | RLP-112-000025667 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025670 | RLP-112-000025670 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025690 | RLP-112-000025690 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025692 | RLP-112-000025693 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025707 | RLP-112-000025707 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025709 | RLP-112-000025714 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025719 | RLP-112-000025725 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025727 | RLP-112-000025728 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025732 | RLP-112-000025732 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025737 | RLP-112-000025738 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025741 | RLP-112-000025741 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025746 | RLP-112-000025748 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025752 | RLP-112-000025753 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025755 | RLP-112-000025755 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025757 | RLP-112-000025758 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025766 | RLP-112-000025768 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025775 | RLP-112-000025780 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025782 | RLP-112-000025784 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025786 | RLP-112-000025787 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025796 | RLP-112-000025796 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025805 | RLP-112-000025808 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025810 | RLP-112-000025815 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025818 | RLP-112-000025818 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025824 | RLP-112-000025825 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025830 | RLP-112-000025830 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025843 | RLP-112-000025852 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025854 | RLP-112-000025855 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025857 | RLP-112-000025862 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025869 | RLP-112-000025869 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025874 | RLP-112-000025877 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025880 | RLP-112-000025883 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025892 | RLP-112-000025893 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025896 | RLP-112-000025901 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025928 | RLP-112-000025931 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025934 | RLP-112-000025934 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025939 | RLP-112-000025940 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025950 | RLP-112-000025950 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025953 | RLP-112-000025957 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025964 | RLP-112-000025964 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025966 | RLP-112-000025969 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025974 | RLP-112-000025974 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025985 | RLP-112-000025987 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025991 | RLP-112-000025994 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026000 | RLP-112-000026000 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026002 | RLP-112-000026003 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026006 | RLP-112-000026009 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026011 | RLP-112-000026011 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026017 | RLP-112-000026018 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026030 | RLP-112-000026030 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026032 | RLP-112-000026032 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026039 | RLP-112-000026040 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026054 | RLP-112-000026054 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000026057 | RLP-112-000026057 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026061 | RLP-112-000026065 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026082 | RLP-112-000026083 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026088 | RLP-112-000026091 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026093 | RLP-112-000026093 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026096 | RLP-112-000026097 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026107 | RLP-112-000026109 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026123 | RLP-112-000026124 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026130 | RLP-112-000026130 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026133 | RLP-112-000026133 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000026135 | RLP-112-000026136 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026153 | RLP-112-000026153 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026167 | RLP-112-000026169 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026267 | RLP-112-000026267 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026269 | RLP-112-000026270 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026284 | RLP-112-000026284 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026292 | RLP-112-000026293 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026296 | RLP-112-000026296 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026311 | RLP-112-000026311 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026321 | RLP-112-000026323 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000026325 | RLP-112-000026325 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026335 | RLP-112-000026336 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026359 | RLP-112-000026371 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026375 | RLP-112-000026376 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026378 | RLP-112-000026378 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026380 | RLP-112-000026380 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026382 | RLP-112-000026382 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026392 | RLP-112-000026393 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026395 | RLP-112-000026395 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026429 | RLP-112-000026429 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000026440 | RLP-112-000026440 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026456 | RLP-112-000026460 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026463 | RLP-112-000026467 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026472 | RLP-112-000026475 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026481 | RLP-112-000026481 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026500 | RLP-112-000026501 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026542 | RLP-112-000026550 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026576 | RLP-112-000026576 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026578 | RLP-112-000026578 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026580 | RLP-112-000026580 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000026583 | RLP-112-000026586 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026597 | RLP-112-000026597 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026600 | RLP-112-000026600 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026603 | RLP-112-000026603 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026610 | RLP-112-000026610 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026640 | RLP-112-000026640 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026643 | RLP-112-000026643 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026649 | RLP-112-000026649 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026657 | RLP-112-000026658 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026661 | RLP-112-000026662 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000026664 | RLP-112-000026667 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026684 | RLP-112-000026691 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026696 | RLP-112-000026700 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026704 | RLP-112-000026704 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026706 | RLP-112-000026711 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026713 | RLP-112-000026713 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026716 | RLP-112-000026755 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026759 | RLP-112-000026762 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026777 | RLP-112-000026777 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026786 | RLP-112-000026787 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000026797 | RLP-112-000026798 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026802 | RLP-112-000026819 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026821 | RLP-112-000026824 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026828 | RLP-112-000026828 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026832 | RLP-112-000026833 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026835 | RLP-112-000026837 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026848 | RLP-112-000026850 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026852 | RLP-112-000026866 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026875 | RLP-112-000026898 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026907 | RLP-112-000026921 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000026927 | RLP-112-000026928 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026948 | RLP-112-000026961 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026979 | RLP-112-000026980 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026984 | RLP-112-000026985 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026987 | RLP-112-000027001 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027003 | RLP-112-000027003 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027005 | RLP-112-000027005 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027007 | RLP-112-000027007 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027015 | RLP-112-000027036 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027051 | RLP-112-000027051 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027056 | RLP-112-000027059 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027069 | RLP-112-000027069 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027071 | RLP-112-000027071 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027077 | RLP-112-000027077 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027079 | RLP-112-000027079 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027085 | RLP-112-000027088 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027093 | RLP-112-000027095 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027102 | RLP-112-000027105 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027117 | RLP-112-000027118 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027124 | RLP-112-000027124 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027136 | RLP-112-000027136 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027140 | RLP-112-000027140 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027163 | RLP-112-000027163 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027167 | RLP-112-000027167 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027186 | RLP-112-000027187 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027192 | RLP-112-000027193 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027200 | RLP-112-000027202 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027207 | RLP-112-000027228 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027231 | RLP-112-000027232 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027238 | RLP-112-000027238 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027243 | RLP-112-000027243 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027258 | RLP-112-000027273 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027278 | RLP-112-000027279 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027284 | RLP-112-000027285 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027293 | RLP-112-000027294 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027296 | RLP-112-000027296 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027303 | RLP-112-000027305 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027310 | RLP-112-000027310 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027343 | RLP-112-000027344 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027351 | RLP-112-000027351 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027371 | RLP-112-000027371 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027380 | RLP-112-000027390 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027393 | RLP-112-000027394 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027425 | RLP-112-000027425 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027428 | RLP-112-000027431 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027442 | RLP-112-000027446 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027450 | RLP-112-000027452 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027455 | RLP-112-000027468 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027470 | RLP-112-000027470 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027472 | RLP-112-000027473 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027480 | RLP-112-000027487 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027493 | RLP-112-000027497 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027510 | RLP-112-000027512 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027515 | RLP-112-000027515 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027522 | RLP-112-000027525 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027527 | RLP-112-000027527 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027541 | RLP-112-000027544 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027546 | RLP-112-000027546 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027550 | RLP-112-000027558 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027560 | RLP-112-000027561 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027564 | RLP-112-000027579 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027590 | RLP-112-000027595 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027611 | RLP-112-000027612 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027621 | RLP-112-000027621 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027627 | RLP-112-000027627 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027630 | RLP-112-000027646 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027648 | RLP-112-000027653 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027663 | RLP-112-000027665 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027667 | RLP-112-000027667 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027671 | RLP-112-000027671 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027674 | RLP-112-000027675 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027677 | RLP-112-000027677 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027679 | RLP-112-000027679 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027681 | RLP-112-000027686 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027692 | RLP-112-000027693 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027695 | RLP-112-000027700 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027714 | RLP-112-000027716 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027721 | RLP-112-000027725 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027731 | RLP-112-000027732 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027746 | RLP-112-000027746 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027752 | RLP-112-000027753 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027770 | RLP-112-000027771 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027817 | RLP-112-000027818 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027824 | RLP-112-000027825 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027827 | RLP-112-000027831 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027850 | RLP-112-000027851 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027854 | RLP-112-000027854 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027862 | RLP-112-000027863 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027867 | RLP-112-000027867 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027876 | RLP-112-000027877 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027879 | RLP-112-000027879 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027887 | RLP-112-000027902 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027928 | RLP-112-000027930 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027944 | RLP-112-000027944 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027947 | RLP-112-000027947 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027971 | RLP-112-000027973 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027983 | RLP-112-000027983 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027985 | RLP-112-000027986 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028000 | RLP-112-000028000 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028007 | RLP-112-000028009 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000028020 | RLP-112-000028020 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028024 | RLP-112-000028026 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028033 | RLP-112-000028034 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028080 | RLP-112-000028080 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028089 | RLP-112-000028089 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028091 | RLP-112-000028105 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028121 | RLP-112-000028121 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028128 | RLP-112-000028128 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028140 | RLP-112-000028140 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028143 | RLP-112-000028147 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000028164 | RLP-112-000028164 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028198 | RLP-112-000028198 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028200 | RLP-112-000028200 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028204 | RLP-112-000028205 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028208 | RLP-112-000028208 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028211 | RLP-112-000028211 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028213 | RLP-112-000028213 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028244 | RLP-112-000028244 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028273 | RLP-112-000028274 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028276 | RLP-112-000028280 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000028286 | RLP-112-000028287 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028309 | RLP-112-000028309 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028316 | RLP-112-000028321 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028326 | RLP-112-000028330 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028334 | RLP-112-000028334 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028344 | RLP-112-000028349 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028376 | RLP-112-000028379 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028387 | RLP-112-000028387 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028391 | RLP-112-000028392 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028406 | RLP-112-000028406 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000028414 | RLP-112-000028415 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028421 | RLP-112-000028423 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028426 | RLP-112-000028426 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028448 | RLP-112-000028449 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028452 | RLP-112-000028454 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028456 | RLP-112-000028456 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028465 | RLP-112-000028482 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028484 | RLP-112-000028512 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028526 | RLP-112-000028529 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028544 | RLP-112-000028544 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000028546 | RLP-112-000028546 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028552 | RLP-112-000028552 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028554 | RLP-112-000028557 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028562 | RLP-112-000028562 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028565 | RLP-112-000028565 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028578 | RLP-112-000028579 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028585 | RLP-112-000028586 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028593 | RLP-112-000028593 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028601 | RLP-112-000028601 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028609 | RLP-112-000028609 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000028615 | RLP-112-000028615 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028621 | RLP-112-000028634 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028646 | RLP-112-000028648 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028651 | RLP-112-000028651 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028653 | RLP-112-000028653 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028662 | RLP-112-000028662 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028686 | RLP-112-000028686 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028688 | RLP-112-000028703 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028710 | RLP-112-000028711 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028713 | RLP-112-000028713 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000028734 | RLP-112-000028734 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028743 | RLP-112-000028743 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028745 | RLP-112-000028745 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028747 | RLP-112-000028747 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028752 | RLP-112-000028755 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028757 | RLP-112-000028757 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028761 | RLP-112-000028762 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028766 | RLP-112-000028768 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028777 | RLP-112-000028777 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028779 | RLP-112-000028779 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000028783 | RLP-112-000028783 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028793 | RLP-112-000028793 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028797 | RLP-112-000028797 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028848 | RLP-112-000028853 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028859 | RLP-112-000028893 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028948 | RLP-112-000028952 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028954 | RLP-112-000028955 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028959 | RLP-112-000028977 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028996 | RLP-112-000029015 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029026 | RLP-112-000029027 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029029 | RLP-112-000029029 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029039 | RLP-112-000029081 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029083 | RLP-112-000029084 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029105 | RLP-112-000029113 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029136 | RLP-112-000029138 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029149 | RLP-112-000029152 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029157 | RLP-112-000029157 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029160 | RLP-112-000029161 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029165 | RLP-112-000029165 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029184 | RLP-112-000029184 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029195 | RLP-112-000029195 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029199 | RLP-112-000029199 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029232 | RLP-112-000029232 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029234 | RLP-112-000029234 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029245 | RLP-112-000029245 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029268 | RLP-112-000029272 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029277 | RLP-112-000029277 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029291 | RLP-112-000029291 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029299 | RLP-112-000029299 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029308 | RLP-112-000029308 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029315 | RLP-112-000029316 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029321 | RLP-112-000029326 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029333 | RLP-112-000029334 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029336 | RLP-112-000029336 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029343 | RLP-112-000029344 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029348 | RLP-112-000029348 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029356 | RLP-112-000029357 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029375 | RLP-112-000029377 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029381 | RLP-112-000029381 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029392 | RLP-112-000029394 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029397 | RLP-112-000029397 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029407 | RLP-112-000029411 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029413 | RLP-112-000029413 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029415 | RLP-112-000029429 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029434 | RLP-112-000029439 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029442 | RLP-112-000029442 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029452 | RLP-112-000029456 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029462 | RLP-112-000029463 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029474 | RLP-112-000029476 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029489 | RLP-112-000029489 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029498 | RLP-112-000029498 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029502 | RLP-112-000029502 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029520 | RLP-112-000029520 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029522 | RLP-112-000029522 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029528 | RLP-112-000029528 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029534 | RLP-112-000029536 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029538 | RLP-112-000029539 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029546 | RLP-112-000029547 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029553 | RLP-112-000029557 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029572 | RLP-112-000029573 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029576 | RLP-112-000029576 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029595 | RLP-112-000029597 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029616 | RLP-112-000029622 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029625 | RLP-112-000029625 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029627 | RLP-112-000029630 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029663 | RLP-112-000029668 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029675 | RLP-112-000029675 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029680 | RLP-112-000029680 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029685 | RLP-112-000029685 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029688 | RLP-112-000029693 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029695 | RLP-112-000029707 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029712 | RLP-112-000029713 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029715 | RLP-112-000029715 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029717 | RLP-112-000029717 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029723 | RLP-112-000029723 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029728 | RLP-112-000029728 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029739 | RLP-112-000029740 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029746 | RLP-112-000029747 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029759 | RLP-112-000029759 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029765 | RLP-112-000029775 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029786 | RLP-112-000029790 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029795 | RLP-112-000029795 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029806 | RLP-112-000029808 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029815 | RLP-112-000029817 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029823 | RLP-112-000029825 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029855 | RLP-112-000029855 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029867 | RLP-112-000029867 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029873 | RLP-112-000029874 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029877 | RLP-112-000029877 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029886 | RLP-112-000029887 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029898 | RLP-112-000029898 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029903 | RLP-112-000029903 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029913 | RLP-112-000029914 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029917 | RLP-112-000029917 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029923 | RLP-112-000029923 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029925 | RLP-112-000029925 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029927 | RLP-112-000029929 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029941 | RLP-112-000029942 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029953 | RLP-112-000029953 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029967 | RLP-112-000029968 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029970 | RLP-112-000029971 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029978 | RLP-112-000029978 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029984 | RLP-112-000029984 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029986 | RLP-112-000029986 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029988 | RLP-112-000029988 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029992 | RLP-112-000029992 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029994 | RLP-112-000029994 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029998 | RLP-112-000029998 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030048 | RLP-112-000030048 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030050 | RLP-112-000030051 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030061 | RLP-112-000030061 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030067 | RLP-112-000030067 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030071 | RLP-112-000030071 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030079 | RLP-112-000030079 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030096 | RLP-112-000030097 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030115 | RLP-112-000030115 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030120 | RLP-112-000030122 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030126 | RLP-112-000030134 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030140 | RLP-112-000030140 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030143 | RLP-112-000030144 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030146 | RLP-112-000030147 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030151 | RLP-112-000030151 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030158 | RLP-112-000030159 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030168 | RLP-112-000030169 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030178 | RLP-112-000030178 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030188 | RLP-112-000030188 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030194 | RLP-112-000030195 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030199 | RLP-112-000030199 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030202 | RLP-112-000030203 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030207 | RLP-112-000030207 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030212 | RLP-112-000030212 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030218 | RLP-112-000030219 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030224 | RLP-112-000030224 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030228 | RLP-112-000030229 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030231 | RLP-112-000030231 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030238 | RLP-112-000030238 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030241 | RLP-112-000030243 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030245 | RLP-112-000030249 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030284 | RLP-112-000030285 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030322 | RLP-112-000030322 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030328 | RLP-112-000030329 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030343 | RLP-112-000030343 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030347 | RLP-112-000030348 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030352 | RLP-112-000030352 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030360 | RLP-112-000030362 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030364 | RLP-112-000030365 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030367 | RLP-112-000030371 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030376 | RLP-112-000030379 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030386 | RLP-112-000030388 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030429 | RLP-112-000030429 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030443 | RLP-112-000030443 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030445 | RLP-112-000030445 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030447 | RLP-112-000030447 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030467 | RLP-112-000030470 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030473 | RLP-112-000030475 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030477 | RLP-112-000030478 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030488 | RLP-112-000030488 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030496 | RLP-112-000030496 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030499 | RLP-112-000030500 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030506 | RLP-112-000030506 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030509 | RLP-112-000030511 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030516 | RLP-112-000030516 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030518 | RLP-112-000030518 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030557 | RLP-112-000030557 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030560 | RLP-112-000030561 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030570 | RLP-112-000030571 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030573 | RLP-112-000030573 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030578 | RLP-112-000030578 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030580 | RLP-112-000030586 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030591 | RLP-112-000030592 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030648 | RLP-112-000030648 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030651 | RLP-112-000030652 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030660 | RLP-112-000030660 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030682 | RLP-112-000030683 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030686 | RLP-112-000030687 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030705 | RLP-112-000030705 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030718 | RLP-112-000030720 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030728 | RLP-112-000030730 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030747 | RLP-112-000030747 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030753 | RLP-112-000030757 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030768 | RLP-112-000030769 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030779 | RLP-112-000030781 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030791 | RLP-112-000030791 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030798 | RLP-112-000030803 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030821 | RLP-112-000030821 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030824 | RLP-112-000030825 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030829 | RLP-112-000030830 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030841 | RLP-112-000030841 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030870 | RLP-112-000030874 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030876 | RLP-112-000030894 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030900 | RLP-112-000030900 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030953 | RLP-112-000030953 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030956 | RLP-112-000030956 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030960 | RLP-112-000030966 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030992 | RLP-112-000030992 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031034 | RLP-112-000031034 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031037 | RLP-112-000031037 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031040 | RLP-112-000031041 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031055 | RLP-112-000031064 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031072 | RLP-112-000031072 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031099 | RLP-112-000031099 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031110 | RLP-112-000031112 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031115 | RLP-112-000031115 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031118 | RLP-112-000031123 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031127 | RLP-112-000031127 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031132 | RLP-112-000031133 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031157 | RLP-112-000031158 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031167 | RLP-112-000031167 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031184 | RLP-112-000031190 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031195 | RLP-112-000031195 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031199 | RLP-112-000031200 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031203 | RLP-112-000031204 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031224 | RLP-112-000031225 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031227 | RLP-112-000031227 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031234 | RLP-112-000031235 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031237 | RLP-112-000031239 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031241 | RLP-112-000031241 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031245 | RLP-112-000031246 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031256 | RLP-112-000031257 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031260 | RLP-112-000031260 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031264 | RLP-112-000031264 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031273 | RLP-112-000031273 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031301 | RLP-112-000031301 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031335 | RLP-112-000031351 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031373 | RLP-112-000031373 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031375 | RLP-112-000031378 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031395 | RLP-112-000031395 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031402 | RLP-112-000031404 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031417 | RLP-112-000031417 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031419 | RLP-112-000031420 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031425 | RLP-112-000031425 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031443 | RLP-112-000031443 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031448 | RLP-112-000031448 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031450 | RLP-112-000031450 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031452 | RLP-112-000031453 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031455 | RLP-112-000031456 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031462 | RLP-112-000031463 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031490 | RLP-112-000031493 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031524 | RLP-112-000031524 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031532 | RLP-112-000031532 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031534 | RLP-112-000031534 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031545 | RLP-112-000031546 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031550 | RLP-112-000031550 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031557 | RLP-112-000031559 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031563 | RLP-112-000031564 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031567 | RLP-112-000031569 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031574 | RLP-112-000031574 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031578 | RLP-112-000031581 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031586 | RLP-112-000031586 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031657 | RLP-112-000031657 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031664 | RLP-112-000031664 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031680 | RLP-112-000031688 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031700 | RLP-112-000031705 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031707 | RLP-112-000031707 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031710 | RLP-112-000031711 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031714 | RLP-112-000031716 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031729 | RLP-112-000031729 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031731 | RLP-112-000031733 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031735 | RLP-112-000031739 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031744 | RLP-112-000031744 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031754 | RLP-112-000031756 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031758 | RLP-112-000031760 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031771 | RLP-112-000031773 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031782 | RLP-112-000031787 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031797 | RLP-112-000031800 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031806 | RLP-112-000031810 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031812 | RLP-112-000031814 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031818 | RLP-112-000031819 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031824 | RLP-112-000031824 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031828 | RLP-112-000031828 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031839 | RLP-112-000031840 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031845 | RLP-112-000031845 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031849 | RLP-112-000031857 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031868 | RLP-112-000031870 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031876 | RLP-112-000031876 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031894 | RLP-112-000031894 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031911 | RLP-112-000031912 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031918 | RLP-112-000031947 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031951 | RLP-112-000031953 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031961 | RLP-112-000031961 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031963 | RLP-112-000031963 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031965 | RLP-112-000031970 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031984 | RLP-112-000031989 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031993 | RLP-112-000031993 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031997 | RLP-112-000031998 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032000 | RLP-112-000032001 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032014 | RLP-112-000032015 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032023 | RLP-112-000032023 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032027 | RLP-112-000032031 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032035 | RLP-112-000032035 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000032052 | RLP-112-000032053 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032069 | RLP-112-000032069 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032072 | RLP-112-000032073 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032075 | RLP-112-000032075 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032095 | RLP-112-000032095 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032097 | RLP-112-000032097 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032099 | RLP-112-000032099 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032101 | RLP-112-000032103 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032105 | RLP-112-000032105 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032107 | RLP-112-000032109 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000032115 | RLP-112-000032116 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032118 | RLP-112-000032120 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032178 | RLP-112-000032178 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032315 | RLP-112-000032315 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032317 | RLP-112-000032317 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032320 | RLP-112-000032322 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032334 | RLP-112-000032334 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032336 | RLP-112-000032338 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032349 | RLP-112-000032352 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032363 | RLP-112-000032368 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000032372 | RLP-112-000032373 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032375 | RLP-112-000032375 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032378 | RLP-112-000032378 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032411 | RLP-112-000032412 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032443 | RLP-112-000032445 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032447 | RLP-112-000032447 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032455 | RLP-112-000032460 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032462 | RLP-112-000032462 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032474 | RLP-112-000032474 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032476 | RLP-112-000032476 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000032483 | RLP-112-000032483 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032496 | RLP-112-000032496 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032502 | RLP-112-000032502 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032512 | RLP-112-000032512 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032516 | RLP-112-000032521 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032532 | RLP-112-000032532 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032534 | RLP-112-000032534 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032553 | RLP-112-000032554 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032566 | RLP-112-000032566 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032574 | RLP-112-000032574 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000032578 | RLP-112-000032578 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032613 | RLP-112-000032613 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032619 | RLP-112-000032621 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032631 | RLP-112-000032632 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032634 | RLP-112-000032636 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032638 | RLP-112-000032638 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032640 | RLP-112-000032640 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032644 | RLP-112-000032647 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032661 | RLP-112-000032661 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032667 | RLP-112-000032668 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000032672 | RLP-112-000032674 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032685 | RLP-112-000032686 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032689 | RLP-112-000032689 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032691 | RLP-112-000032691 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032693 | RLP-112-000032693 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032698 | RLP-112-000032698 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032705 | RLP-112-000032707 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032711 | RLP-112-000032712 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032723 | RLP-112-000032723 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032729 | RLP-112-000032729 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000032748 | RLP-112-000032749 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032752 | RLP-112-000032752 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032754 | RLP-112-000032755 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032763 | RLP-112-000032763 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032769 | RLP-112-000032770 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032773 | RLP-112-000032773 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032778 | RLP-112-000032778 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032788 | RLP-112-000032788 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032790 | RLP-112-000032790 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032794 | RLP-112-000032794 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000032796 | RLP-112-000032796 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032800 | RLP-112-000032802 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032805 | RLP-112-000032806 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032808 | RLP-112-000032811 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032817 | RLP-112-000032819 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032824 | RLP-112-000032828 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032845 | RLP-112-000032848 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032853 | RLP-112-000032853 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033013 | RLP-112-000033013 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033016 | RLP-112-000033016 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033027 | RLP-112-000033029 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033039 | RLP-112-000033044 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033052 | RLP-112-000033052 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033054 | RLP-112-000033056 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033060 | RLP-112-000033065 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033071 | RLP-112-000033076 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033078 | RLP-112-000033079 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033081 | RLP-112-000033081 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033085 | RLP-112-000033085 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033100 | RLP-112-000033100 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033113 | RLP-112-000033113 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033115 | RLP-112-000033116 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033130 | RLP-112-000033134 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033136 | RLP-112-000033136 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033150 | RLP-112-000033157 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033164 | RLP-112-000033164 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033177 | RLP-112-000033179 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033184 | RLP-112-000033185 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033192 | RLP-112-000033193 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033203 | RLP-112-000033204 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033214 | RLP-112-000033214 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033219 | RLP-112-000033220 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033225 | RLP-112-000033226 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033228 | RLP-112-000033228 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033232 | RLP-112-000033232 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033237 | RLP-112-000033237 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033239 | RLP-112-000033240 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033246 | RLP-112-000033246 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033252 | RLP-112-000033252 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033258 | RLP-112-000033258 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033266 | RLP-112-000033266 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033269 | RLP-112-000033269 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033273 | RLP-112-000033277 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033283 | RLP-112-000033283 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033287 | RLP-112-000033287 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033298 | RLP-112-000033300 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033303 | RLP-112-000033304 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033311 | RLP-112-000033313 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033315 | RLP-112-000033327 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033332 | RLP-112-000033333 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033344 | RLP-112-000033345 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033349 | RLP-112-000033349 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033355 | RLP-112-000033355 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033358 | RLP-112-000033359 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033392 | RLP-112-000033392 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033405 | RLP-112-000033405 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033407 | RLP-112-000033407 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033412 | RLP-112-000033413 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033423 | RLP-112-000033423 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033429 | RLP-112-000033430 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033434 | RLP-112-000033435 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033446 | RLP-112-000033446 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033455 | RLP-112-000033455 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033463 | RLP-112-000033468 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033478 | RLP-112-000033480 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033513 | RLP-112-000033516 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033519 | RLP-112-000033519 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033534 | RLP-112-000033535 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033537 | RLP-112-000033538 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033544 | RLP-112-000033564 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033585 | RLP-112-000033588 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033604 | RLP-112-000033604 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033609 | RLP-112-000033610 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033613 | RLP-112-000033614 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033620 | RLP-112-000033621 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033624 | RLP-112-000033627 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033643 | RLP-112-000033643 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033684 | RLP-112-000033685 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033687 | RLP-112-000033688 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033691 | RLP-112-000033691 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033714 | RLP-112-000033714 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033716 | RLP-112-000033717 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033737 | RLP-112-000033737 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033740 | RLP-112-000033740 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033742 | RLP-112-000033742 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033757 | RLP-112-000033757 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033803 | RLP-112-000033806 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033812 | RLP-112-000033812 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033815 | RLP-112-000033816 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033827 | RLP-112-000033828 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033830 | RLP-112-000033832 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033837 | RLP-112-000033837 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033848 | RLP-112-000033850 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033853 | RLP-112-000033853 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033859 | RLP-112-000033860 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033878 | RLP-112-000033878 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033882 | RLP-112-000033883 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033897 | RLP-112-000033900 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033903 | RLP-112-000033905 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033916 | RLP-112-000033935 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033939 | RLP-112-000033944 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033950 | RLP-112-000033950 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033957 | RLP-112-000033957 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033959 | RLP-112-000033960 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033962 | RLP-112-000033963 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033969 | RLP-112-000033971 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033974 | RLP-112-000033974 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033976 | RLP-112-000033978 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033990 | RLP-112-000033991 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033995 | RLP-112-000033998 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034008 | RLP-112-000034014 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034033 | RLP-112-000034038 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034045 | RLP-112-000034045 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034048 | RLP-112-000034048 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034050 | RLP-112-000034050 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034054 | RLP-112-000034055 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034093 | RLP-112-000034093 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034101 | RLP-112-000034101 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034104 | RLP-112-000034104 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034109 | RLP-112-000034109 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034145 | RLP-112-000034145 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034147 | RLP-112-000034148 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034154 | RLP-112-000034157 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034181 | RLP-112-000034183 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034186 | RLP-112-000034202 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034204 | RLP-112-000034205 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034207 | RLP-112-000034209 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034211 | RLP-112-000034218 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034220 | RLP-112-000034220 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034224 | RLP-112-000034229 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034235 | RLP-112-000034235 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034243 | RLP-112-000034243 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034247 | RLP-112-000034251 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034259 | RLP-112-000034265 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034278 | RLP-112-000034278 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034284 | RLP-112-000034284 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034308 | RLP-112-000034312 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034329 | RLP-112-000034331 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034342 | RLP-112-000034345 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034364 | RLP-112-000034370 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034378 | RLP-112-000034379 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034383 | RLP-112-000034383 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034390 | RLP-112-000034391 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034393 | RLP-112-000034393 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034396 | RLP-112-000034398 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034407 | RLP-112-000034409 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034411 | RLP-112-000034412 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034420 | RLP-112-000034421 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034445 | RLP-112-000034445 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034448 | RLP-112-000034449 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034463 | RLP-112-000034465 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034472 | RLP-112-000034472 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034475 | RLP-112-000034475 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034494 | RLP-112-000034495 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034498 | RLP-112-000034498 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034505 | RLP-112-000034507 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034513 | RLP-112-000034513 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034517 | RLP-112-000034518 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034520 | RLP-112-000034522 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034528 | RLP-112-000034532 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034535 | RLP-112-000034540 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034553 | RLP-112-000034553 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034555 | RLP-112-000034555 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034560 | RLP-112-000034561 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034563 | RLP-112-000034563 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034566 | RLP-112-000034572 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034575 | RLP-112-000034575 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034580 | RLP-112-000034580 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034584 | RLP-112-000034584 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034586 | RLP-112-000034586 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034590 | RLP-112-000034590 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034593 | RLP-112-000034594 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034614 | RLP-112-000034615 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034617 | RLP-112-000034617 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034619 | RLP-112-000034624 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034632 | RLP-112-000034632 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034639 | RLP-112-000034640 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034646 | RLP-112-000034646 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034648 | RLP-112-000034650 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034670 | RLP-112-000034689 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034697 | RLP-112-000034698 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034711 | RLP-112-000034711 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034744 | RLP-112-000034744 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034747 | RLP-112-000034747 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034773 | RLP-112-000034774 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034779 | RLP-112-000034780 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034785 | RLP-112-000034786 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034794 | RLP-112-000034795 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034801 | RLP-112-000034802 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034805 | RLP-112-000034805 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034849 | RLP-112-000034850 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034852 | RLP-112-000034852 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034857 | RLP-112-000034857 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034868 | RLP-112-000034868 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034871 | RLP-112-000034873 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034898 | RLP-112-000034898 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034904 | RLP-112-000034906 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034909 | RLP-112-000034909 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034924 | RLP-112-000034924 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034935 | RLP-112-000034935 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034939 | RLP-112-000034939 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034968 | RLP-112-000034971 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035002 | RLP-112-000035003 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035013 | RLP-112-000035015 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035017 | RLP-112-000035018 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035031 | RLP-112-000035032 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035039 | RLP-112-000035040 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035060 | RLP-112-000035061 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035064 | RLP-112-000035067 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035080 | RLP-112-000035083 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035099 | RLP-112-000035104 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035110 | RLP-112-000035110 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035114 | RLP-112-000035114 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035118 | RLP-112-000035118 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035127 | RLP-112-000035127 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035129 | RLP-112-000035154 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035168 | RLP-112-000035169 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035212 | RLP-112-000035212 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035214 | RLP-112-000035214 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035218 | RLP-112-000035218 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035221 | RLP-112-000035221 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035224 | RLP-112-000035225 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035228 | RLP-112-000035228 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035231 | RLP-112-000035231 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035233 | RLP-112-000035234 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035239 | RLP-112-000035241 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035250 | RLP-112-000035250 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035255 | RLP-112-000035266 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035272 | RLP-112-000035272 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035274 | RLP-112-000035274 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035276 | RLP-112-000035276 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035281 | RLP-112-000035282 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035285 | RLP-112-000035285 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035304 | RLP-112-000035305 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035307 | RLP-112-000035307 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035310 | RLP-112-000035312 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035322 | RLP-112-000035322 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035326 | RLP-112-000035329 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035332 | RLP-112-000035334 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035342 | RLP-112-000035342 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035359 | RLP-112-000035360 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035384 | RLP-112-000035387 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035391 | RLP-112-000035391 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035410 | RLP-112-000035412 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035416 | RLP-112-000035417 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035422 | RLP-112-000035422 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035424 | RLP-112-000035424 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035434 | RLP-112-000035434 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035444 | RLP-112-000035454 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035462 | RLP-112-000035462 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035464 | RLP-112-000035464 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035466 | RLP-112-000035466 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035468 | RLP-112-000035468 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035485 | RLP-112-000035486 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035490 | RLP-112-000035491 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035496 | RLP-112-000035496 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035501 | RLP-112-000035501 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035503 | RLP-112-000035503 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035506 | RLP-112-000035506 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035509 | RLP-112-000035509 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035526 | RLP-112-000035526 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035542 | RLP-112-000035543 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035546 | RLP-112-000035551 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035554 | RLP-112-000035556 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035592 | RLP-112-000035592 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035607 | RLP-112-000035620 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035622 | RLP-112-000035628 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035631 | RLP-112-000035631 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035633 | RLP-112-000035635 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035640 | RLP-112-000035641 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035643 | RLP-112-000035643 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035651 | RLP-112-000035651 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035670 | RLP-112-000035670 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035672 | RLP-112-000035672 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035678 | RLP-112-000035678 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035680 | RLP-112-000035680 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035712 | RLP-112-000035713 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035755 | RLP-112-000035755 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035777 | RLP-112-000035777 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035785 | RLP-112-000035785 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035791 | RLP-112-000035791 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035801 | RLP-112-000035802 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035805 | RLP-112-000035805 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035825 | RLP-112-000035827 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035829 | RLP-112-000035829 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035849 | RLP-112-000035849 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035855 | RLP-112-000035856 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035860 | RLP-112-000035861 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035863 | RLP-112-000035864 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035870 | RLP-112-000035871 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035915 | RLP-112-000035915 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035930 | RLP-112-000035930 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035939 | RLP-112-000035939 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035954 | RLP-112-000035955 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035961 | RLP-112-000035961 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035964 | RLP-112-000035964 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035969 | RLP-112-000035973 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035976 | RLP-112-000035976 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035983 | RLP-112-000035983 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035986 | RLP-112-000035986 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035992 | RLP-112-000035993 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035995 | RLP-112-000035995 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036000 | RLP-112-000036002 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036006 | RLP-112-000036006 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036010 | RLP-112-000036012 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036024 | RLP-112-000036024 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036030 | RLP-112-000036031 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036048 | RLP-112-000036050 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036060 | RLP-112-000036060 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036070 | RLP-112-000036077 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036095 | RLP-112-000036095 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036097 | RLP-112-000036098 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036107 | RLP-112-000036109 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036115 | RLP-112-000036115 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036117 | RLP-112-000036120 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036125 | RLP-112-000036127 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036135 | RLP-112-000036135 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036139 | RLP-112-000036142 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036146 | RLP-112-000036152 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036154 | RLP-112-000036161 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036164 | RLP-112-000036165 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036177 | RLP-112-000036177 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036186 | RLP-112-000036186 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036189 | RLP-112-000036189 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036194 | RLP-112-000036194 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036196 | RLP-112-000036204 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036206 | RLP-112-000036209 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036211 | RLP-112-000036211 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036216 | RLP-112-000036217 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036223 | RLP-112-000036224 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036226 | RLP-112-000036226 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036236 | RLP-112-000036237 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036241 | RLP-112-000036244 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036252 | RLP-112-000036253 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036271 | RLP-112-000036271 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036274 | RLP-112-000036274 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036281 | RLP-112-000036282 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036287 | RLP-112-000036287 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036294 | RLP-112-000036294 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036302 | RLP-112-000036302 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036304 | RLP-112-000036304 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036314 | RLP-112-000036317 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036320 | RLP-112-000036321 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036323 | RLP-112-000036323 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036325 | RLP-112-000036326 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036332 | RLP-112-000036334 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036336 | RLP-112-000036336 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036340 | RLP-112-000036341 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036343 | RLP-112-000036344 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036347 | RLP-112-000036350 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036362 | RLP-112-000036362 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036369 | RLP-112-000036386 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036392 | RLP-112-000036392 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036401 | RLP-112-000036401 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036403 | RLP-112-000036403 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036405 | RLP-112-000036406 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036411 | RLP-112-000036412 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036421 | RLP-112-000036422 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036431 | RLP-112-000036433 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036438 | RLP-112-000036438 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036441 | RLP-112-000036450 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036452 | RLP-112-000036453 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036473 | RLP-112-000036473 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036482 | RLP-112-000036482 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036495 | RLP-112-000036495 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036503 | RLP-112-000036503 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036505 | RLP-112-000036509 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036521 | RLP-112-000036521 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036527 | RLP-112-000036532 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036534 | RLP-112-000036544 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036552 | RLP-112-000036556 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036561 | RLP-112-000036561 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036573 | RLP-112-000036573 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036576 | RLP-112-000036584 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036588 | RLP-112-000036590 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036593 | RLP-112-000036595 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036605 | RLP-112-000036605 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036607 | RLP-112-000036607 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036610 | RLP-112-000036610 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036613 | RLP-112-000036613 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036620 | RLP-112-000036621 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036624 | RLP-112-000036643 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036647 | RLP-112-000036648 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036654 | RLP-112-000036664 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036672 | RLP-112-000036672 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036690 | RLP-112-000036691 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036703 | RLP-112-000036703 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036713 | RLP-112-000036713 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036722 | RLP-112-000036723 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036739 | RLP-112-000036740 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036779 | RLP-112-000036779 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036783 | RLP-112-000036783 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036785 | RLP-112-000036786 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036788 | RLP-112-000036798 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036808 | RLP-112-000036825 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036848 | RLP-112-000036848 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036853 | RLP-112-000036853 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036855 | RLP-112-000036856 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036863 | RLP-112-000036867 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036871 | RLP-112-000036871 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036873 | RLP-112-000036896 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036898 | RLP-112-000036898 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036902 | RLP-112-000036909 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036915 | RLP-112-000036915 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036920 | RLP-112-000036920 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036925 | RLP-112-000036925 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036969 | RLP-112-000036970 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036976 | RLP-112-000036978 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036980 | RLP-112-000036984 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036987 | RLP-112-000036992 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037006 | RLP-112-000037007 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037012 | RLP-112-000037013 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037023 | RLP-112-000037025 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037032 | RLP-112-000037045 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037047 | RLP-112-000037055 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037058 | RLP-112-000037058 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037062 | RLP-112-000037063 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037068 | RLP-112-000037070 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037094 | RLP-112-000037094 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037103 | RLP-112-000037120 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037127 | RLP-112-000037129 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037132 | RLP-112-000037133 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037135 | RLP-112-000037140 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037150 | RLP-112-000037153 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037163 | RLP-112-000037163 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037169 | RLP-112-000037171 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037180 | RLP-112-000037186 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037190 | RLP-112-000037190 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037193 | RLP-112-000037194 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037200 | RLP-112-000037206 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037209 | RLP-112-000037214 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037218 | RLP-112-000037218 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037220 | RLP-112-000037229 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037237 | RLP-112-000037237 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037239 | RLP-112-000037239 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037256 | RLP-112-000037257 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037267 | RLP-112-000037267 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037270 | RLP-112-000037270 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037273 | RLP-112-000037273 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037275 | RLP-112-000037275 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037286 | RLP-112-000037287 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037298 | RLP-112-000037302 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037304 | RLP-112-000037304 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037306 | RLP-112-000037306 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037309 | RLP-112-000037310 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037320 | RLP-112-000037323 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037325 | RLP-112-000037327 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037337 | RLP-112-000037337 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037339 | RLP-112-000037340 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037352 | RLP-112-000037355 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037357 | RLP-112-000037362 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037379 | RLP-112-000037379 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037381 | RLP-112-000037381 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037398 | RLP-112-000037398 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037407 | RLP-112-000037408 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037418 | RLP-112-000037418 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037422 | RLP-112-000037422 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037433 | RLP-112-000037435 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037450 | RLP-112-000037450 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037452 | RLP-112-000037452 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037460 | RLP-112-000037462 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037469 | RLP-112-000037469 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037475 | RLP-112-000037475 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037480 | RLP-112-000037482 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037489 | RLP-112-000037512 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037516 | RLP-112-000037518 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037523 | RLP-112-000037526 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037528 | RLP-112-000037528 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037532 | RLP-112-000037532 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037541 | RLP-112-000037541 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037545 | RLP-112-000037545 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037551 | RLP-112-000037551 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037555 | RLP-112-000037557 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037589 | RLP-112-000037606 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037610 | RLP-112-000037611 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037622 | RLP-112-000037625 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037628 | RLP-112-000037628 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037631 | RLP-112-000037631 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037633 | RLP-112-000037633 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037647 | RLP-112-000037655 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037657 | RLP-112-000037657 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037660 | RLP-112-000037660 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037670 | RLP-112-000037671 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037675 | RLP-112-000037675 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037692 | RLP-112-000037692 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037699 | RLP-112-000037700 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037708 | RLP-112-000037708 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037713 | RLP-112-000037713 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037718 | RLP-112-000037718 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037727 | RLP-112-000037735 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037738 | RLP-112-000037739 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037744 | RLP-112-000037744 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037746 | RLP-112-000037746 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037756 | RLP-112-000037757 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037762 | RLP-112-000037762 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037765 | RLP-112-000037773 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037783 | RLP-112-000037783 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037791 | RLP-112-000037801 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037806 | RLP-112-000037806 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037810 | RLP-112-000037814 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037817 | RLP-112-000037819 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037821 | RLP-112-000037833 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037836 | RLP-112-000037837 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037843 | RLP-112-000037843 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037848 | RLP-112-000037848 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037850 | RLP-112-000037852 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037854 | RLP-112-000037858 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037860 | RLP-112-000037860 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037863 | RLP-112-000037863 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037868 | RLP-112-000037869 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037871 | RLP-112-000037871 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037873 | RLP-112-000037874 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037876 | RLP-112-000037883 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037901 | RLP-112-000037902 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037905 | RLP-112-000037905 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037909 | RLP-112-000037909 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037916 | RLP-112-000037916 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037922 | RLP-112-000037922 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037924 | RLP-112-000037925 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037927 | RLP-112-000037941 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037961 | RLP-112-000037961 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037974 | RLP-112-000037975 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037977 | RLP-112-000037978 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037997 | RLP-112-000037998 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038001 | RLP-112-000038001 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038007 | RLP-112-000038011 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038018 | RLP-112-000038020 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038024 | RLP-112-000038025 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038029 | RLP-112-000038032 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038046 | RLP-112-000038046 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038048 | RLP-112-000038048 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038054 | RLP-112-000038062 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038068 | RLP-112-000038068 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038092 | RLP-112-000038095 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038097 | RLP-112-000038097 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038104 | RLP-112-000038104 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038113 | RLP-112-000038114 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038118 | RLP-112-000038119 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038127 | RLP-112-000038127 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038136 | RLP-112-000038136 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038141 | RLP-112-000038141 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038148 | RLP-112-000038148 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038154 | RLP-112-000038154 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038161 | RLP-112-000038165 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038167 | RLP-112-000038169 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038176 | RLP-112-000038182 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038198 | RLP-112-000038202 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038204 | RLP-112-000038204 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038206 | RLP-112-000038214 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038217 | RLP-112-000038217 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038219 | RLP-112-000038219 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038221 | RLP-112-000038222 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038224 | RLP-112-000038226 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038229 | RLP-112-000038230 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038232 | RLP-112-000038237 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038265 | RLP-112-000038268 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038275 | RLP-112-000038275 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038282 | RLP-112-000038283 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038288 | RLP-112-000038288 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038291 | RLP-112-000038291 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038299 | RLP-112-000038299 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038301 | RLP-112-000038301 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038303 | RLP-112-000038303 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038306 | RLP-112-000038307 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038310 | RLP-112-000038311 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038321 | RLP-112-000038322 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038329 | RLP-112-000038333 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038336 | RLP-112-000038336 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038338 | RLP-112-000038338 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038347 | RLP-112-000038350 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038352 | RLP-112-000038354 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038356 | RLP-112-000038356 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038358 | RLP-112-000038361 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038367 | RLP-112-000038367 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038374 | RLP-112-000038377 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038383 | RLP-112-000038388 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038400 | RLP-112-000038400 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038402 | RLP-112-000038403 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038405 | RLP-112-000038407 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038419 | RLP-112-000038419 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038423 | RLP-112-000038423 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038428 | RLP-112-000038428 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038434 | RLP-112-000038434 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038438 | RLP-112-000038438 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038449 | RLP-112-000038450 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038456 | RLP-112-000038457 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038465 | RLP-112-000038465 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038467 | RLP-112-000038468 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038471 | RLP-112-000038472 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038474 | RLP-112-000038474 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038478 | RLP-112-000038480 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038484 | RLP-112-000038487 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038495 | RLP-112-000038495 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038497 | RLP-112-000038505 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038514 | RLP-112-000038517 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038528 | RLP-112-000038528 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038549 | RLP-112-000038549 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038560 | RLP-112-000038562 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038578 | RLP-112-000038580 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038586 | RLP-112-000038589 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038591 | RLP-112-000038591 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038596 | RLP-112-000038597 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038601 | RLP-112-000038604 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038612 | RLP-112-000038615 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038617 | RLP-112-000038618 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038634 | RLP-112-000038635 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038638 | RLP-112-000038641 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038643 | RLP-112-000038647 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038651 | RLP-112-000038653 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038657 | RLP-112-000038658 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038660 | RLP-112-000038662 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038675 | RLP-112-000038675 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038684 | RLP-112-000038685 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038691 | RLP-112-000038692 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038694 | RLP-112-000038695 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038701 | RLP-112-000038702 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038708 | RLP-112-000038708 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038712 | RLP-112-000038721 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038723 | RLP-112-000038723 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038725 | RLP-112-000038727 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038731 | RLP-112-000038731 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038733 | RLP-112-000038733 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038735 | RLP-112-000038735 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038742 | RLP-112-000038743 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038747 | RLP-112-000038747 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038755 | RLP-112-000038761 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038771 | RLP-112-000038771 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038779 | RLP-112-000038779 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038781 | RLP-112-000038787 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038789 | RLP-112-000038793 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038798 | RLP-112-000038802 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038805 | RLP-112-000038805 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038817 | RLP-112-000038817 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038820 | RLP-112-000038822 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038825 | RLP-112-000038837 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038839 | RLP-112-000038839 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038841 | RLP-112-000038843 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038847 | RLP-112-000038848 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038868 | RLP-112-000038869 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038871 | RLP-112-000038877 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038881 | RLP-112-000038882 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038885 | RLP-112-000038885 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038889 | RLP-112-000038889 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038893 | RLP-112-000038893 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038895 | RLP-112-000038903 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038907 | RLP-112-000038907 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038919 | RLP-112-000038923 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038925 | RLP-112-000038930 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038932 | RLP-112-000038934 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038940 | RLP-112-000038941 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038943 | RLP-112-000038944 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038947 | RLP-112-000038947 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038953 | RLP-112-000038953 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038968 | RLP-112-000038969 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038973 | RLP-112-000038973 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038976 | RLP-112-000038976 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038985 | RLP-112-000038985 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038987 | RLP-112-000038990 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038992 | RLP-112-000038995 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039004 | RLP-112-000039004 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039017 | RLP-112-000039018 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039035 | RLP-112-000039038 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039044 | RLP-112-000039044 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039049 | RLP-112-000039049 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039051 | RLP-112-000039056 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039069 | RLP-112-000039069 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039074 | RLP-112-000039074 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039084 | RLP-112-000039084 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039094 | RLP-112-000039095 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039102 | RLP-112-000039102 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039109 | RLP-112-000039110 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039112 | RLP-112-000039115 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039121 | RLP-112-000039121 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039123 | RLP-112-000039123 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039130 | RLP-112-000039131 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039133 | RLP-112-000039133 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039135 | RLP-112-000039142 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039145 | RLP-112-000039149 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039151 | RLP-112-000039151 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039166 | RLP-112-000039175 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039181 | RLP-112-000039181 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039183 | RLP-112-000039183 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039187 | RLP-112-000039187 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039190 | RLP-112-000039190 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039192 | RLP-112-000039193 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039201 | RLP-112-000039201 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039203 | RLP-112-000039203 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039231 | RLP-112-000039233 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039236 | RLP-112-000039236 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039242 | RLP-112-000039242 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039246 | RLP-112-000039246 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039249 | RLP-112-000039251 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039260 | RLP-112-000039260 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039262 | RLP-112-000039266 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039268 | RLP-112-000039270 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039273 | RLP-112-000039274 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039287 | RLP-112-000039287 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039289 | RLP-112-000039289 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039292 | RLP-112-000039293 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039295 | RLP-112-000039295 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039298 | RLP-112-000039299 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039301 | RLP-112-000039303 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039307 | RLP-112-000039307 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039310 | RLP-112-000039310 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039312 | RLP-112-000039314 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039316 | RLP-112-000039318 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039320 | RLP-112-000039321 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039325 | RLP-112-000039326 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039329 | RLP-112-000039333 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039335 | RLP-112-000039335 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039339 | RLP-112-000039339 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039341 | RLP-112-000039343 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039346 | RLP-112-000039351 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039365 | RLP-112-000039365 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039367 | RLP-112-000039370 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039374 | RLP-112-000039378 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039383 | RLP-112-000039383 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039389 | RLP-112-000039391 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039393 | RLP-112-000039394 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039411 | RLP-112-000039414 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039416 | RLP-112-000039416 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039428 | RLP-112-000039429 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039443 | RLP-112-000039443 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039445 | RLP-112-000039446 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039450 | RLP-112-000039454 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039462 | RLP-112-000039464 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039466 | RLP-112-000039470 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039478 | RLP-112-000039478 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039489 | RLP-112-000039489 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039494 | RLP-112-000039494 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039507 | RLP-112-000039507 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039511 | RLP-112-000039514 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039541 | RLP-112-000039542 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039548 | RLP-112-000039548 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039558 | RLP-112-000039564 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039566 | RLP-112-000039566 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039568 | RLP-112-000039573 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039580 | RLP-112-000039581 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039583 | RLP-112-000039584 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039593 | RLP-112-000039595 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039612 | RLP-112-000039612 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039616 | RLP-112-000039616 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039618 | RLP-112-000039619 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039624 | RLP-112-000039624 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039628 | RLP-112-000039629 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039631 | RLP-112-000039632 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039641 | RLP-112-000039642 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039651 | RLP-112-000039651 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039656 | RLP-112-000039656 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039665 | RLP-112-000039665 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039683 | RLP-112-000039683 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039687 | RLP-112-000039700 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039710 | RLP-112-000039710 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039717 | RLP-112-000039717 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039733 | RLP-112-000039733 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039738 | RLP-112-000039749 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039751 | RLP-112-000039754 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039761 | RLP-112-000039762 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039764 | RLP-112-000039764 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039767 | RLP-112-000039770 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039772 | RLP-112-000039772 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039774 | RLP-112-000039781 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039789 | RLP-112-000039789 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039792 | RLP-112-000039793 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039800 | RLP-112-000039800 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039807 | RLP-112-000039809 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039815 | RLP-112-000039815 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039817 | RLP-112-000039817 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039823 | RLP-112-000039824 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039829 | RLP-112-000039830 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039838 | RLP-112-000039838 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039840 | RLP-112-000039841 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039849 | RLP-112-000039851 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039855 | RLP-112-000039856 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039872 | RLP-112-000039872 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039886 | RLP-112-000039889 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039909 | RLP-112-000039910 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039915 | RLP-112-000039916 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039922 | RLP-112-000039924 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039927 | RLP-112-000039928 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039930 | RLP-112-000039930 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039932 | RLP-112-000039932 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039934 | RLP-112-000039956 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039959 | RLP-112-000039961 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039966 | RLP-112-000039966 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039969 | RLP-112-000039969 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039980 | RLP-112-000039981 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039984 | RLP-112-000039985 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039989 | RLP-112-000039991 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039996 | RLP-112-000039996 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040000 | RLP-112-000040010 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040012 | RLP-112-000040012 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040021 | RLP-112-000040024 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040026 | RLP-112-000040026 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040028 | RLP-112-000040034 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040036 | RLP-112-000040036 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040038 | RLP-112-000040040 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040046 | RLP-112-000040047 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040050 | RLP-112-000040050 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040052 | RLP-112-000040054 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040056 | RLP-112-000040057 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040059 | RLP-112-000040060 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040067 | RLP-112-000040071 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040077 | RLP-112-000040078 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040091 | RLP-112-000040091 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040104 | RLP-112-000040105 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040115 | RLP-112-000040116 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040139 | RLP-112-000040139 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040151 | RLP-112-000040152 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040164 | RLP-112-000040164 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040168 | RLP-112-000040171 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040185 | RLP-112-000040185 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040187 | RLP-112-000040187 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040189 | RLP-112-000040192 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040200 | RLP-112-000040200 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040204 | RLP-112-000040205 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040210 | RLP-112-000040212 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040217 | RLP-112-000040217 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040220 | RLP-112-000040220 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040223 | RLP-112-000040223 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040225 | RLP-112-000040228 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040230 | RLP-112-000040230 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040233 | RLP-112-000040235 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040237 | RLP-112-000040239 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040250 | RLP-112-000040256 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040260 | RLP-112-000040260 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040263 | RLP-112-000040263 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040270 | RLP-112-000040270 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040272 | RLP-112-000040272 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040282 | RLP-112-000040282 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040286 | RLP-112-000040287 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040294 | RLP-112-000040294 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040317 | RLP-112-000040320 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040342 | RLP-112-000040343 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040348 | RLP-112-000040348 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040354 | RLP-112-000040354 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040362 | RLP-112-000040362 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040369 | RLP-112-000040371 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040374 | RLP-112-000040374 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040376 | RLP-112-000040377 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040384 | RLP-112-000040384 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040392 | RLP-112-000040397 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040399 | RLP-112-000040399 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040401 | RLP-112-000040404 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040406 | RLP-112-000040407 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040409 | RLP-112-000040414 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040416 | RLP-112-000040416 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040420 | RLP-112-000040422 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040432 | RLP-112-000040434 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040436 | RLP-112-000040448 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040463 | RLP-112-000040463 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040467 | RLP-112-000040471 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040473 | RLP-112-000040485 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040489 | RLP-112-000040492 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040502 | RLP-112-000040503 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040505 | RLP-112-000040506 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040520 | RLP-112-000040521 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040529 | RLP-112-000040530 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040534 | RLP-112-000040534 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040541 | RLP-112-000040541 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040543 | RLP-112-000040545 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040554 | RLP-112-000040559 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040563 | RLP-112-000040568 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040573 | RLP-112-000040575 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040581 | RLP-112-000040583 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040594 | RLP-112-000040594 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040600 | RLP-112-000040600 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040602 | RLP-112-000040602 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040604 | RLP-112-000040604 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040624 | RLP-112-000040629 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040643 | RLP-112-000040644 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040648 | RLP-112-000040649 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040668 | RLP-112-000040668 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040670 | RLP-112-000040673 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040680 | RLP-112-000040680 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040682 | RLP-112-000040682 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040704 | RLP-112-000040707 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040718 | RLP-112-000040719 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040724 | RLP-112-000040724 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040732 | RLP-112-000040733 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040735 | RLP-112-000040740 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040743 | RLP-112-000040743 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040745 | RLP-112-000040763 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040765 | RLP-112-000040775 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040777 | RLP-112-000040777 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040779 | RLP-112-000040779 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040786 | RLP-112-000040786 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040791 | RLP-112-000040791 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040795 | RLP-112-000040798 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040800 | RLP-112-000040805 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040810 | RLP-112-000040813 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040815 | RLP-112-000040815 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040820 | RLP-112-000040820 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040825 | RLP-112-000040826 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040836 | RLP-112-000040836 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040841 | RLP-112-000040841 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040847 | RLP-112-000040847 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040862 | RLP-112-000040863 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040866 | RLP-112-000040867 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040870 | RLP-112-000040871 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040873 | RLP-112-000040874 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040876 | RLP-112-000040876 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040883 | RLP-112-000040884 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040894 | RLP-112-000040895 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040897 | RLP-112-000040899 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040904 | RLP-112-000040905 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040925 | RLP-112-000040925 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040927 | RLP-112-000040927 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040930 | RLP-112-000040931 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040939 | RLP-112-000040940 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040949 | RLP-112-000040949 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040960 | RLP-112-000040961 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040963 | RLP-112-000040966 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040971 | RLP-112-000040971 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040977 | RLP-112-000041001 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041003 | RLP-112-000041009 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041019 | RLP-112-000041019 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041022 | RLP-112-000041022 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041024 | RLP-112-000041025 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041039 | RLP-112-000041041 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041058 | RLP-112-000041059 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041067 | RLP-112-000041068 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041070 | RLP-112-000041071 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041076 | RLP-112-000041076 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041086 | RLP-112-000041094 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041107 | RLP-112-000041108 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041121 | RLP-112-000041127 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041134 | RLP-112-000041136 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041139 | RLP-112-000041139 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041141 | RLP-112-000041142 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041144 | RLP-112-000041144 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041146 | RLP-112-000041148 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041159 | RLP-112-000041159 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041167 | RLP-112-000041171 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041182 | RLP-112-000041182 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041187 | RLP-112-000041188 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041212 | RLP-112-000041212 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041214 | RLP-112-000041214 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041226 | RLP-112-000041227 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041232 | RLP-112-000041232 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041235 | RLP-112-000041244 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041247 | RLP-112-000041251 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041254 | RLP-112-000041254 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041263 | RLP-112-000041263 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041265 | RLP-112-000041271 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041277 | RLP-112-000041278 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041281 | RLP-112-000041283 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041288 | RLP-112-000041288 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041290 | RLP-112-000041290 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041293 | RLP-112-000041294 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041296 | RLP-112-000041296 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041298 | RLP-112-000041299 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041321 | RLP-112-000041321 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041330 | RLP-112-000041330 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041341 | RLP-112-000041345 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041347 | RLP-112-000041348 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041353 | RLP-112-000041353 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041357 | RLP-112-000041359 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041374 | RLP-112-000041379 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041390 | RLP-112-000041391 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041401 | RLP-112-000041405 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041420 | RLP-112-000041420 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041429 | RLP-112-000041429 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041437 | RLP-112-000041440 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041455 | RLP-112-000041455 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041466 | RLP-112-000041466 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041470 | RLP-112-000041470 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041480 | RLP-112-000041480 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041482 | RLP-112-000041482 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041489 | RLP-112-000041495 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041499 | RLP-112-000041499 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041506 | RLP-112-000041507 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041519 | RLP-112-000041520 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041526 | RLP-112-000041526 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041556 | RLP-112-000041556 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041559 | RLP-112-000041559 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041561 | RLP-112-000041561 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041568 | RLP-112-000041607 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041609 | RLP-112-000041613 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041615 | RLP-112-000041680 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041682 | RLP-112-000041688 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041690 | RLP-112-000041706 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041709 | RLP-112-000041715 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041717 | RLP-112-000041717 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041719 | RLP-112-000041719 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041722 | RLP-112-000041722 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041724 | RLP-112-000041724 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041726 | RLP-112-000041726 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041728 | RLP-112-000041728 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041730 | RLP-112-000041730 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041733 | RLP-112-000041749 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041752 | RLP-112-000041754 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041758 | RLP-112-000041759 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041765 | RLP-112-000041765 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041770 | RLP-112-000041776 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041787 | RLP-112-000041787 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041790 | RLP-112-000041791 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041808 | RLP-112-000041808 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041816 | RLP-112-000041816 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041826 | RLP-112-000041830 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041832 | RLP-112-000041832 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041835 | RLP-112-000041835 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041843 | RLP-112-000041843 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041847 | RLP-112-000041847 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041850 | RLP-112-000041850 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041852 | RLP-112-000041863 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041874 | RLP-112-000041874 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041880 | RLP-112-000041883 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041890 | RLP-112-000041890 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041894 | RLP-112-000041894 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041898 | RLP-112-000041898 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041902 | RLP-112-000041907 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041929 | RLP-112-000041929 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041932 | RLP-112-000041932 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041939 | RLP-112-000041943 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041945 | RLP-112-000041945 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041949 | RLP-112-000041949 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041953 | RLP-112-000041954 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041965 | RLP-112-000041966 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041968 | RLP-112-000041970 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041975 | RLP-112-000041975 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041979 | RLP-112-000041979 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041984 | RLP-112-000041986 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041997 | RLP-112-000041997 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042004 | RLP-112-000042004 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042006 | RLP-112-000042015 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042023 | RLP-112-000042023 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042026 | RLP-112-000042027 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042031 | RLP-112-000042032 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042038 | RLP-112-000042038 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042045 | RLP-112-000042045 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042049 | RLP-112-000042052 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042057 | RLP-112-000042057 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042075 | RLP-112-000042075 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042082 | RLP-112-000042083 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042090 | RLP-112-000042090 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042095 | RLP-112-000042095 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042100 | RLP-112-000042101 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042106 | RLP-112-000042106 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042109 | RLP-112-000042109 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042118 | RLP-112-000042131 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042134 | RLP-112-000042137 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042143 | RLP-112-000042144 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042150 | RLP-112-000042151 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042164 | RLP-112-000042167 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042172 | RLP-112-000042173 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042175 | RLP-112-000042177 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042181 | RLP-112-000042181 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042191 | RLP-112-000042192 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042194 | RLP-112-000042196 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042198 | RLP-112-000042200 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042203 | RLP-112-000042204 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042207 | RLP-112-000042207 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042215 | RLP-112-000042215 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042217 | RLP-112-000042217 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042220 | RLP-112-000042225 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042228 | RLP-112-000042228 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042237 | RLP-112-000042238 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042240 | RLP-112-000042241 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042244 | RLP-112-000042246 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042250 | RLP-112-000042250 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042253 | RLP-112-000042254 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042259 | RLP-112-000042259 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042262 | RLP-112-000042265 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042281 | RLP-112-000042282 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042287 | RLP-112-000042288 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042294 | RLP-112-000042294 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042298 | RLP-112-000042298 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042300 | RLP-112-000042302 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042307 | RLP-112-000042308 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042316 | RLP-112-000042319 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042321 | RLP-112-000042321 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042332 | RLP-112-000042336 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042341 | RLP-112-000042344 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042349 | RLP-112-000042350 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042354 | RLP-112-000042354 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042361 | RLP-112-000042361 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042363 | RLP-112-000042366 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042371 | RLP-112-000042371 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042375 | RLP-112-000042376 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042379 | RLP-112-000042383 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042385 | RLP-112-000042386 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042388 | RLP-112-000042388 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042390 | RLP-112-000042393 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042395 | RLP-112-000042399 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042401 | RLP-112-000042404 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042436 | RLP-112-000042436 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042438 | RLP-112-000042438 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042442 | RLP-112-000042443 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042475 | RLP-112-000042476 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042482 | RLP-112-000042482 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042492 | RLP-112-000042493 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042498 | RLP-112-000042504 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042506 | RLP-112-000042508 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042515 | RLP-112-000042515 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042517 | RLP-112-000042520 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042523 | RLP-112-000042523 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042525 | RLP-112-000042526 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042532 | RLP-112-000042532 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042544 | RLP-112-000042545 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042556 | RLP-112-000042557 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042559 | RLP-112-000042560 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042564 | RLP-112-000042564 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042566 | RLP-112-000042570 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042577 | RLP-112-000042578 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042580 | RLP-112-000042580 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042588 | RLP-112-000042588 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042591 | RLP-112-000042591 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042596 | RLP-112-000042596 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042598 | RLP-112-000042599 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042605 | RLP-112-000042606 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042608 | RLP-112-000042609 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042618 | RLP-112-000042618 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042624 | RLP-112-000042624 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042628 | RLP-112-000042628 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042632 | RLP-112-000042632 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042643 | RLP-112-000042644 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042649 | RLP-112-000042658 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042666 | RLP-112-000042669 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042672 | RLP-112-000042673 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042676 | RLP-112-000042676 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042681 | RLP-112-000042681 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042706 | RLP-112-000042706 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042719 | RLP-112-000042719 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042729 | RLP-112-000042740 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042770 | RLP-112-000042770 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042774 | RLP-112-000042774 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042804 | RLP-112-000042804 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042808 | RLP-112-000042809 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042817 | RLP-112-000042818 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042820 | RLP-112-000042826 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042828 | RLP-112-000042828 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042830 | RLP-112-000042830 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042837 | RLP-112-000042844 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042854 | RLP-112-000042854 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042860 | RLP-112-000042869 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042871 | RLP-112-000042872 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042886 | RLP-112-000042888 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042893 | RLP-112-000042893 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042895 | RLP-112-000042895 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042900 | RLP-112-000042902 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042912 | RLP-112-000042912 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042925 | RLP-112-000042926 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042947 | RLP-112-000042948 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042963 | RLP-112-000042963 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042993 | RLP-112-000042993 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042996 | RLP-112-000042996 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043007 | RLP-112-000043007 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043009 | RLP-112-000043009 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043016 | RLP-112-000043017 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043046 | RLP-112-000043046 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043064 | RLP-112-000043064 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043089 | RLP-112-000043092 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043095 | RLP-112-000043132 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043134 | RLP-112-000043150 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043153 | RLP-112-000043158 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043160 | RLP-112-000043160 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043162 | RLP-112-000043162 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043168 | RLP-112-000043169 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043177 | RLP-112-000043177 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043186 | RLP-112-000043186 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043188 | RLP-112-000043188 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043190 | RLP-112-000043190 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043193 | RLP-112-000043194 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043202 | RLP-112-000043202 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043208 | RLP-112-000043213 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043216 | RLP-112-000043217 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043225 | RLP-112-000043226 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043232 | RLP-112-000043232 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043236 | RLP-112-000043236 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043239 | RLP-112-000043239 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043244 | RLP-112-000043244 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043248 | RLP-112-000043250 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043252 | RLP-112-000043255 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043265 | RLP-112-000043267 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043269 | RLP-112-000043272 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043276 | RLP-112-000043276 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043279 | RLP-112-000043280 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043282 | RLP-112-000043282 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043293 | RLP-112-000043295 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043306 | RLP-112-000043312 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043321 | RLP-112-000043321 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043323 | RLP-112-000043323 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043326 | RLP-112-000043326 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043329 | RLP-112-000043329 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043336 | RLP-112-000043338 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043340 | RLP-112-000043347 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043356 | RLP-112-000043356 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043360 | RLP-112-000043360 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043368 | RLP-112-000043368 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043380 | RLP-112-000043387 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043393 | RLP-112-000043394 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043396 | RLP-112-000043398 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043400 | RLP-112-000043401 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043411 | RLP-112-000043411 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043416 | RLP-112-000043416 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043418 | RLP-112-000043418 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043422 | RLP-112-000043424 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043440 | RLP-112-000043441 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043443 | RLP-112-000043444 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043452 | RLP-112-000043453 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043464 | RLP-112-000043464 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043471 | RLP-112-000043473 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043476 | RLP-112-000043484 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043527 | RLP-112-000043528 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043535 | RLP-112-000043537 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043542 | RLP-112-000043542 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043552 | RLP-112-000043553 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043557 | RLP-112-000043564 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043572 | RLP-112-000043572 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043576 | RLP-112-000043577 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043581 | RLP-112-000043583 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043586 | RLP-112-000043587 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043595 | RLP-112-000043597 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043632 | RLP-112-000043632 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043640 | RLP-112-000043640 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043647 | RLP-112-000043647 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043667 | RLP-112-000043668 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043673 | RLP-112-000043673 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043680 | RLP-112-000043681 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043689 | RLP-112-000043689 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043692 | RLP-112-000043692 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043702 | RLP-112-000043702 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043710 | RLP-112-000043714 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043723 | RLP-112-000043728 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043730 | RLP-112-000043731 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043737 | RLP-112-000043738 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043740 | RLP-112-000043740 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043742 | RLP-112-000043742 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043749 | RLP-112-000043749 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043764 | RLP-112-000043764 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043768 | RLP-112-000043769 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043771 | RLP-112-000043771 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043774 | RLP-112-000043774 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043776 | RLP-112-000043776 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043792 | RLP-112-000043792 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043794 | RLP-112-000043794 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043796 | RLP-112-000043797 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043812 | RLP-112-000043813 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043819 | RLP-112-000043822 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043831 | RLP-112-000043833 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043835 | RLP-112-000043843 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043847 | RLP-112-000043847 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043853 | RLP-112-000043853 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043867 | RLP-112-000043868 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043871 | RLP-112-000043871 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043888 | RLP-112-000043889 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043891 | RLP-112-000043891 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043911 | RLP-112-000043911 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043920 | RLP-112-000043920 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043930 | RLP-112-000043931 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043952 | RLP-112-000043952 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043955 | RLP-112-000043966 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043969 | RLP-112-000043970 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043973 | RLP-112-000043973 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043978 | RLP-112-000043978 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043981 | RLP-112-000043984 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043991 | RLP-112-000043991 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043993 | RLP-112-000043993 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043999 | RLP-112-000043999 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044004 | RLP-112-000044005 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044008 | RLP-112-000044008 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044010 | RLP-112-000044010 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044022 | RLP-112-000044022 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044026 | RLP-112-000044026 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044031 | RLP-112-000044032 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044045 | RLP-112-000044045 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044121 | RLP-112-000044125 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044133 | RLP-112-000044134 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044144 | RLP-112-000044146 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044160 | RLP-112-000044160 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044174 | RLP-112-000044177 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044184 | RLP-112-000044184 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044188 | RLP-112-000044188 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044196 | RLP-112-000044199 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044209 | RLP-112-000044209 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044211 | RLP-112-000044222 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044229 | RLP-112-000044229 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044250 | RLP-112-000044250 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044256 | RLP-112-000044257 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044267 | RLP-112-000044267 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044284 | RLP-112-000044284 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044291 | RLP-112-000044291 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044296 | RLP-112-000044296 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044298 | RLP-112-000044301 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044305 | RLP-112-000044305 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044308 | RLP-112-000044308 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044322 | RLP-112-000044328 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044337 | RLP-112-000044338 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044342 | RLP-112-000044348 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044359 | RLP-112-000044359 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044362 | RLP-112-000044362 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044365 | RLP-112-000044366 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044368 | RLP-112-000044368 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044372 | RLP-112-000044372 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044374 | RLP-112-000044374 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044380 | RLP-112-000044380 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044382 | RLP-112-000044382 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044385 | RLP-112-000044385 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044390 | RLP-112-000044390 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044421 | RLP-112-000044421 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044428 | RLP-112-000044428 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044440 | RLP-112-000044440 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044450 | RLP-112-000044450 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044461 | RLP-112-000044463 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044468 | RLP-112-000044482 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044484 | RLP-112-000044484 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044491 | RLP-112-000044491 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044496 | RLP-112-000044496 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044498 | RLP-112-000044498 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044502 | RLP-112-000044502 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044515 | RLP-112-000044515 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044521 | RLP-112-000044521 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044530 | RLP-112-000044530 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044542 | RLP-112-000044542 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044545 | RLP-112-000044546 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044550 | RLP-112-000044551 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044581 | RLP-112-000044589 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044595 | RLP-112-000044595 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044597 | RLP-112-000044597 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044599 | RLP-112-000044600 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044602 | RLP-112-000044602 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044607 | RLP-112-000044607 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044609 | RLP-112-000044609 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044616 | RLP-112-000044616 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044639 | RLP-112-000044639 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044644 | RLP-112-000044649 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044655 | RLP-112-000044658 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044667 | RLP-112-000044668 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044670 | RLP-112-000044679 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044685 | RLP-112-000044688 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044715 | RLP-112-000044715 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044754 | RLP-112-000044754 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044756 | RLP-112-000044756 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044774 | RLP-112-000044774 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044782 | RLP-112-000044784 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044791 | RLP-112-000044791 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044793 | RLP-112-000044793 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044825 | RLP-112-000044827 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044833 | RLP-112-000044833 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044838 | RLP-112-000044838 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044840 | RLP-112-000044875 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044877 | RLP-112-000044877 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044879 | RLP-112-000044888 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044901 | RLP-112-000044901 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044910 | RLP-112-000044914 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044916 | RLP-112-000044919 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044921 | RLP-112-000044938 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044943 | RLP-112-000044945 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044950 | RLP-112-000044950 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044953 | RLP-112-000044953 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044958 | RLP-112-000044958 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044962 | RLP-112-000044962 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044971 | RLP-112-000044974 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044980 | RLP-112-000044980 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044982 | RLP-112-000044983 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044986 | RLP-112-000044986 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044988 | RLP-112-000044998 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045001 | RLP-112-000045001 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045015 | RLP-112-000045022 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045024 | RLP-112-000045024 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045036 | RLP-112-000045036 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045043 | RLP-112-000045043 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045047 | RLP-112-000045047 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045056 | RLP-112-000045056 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045097 | RLP-112-000045097 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045103 | RLP-112-000045103 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045105 | RLP-112-000045106 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045133 | RLP-112-000045134 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045139 | RLP-112-000045146 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045169 | RLP-112-000045169 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045171 | RLP-112-000045174 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045182 | RLP-112-000045183 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045185 | RLP-112-000045192 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045195 | RLP-112-000045197 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045212 | RLP-112-000045213 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045220 | RLP-112-000045220 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045224 | RLP-112-000045226 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045229 | RLP-112-000045229 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045235 | RLP-112-000045235 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045237 | RLP-112-000045238 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045240 | RLP-112-000045240 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045244 | RLP-112-000045245 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045250 | RLP-112-000045258 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045270 | RLP-112-000045270 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045276 | RLP-112-000045276 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045284 | RLP-112-000045284 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045289 | RLP-112-000045289 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045291 | RLP-112-000045291 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045319 | RLP-112-000045321 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045323 | RLP-112-000045323 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045325 | RLP-112-000045325 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045328 | RLP-112-000045328 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045330 | RLP-112-000045331 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045352 | RLP-112-000045353 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045379 | RLP-112-000045379 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045385 | RLP-112-000045385 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045392 | RLP-112-000045392 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045394 | RLP-112-000045394 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045400 | RLP-112-000045408 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045410 | RLP-112-000045410 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045419 | RLP-112-000045422 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045440 | RLP-112-000045440 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045448 | RLP-112-000045448 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045457 | RLP-112-000045457 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045487 | RLP-112-000045487 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045491 | RLP-112-000045491 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045501 | RLP-112-000045503 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045507 | RLP-112-000045507 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045510 | RLP-112-000045510 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045522 | RLP-112-000045522 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045524 | RLP-112-000045524 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045526 | RLP-112-000045526 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045533 | RLP-112-000045535 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045540 | RLP-112-000045540 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045542 | RLP-112-000045545 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045547 | RLP-112-000045549 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045558 | RLP-112-000045559 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045562 | RLP-112-000045563 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045573 | RLP-112-000045574 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045579 | RLP-112-000045581 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045592 | RLP-112-000045592 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045595 | RLP-112-000045597 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045599 | RLP-112-000045599 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045610 | RLP-112-000045617 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045627 | RLP-112-000045627 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045647 | RLP-112-000045658 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045662 | RLP-112-000045662 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045667 | RLP-112-000045669 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045675 | RLP-112-000045677 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045688 | RLP-112-000045699 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045711 | RLP-112-000045715 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045722 | RLP-112-000045722 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045728 | RLP-112-000045728 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045733 | RLP-112-000045733 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045735 | RLP-112-000045735 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045742 | RLP-112-000045742 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045748 | RLP-112-000045748 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045753 | RLP-112-000045753 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045756 | RLP-112-000045756 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045761 | RLP-112-000045761 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045795 | RLP-112-000045795 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045799 | RLP-112-000045799 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045811 | RLP-112-000045812 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045822 | RLP-112-000045828 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045832 | RLP-112-000045837 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045908 | RLP-112-000045910 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045917 | RLP-112-000045917 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045923 | RLP-112-000045929 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045931 | RLP-112-000045940 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045942 | RLP-112-000045942 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045950 | RLP-112-000045950 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045959 | RLP-112-000045959 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045961 | RLP-112-000045961 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045973 | RLP-112-000045973 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045975 | RLP-112-000045976 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045978 | RLP-112-000045980 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045984 | RLP-112-000045984 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045988 | RLP-112-000045997 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046012 | RLP-112-000046012 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046039 | RLP-112-000046039 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046042 | RLP-112-000046042 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046079 | RLP-112-000046079 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046086 | RLP-112-000046086 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046091 | RLP-112-000046091 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046102 | RLP-112-000046102 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046104 | RLP-112-000046106 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046114 | RLP-112-000046114 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046123 | RLP-112-000046128 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046130 | RLP-112-000046132 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046135 | RLP-112-000046156 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046159 | RLP-112-000046159 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046174 | RLP-112-000046174 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046176 | RLP-112-000046177 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046179 | RLP-112-000046195 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046197 | RLP-112-000046203 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046207 | RLP-112-000046207 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046230 | RLP-112-000046233 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046237 | RLP-112-000046237 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046258 | RLP-112-000046259 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046261 | RLP-112-000046262 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046269 | RLP-112-000046269 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046285 | RLP-112-000046285 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046291 | RLP-112-000046291 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046302 | RLP-112-000046302 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046306 | RLP-112-000046306 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046313 | RLP-112-000046313 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046318 | RLP-112-000046337 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046346 | RLP-112-000046367 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046373 | RLP-112-000046374 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046386 | RLP-112-000046386 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046389 | RLP-112-000046389 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046394 | RLP-112-000046394 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046396 | RLP-112-000046397 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046407 | RLP-112-000046407 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046411 | RLP-112-000046416 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046422 | RLP-112-000046422 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046452 | RLP-112-000046454 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046457 | RLP-112-000046457 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046473 | RLP-112-000046475 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046481 | RLP-112-000046481 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046483 | RLP-112-000046483 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046493 | RLP-112-000046493 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046499 | RLP-112-000046499 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046519 | RLP-112-000046519 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046521 | RLP-112-000046521 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046540 | RLP-112-000046540 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046544 | RLP-112-000046545 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046555 | RLP-112-000046557 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046562 | RLP-112-000046562 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046566 | RLP-112-000046566 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046577 | RLP-112-000046577 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046587 | RLP-112-000046588 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046599 | RLP-112-000046599 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046607 | RLP-112-000046607 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046610 | RLP-112-000046611 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046616 | RLP-112-000046616 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046627 | RLP-112-000046627 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046629 | RLP-112-000046629 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046639 | RLP-112-000046644 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046680 | RLP-112-000046680 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046690 | RLP-112-000046691 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046701 | RLP-112-000046722 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046724 | RLP-112-000046730 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046739 | RLP-112-000046747 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046763 | RLP-112-000046763 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046766 | RLP-112-000046766 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046774 | RLP-112-000046774 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046777 | RLP-112-000046777 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046780 | RLP-112-000046780 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046785 | RLP-112-000046785 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046796 | RLP-112-000046796 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046798 | RLP-112-000046798 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046800 | RLP-112-000046800 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046802 | RLP-112-000046802 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046804 | RLP-112-000046804 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046809 | RLP-112-000046809 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046813 | RLP-112-000046822 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046829 | RLP-112-000046830 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046841 | RLP-112-000046841 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046846 | RLP-112-000046846 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046899 | RLP-112-000046899 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046910 | RLP-112-000046911 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046915 | RLP-112-000046921 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046925 | RLP-112-000046925 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046927 | RLP-112-000046928 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046937 | RLP-112-000046946 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046955 | RLP-112-000046955 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046970 | RLP-112-000046971 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046997 | RLP-112-000046997 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000047001 | RLP-112-000047042 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047044 | RLP-112-000047045 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047047 | RLP-112-000047047 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047049 | RLP-112-000047054 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047065 | RLP-112-000047067 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047073 | RLP-112-000047145 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047147 | RLP-112-000047151 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047157 | RLP-112-000047160 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047171 | RLP-112-000047206 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047227 | RLP-112-000047230 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000047264 | RLP-112-000047265 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047271 | RLP-112-000047274 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047287 | RLP-112-000047298 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047302 | RLP-112-000047310 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047340 | RLP-112-000047340 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047343 | RLP-112-000047343 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047345 | RLP-112-000047346 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047348 | RLP-112-000047351 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047353 | RLP-112-000047353 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047361 | RLP-112-000047362 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000047366 | RLP-112-000047366 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047370 | RLP-112-000047373 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047376 | RLP-112-000047377 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047392 | RLP-112-000047392 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047394 | RLP-112-000047395 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047398 | RLP-112-000047400 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047402 | RLP-112-000047406 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047408 | RLP-112-000047441 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047445 | RLP-112-000047449 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047451 | RLP-112-000047455 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000047457 | RLP-112-000047469 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047471 | RLP-112-000047472 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047475 | RLP-112-000047483 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047485 | RLP-112-000047485 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047487 | RLP-112-000047488 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047493 | RLP-112-000047493 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047495 | RLP-112-000047495 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047498 | RLP-112-000047501 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047506 | RLP-112-000047508 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047511 | RLP-112-000047511 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000047513 | RLP-112-000047516 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047518 | RLP-112-000047518 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047527 | RLP-112-000047527 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047530 | RLP-112-000047530 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047535 | RLP-112-000047555 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047562 | RLP-112-000047565 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047567 | RLP-112-000047570 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047573 | RLP-112-000047574 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047576 | RLP-112-000047580 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047588 | RLP-112-000047588 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000047599 | RLP-112-000047600 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047617 | RLP-112-000047617 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047633 | RLP-112-000047669 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047676 | RLP-112-000047679 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047686 | RLP-112-000047686 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047688 | RLP-112-000047689 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047703 | RLP-112-000047704 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047710 | RLP-112-000047710 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047772 | RLP-112-000047773 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047795 | RLP-112-000047807 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000047809 | RLP-112-000047831 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047851 | RLP-112-000047852 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047871 | RLP-112-000047872 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047878 | RLP-112-000047879 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047882 | RLP-112-000047888 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047896 | RLP-112-000047900 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047902 | RLP-112-000047909 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047911 | RLP-112-000047911 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047914 | RLP-112-000047919 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047921 | RLP-112-000047922 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000048652 | RLP-112-000048652 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048655 | RLP-112-000048669 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048672 | RLP-112-000048672 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048678 | RLP-112-000048684 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048688 | RLP-112-000048693 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048711 | RLP-112-000048713 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048715 | RLP-112-000048722 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048725 | RLP-112-000048726 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048730 | RLP-112-000048730 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048732 | RLP-112-000048735 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000048739 | RLP-112-000048748 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048751 | RLP-112-000048772 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048776 | RLP-112-000048778 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048794 | RLP-112-000048812 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048815 | RLP-112-000048815 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048818 | RLP-112-000048818 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048821 | RLP-112-000048823 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048831 | RLP-112-000048831 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048833 | RLP-112-000048833 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048839 | RLP-112-000048842 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000048844 | RLP-112-000048845 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048847 | RLP-112-000048848 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048905 | RLP-112-000048908 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048910 | RLP-112-000048913 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048923 | RLP-112-000048925 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048927 | RLP-112-000048927 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048953 | RLP-112-000048954 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048994 | RLP-112-000048995 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048997 | RLP-112-000048997 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048999 | RLP-112-000048999 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000049001 | RLP-112-000049001 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049010 | RLP-112-000049011 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049018 | RLP-112-000049018 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049021 | RLP-112-000049024 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049026 | RLP-112-000049032 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049149 | RLP-112-000049149 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049151 | RLP-112-000049151 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049153 | RLP-112-000049153 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049155 | RLP-112-000049155 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049157 | RLP-112-000049157 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000049159 | RLP-112-000049159 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049161 | RLP-112-000049161 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049163 | RLP-112-000049163 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049165 | RLP-112-000049165 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049167 | RLP-112-000049167 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049169 | RLP-112-000049169 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049171 | RLP-112-000049171 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049173 | RLP-112-000049174 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049176 | RLP-112-000049176 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049179 | RLP-112-000049179 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000049181 | RLP-112-000049182 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049184 | RLP-112-000049184 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049186 | RLP-112-000049186 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049188 | RLP-112-000049188 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049190 | RLP-112-000049190 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049192 | RLP-112-000049192 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049323 | RLP-112-000049325 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049332 | RLP-112-000049332 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049336 | RLP-112-000049336 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049354 | RLP-112-000049354 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000049356 | RLP-112-000049356 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049358 | RLP-112-000049358 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049360 | RLP-112-000049360 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049362 | RLP-112-000049362 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049364 | RLP-112-000049364 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049366 | RLP-112-000049366 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049368 | RLP-112-000049368 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049370 | RLP-112-000049373 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049376 | RLP-112-000049376 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049378 | RLP-112-000049378 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000049380 | RLP-112-000049380 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049382 | RLP-112-000049382 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049384 | RLP-112-000049384 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049386 | RLP-112-000049386 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049389 | RLP-112-000049389 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049391 | RLP-112-000049391 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049393 | RLP-112-000049393 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049395 | RLP-112-000049395 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049397 | RLP-112-000049397 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049399 | RLP-112-000049399 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000049401 | RLP-112-000049401 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049404 | RLP-112-000049404 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049406 | RLP-112-000049407 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049409 | RLP-112-000049409 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049411 | RLP-112-000049411 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049413 | RLP-112-000049413 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049415 | RLP-112-000049415 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049417 | RLP-112-000049417 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049419 | RLP-112-000049419 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049421 | RLP-112-000049422 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000049424 | RLP-112-000049427 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049429 | RLP-112-000049433 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049435 | RLP-112-000049435 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049437 | RLP-112-000049437 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049439 | RLP-112-000049439 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049441 | RLP-112-000049441 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049443 | RLP-112-000049443 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049445 | RLP-112-000049445 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049447 | RLP-112-000049448 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049450 | RLP-112-000049450 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000049452 | RLP-112-000049452 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049454 | RLP-112-000049454 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049456 | RLP-112-000049456 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049458 | RLP-112-000049458 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049461 | RLP-112-000049461 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049463 | RLP-112-000049463 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049465 | RLP-112-000049465 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049467 | RLP-112-000049467 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049469 | RLP-112-000049469 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049471 | RLP-112-000049471 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000049473 | RLP-112-000049473 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049475 | RLP-112-000049475 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049478 | RLP-112-000049478 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052186 | RLP-112-000052186 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052191 | RLP-112-000052191 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052198 | RLP-112-000052208 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052211 | RLP-112-000052211 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052214 | RLP-112-000052214 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052230 | RLP-112-000052230 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052236 | RLP-112-000052239 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000052241 | RLP-112-000052247 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052249 | RLP-112-000052252 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052255 | RLP-112-000052255 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052257 | RLP-112-000052257 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052262 | RLP-112-000052262 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052266 | RLP-112-000052268 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052295 | RLP-112-000052295 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052297 | RLP-112-000052300 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052303 | RLP-112-000052317 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052322 | RLP-112-000052338 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000052346 | RLP-112-000052360 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052363 | RLP-112-000052381 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052385 | RLP-112-000052394 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052396 | RLP-112-000052396 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052398 | RLP-112-000052398 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052400 | RLP-112-000052404 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052409 | RLP-112-000052411 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052415 | RLP-112-000052429 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052434 | RLP-112-000052446 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052448 | RLP-112-000052450 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000052482 | RLP-112-000052508 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052548 | RLP-112-000052549 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052569 | RLP-112-000052579 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052584 | RLP-112-000052592 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000034 | RLP-174-000000034 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000052 | RLP-174-000000052 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000094 | RLP-174-000000095 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000111 | RLP-174-000000112 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000114 | RLP-174-000000114 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000119 | RLP-174-000000119 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000000121 | RLP-174-000000121 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000128 | RLP-174-000000129 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000150 | RLP-174-000000150 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000154 | RLP-174-000000154 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000171 | RLP-174-000000171 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000176 | RLP-174-000000176 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000190 | RLP-174-000000190 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000211 | RLP-174-000000218 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000220 | RLP-174-000000224 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000228 | RLP-174-000000228 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000000232 | RLP-174-000000232 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000238 | RLP-174-000000238 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000243 | RLP-174-000000243 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000280 | RLP-174-000000280 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000286 | RLP-174-000000286 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000292 | RLP-174-000000292 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000294 | RLP-174-000000295 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000330 | RLP-174-000000332 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000343 | RLP-174-000000343 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000345 | RLP-174-000000345 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000000405 | RLP-174-000000405 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000453 | RLP-174-000000453 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000455 | RLP-174-000000456 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000462 | RLP-174-000000462 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000469 | RLP-174-000000469 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000480 | RLP-174-000000480 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000485 | RLP-174-000000485 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000508 | RLP-174-000000508 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000510 | RLP-174-000000510 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000543 | RLP-174-000000543 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000000553 | RLP-174-000000554 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000592 | RLP-174-000000592 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000609 | RLP-174-000000609 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000614 | RLP-174-000000614 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000620 | RLP-174-000000620 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000622 | RLP-174-000000622 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000638 | RLP-174-000000638 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000650 | RLP-174-000000650 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000655 | RLP-174-000000655 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000673 | RLP-174-000000673 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000000738 | RLP-174-000000740 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000743 | RLP-174-000000743 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000761 | RLP-174-000000761 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000910 | RLP-174-000000910 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000971 | RLP-174-000000971 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001080 | RLP-174-000001080 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001148 | RLP-174-000001148 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001232 | RLP-174-000001232 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001242 | RLP-174-000001243 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001252 | RLP-174-000001252 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000001270 | RLP-174-000001271 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001273 | RLP-174-000001273 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001277 | RLP-174-000001277 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001299 | RLP-174-000001299 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001342 | RLP-174-000001343 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001358 | RLP-174-000001361 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001364 | RLP-174-000001364 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001372 | RLP-174-000001372 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001374 | RLP-174-000001374 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001382 | RLP-174-000001384 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000001396 | RLP-174-000001396 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001404 | RLP-174-000001404 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001409 | RLP-174-000001409 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001417 | RLP-174-000001418 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001421 | RLP-174-000001422 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001436 | RLP-174-000001438 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001440 | RLP-174-000001440 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001461 | RLP-174-000001462 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001466 | RLP-174-000001467 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001478 | RLP-174-000001479 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000001482 | RLP-174-000001482 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001517 | RLP-174-000001517 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001528 | RLP-174-000001528 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001551 | RLP-174-000001551 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001579 | RLP-174-000001590 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001595 | RLP-174-000001595 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001597 | RLP-174-000001600 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001613 | RLP-174-000001613 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001665 | RLP-174-000001666 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001669 | RLP-174-000001669 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000001714 | RLP-174-000001714 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001757 | RLP-174-000001757 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001782 | RLP-174-000001782 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001790 | RLP-174-000001790 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001803 | RLP-174-000001803 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001816 | RLP-174-000001816 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001820 | RLP-174-000001822 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001838 | RLP-174-000001839 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001849 | RLP-174-000001850 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001888 | RLP-174-000001889 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000001929 | RLP-174-000001946 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001958 | RLP-174-000001959 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001986 | RLP-174-000001986 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001993 | RLP-174-000001993 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001996 | RLP-174-000001996 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002000 | RLP-174-000002000 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002002 | RLP-174-000002003 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002005 | RLP-174-000002005 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002007 | RLP-174-000002009 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002013 | RLP-174-000002013 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000002063 | RLP-174-000002063 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002074 | RLP-174-000002078 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002080 | RLP-174-000002080 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002111 | RLP-174-000002112 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002145 | RLP-174-000002147 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002157 | RLP-174-000002157 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002159 | RLP-174-000002164 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002197 | RLP-174-000002197 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002256 | RLP-174-000002256 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002261 | RLP-174-000002263 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000002268 | RLP-174-000002268 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002270 | RLP-174-000002274 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002296 | RLP-174-000002296 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002310 | RLP-174-000002310 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002312 | RLP-174-000002312 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002361 | RLP-174-000002361 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002380 | RLP-174-000002380 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002383 | RLP-174-000002400 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002464 | RLP-174-000002464 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002476 | RLP-174-000002479 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000002483 | RLP-174-000002483 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002496 | RLP-174-000002496 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002515 | RLP-174-000002516 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002561 | RLP-174-000002561 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002574 | RLP-174-000002574 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002579 | RLP-174-000002580 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002618 | RLP-174-000002618 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002637 | RLP-174-000002637 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002683 | RLP-174-000002685 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002704 | RLP-174-000002704 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000002709 | RLP-174-000002711 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002729 | RLP-174-000002734 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002772 | RLP-174-000002775 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002777 | RLP-174-000002777 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002786 | RLP-174-000002786 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002824 | RLP-174-000002832 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002834 | RLP-174-000002852 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002854 | RLP-174-000002855 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002857 | RLP-174-000002857 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002859 | RLP-174-000002859 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000002861 | RLP-174-000002861 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002863 | RLP-174-000002863 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002898 | RLP-174-000002898 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002943 | RLP-174-000002943 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002962 | RLP-174-000002963 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002989 | RLP-174-000002990 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003003 | RLP-174-000003004 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003016 | RLP-174-000003016 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003018 | RLP-174-000003022 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003024 | RLP-174-000003026 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000003028 | RLP-174-000003031 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003280 | RLP-174-000003280 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003327 | RLP-174-000003327 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003350 | RLP-174-000003369 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003382 | RLP-174-000003382 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003385 | RLP-174-000003389 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003406 | RLP-174-000003407 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003409 | RLP-174-000003409 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003413 | RLP-174-000003413 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003415 | RLP-174-000003415 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000003417 | RLP-174-000003417 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003420 | RLP-174-000003420 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003506 | RLP-174-000003510 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003512 | RLP-174-000003532 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003604 | RLP-174-000003604 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003617 | RLP-174-000003617 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003639 | RLP-174-000003639 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003646 | RLP-174-000003646 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003659 | RLP-174-000003662 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003676 | RLP-174-000003690 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000003693 | RLP-174-000003694 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003696 | RLP-174-000003696 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003698 | RLP-174-000003698 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003700 | RLP-174-000003700 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003702 | RLP-174-000003709 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003755 | RLP-174-000003755 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003778 | RLP-174-000003778 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003809 | RLP-174-000003810 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003944 | RLP-174-000003945 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004012 | RLP-174-000004012 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000004053 | RLP-174-000004053 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004062 | RLP-174-000004065 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004069 | RLP-174-000004072 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004091 | RLP-174-000004094 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004099 | RLP-174-000004099 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004102 | RLP-174-000004102 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004104 | RLP-174-000004104 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004106 | RLP-174-000004106 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004108 | RLP-174-000004108 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004110 | RLP-174-000004110 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000004152 | RLP-174-000004152 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004189 | RLP-174-000004189 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004426 | RLP-174-000004426 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004458 | RLP-174-000004464 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004477 | RLP-174-000004479 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004481 | RLP-174-000004482 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004539 | RLP-174-000004540 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004580 | RLP-174-000004580 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004652 | RLP-174-000004652 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004665 | RLP-174-000004702 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000000037 | RLP-175-000000037 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000040 | RLP-175-000000042 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000047 | RLP-175-000000047 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000066 | RLP-175-000000066 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000139 | RLP-175-000000139 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000142 | RLP-175-000000142 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000160 | RLP-175-000000160 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000175 | RLP-175-000000176 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000178 | RLP-175-000000180 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000227 | RLP-175-000000227 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000000306 | RLP-175-000000306 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000309 | RLP-175-000000309 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000325 | RLP-175-000000325 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000330 | RLP-175-000000331 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000477 | RLP-175-000000477 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000513 | RLP-175-000000513 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000515 | RLP-175-000000515 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000535 | RLP-175-000000535 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000544 | RLP-175-000000544 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000560 | RLP-175-000000562 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000000567 | RLP-175-000000568 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000642 | RLP-175-000000642 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000647 | RLP-175-000000647 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000712 | RLP-175-000000712 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000749 | RLP-175-000000750 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000757 | RLP-175-000000758 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000760 | RLP-175-000000760 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000762 | RLP-175-000000762 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000773 | RLP-175-000000773 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000777 | RLP-175-000000777 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000000779 | RLP-175-000000779 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000782 | RLP-175-000000782 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000784 | RLP-175-000000784 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000788 | RLP-175-000000788 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000836 | RLP-175-000000836 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000845 | RLP-175-000000846 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000849 | RLP-175-000000849 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000863 | RLP-175-000000863 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000873 | RLP-175-000000873 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000898 | RLP-175-000000899 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000000937 | RLP-175-000000937 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000943 | RLP-175-000000945 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000969 | RLP-175-000000970 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000977 | RLP-175-000000977 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001010 | RLP-175-000001010 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001022 | RLP-175-000001022 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001028 | RLP-175-000001028 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001110 | RLP-175-000001111 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001113 | RLP-175-000001113 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001120 | RLP-175-000001120 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000001141 | RLP-175-000001141 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001183 | RLP-175-000001183 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001287 | RLP-175-000001287 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001294 | RLP-175-000001294 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001302 | RLP-175-000001302 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001321 | RLP-175-000001321 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001324 | RLP-175-000001324 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001349 | RLP-175-000001349 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001351 | RLP-175-000001352 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001363 | RLP-175-000001363 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000001374 | RLP-175-000001374 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001404 | RLP-175-000001404 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001414 | RLP-175-000001414 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001455 | RLP-175-000001455 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001480 | RLP-175-000001480 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001482 | RLP-175-000001482 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001489 | RLP-175-000001489 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001538 | RLP-175-000001538 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001556 | RLP-175-000001556 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001586 | RLP-175-000001589 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000001598 | RLP-175-000001598 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001603 | RLP-175-000001604 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001626 | RLP-175-000001626 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001682 | RLP-175-000001683 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001726 | RLP-175-000001726 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001932 | RLP-175-000001932 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001937 | RLP-175-000001937 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001958 | RLP-175-000001958 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002013 | RLP-175-000002013 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002051 | RLP-175-000002051 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000002077 | RLP-175-000002077 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002081 | RLP-175-000002081 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002096 | RLP-175-000002097 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002101 | RLP-175-000002101 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002116 | RLP-175-000002116 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002124 | RLP-175-000002124 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002128 | RLP-175-000002128 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002140 | RLP-175-000002140 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002144 | RLP-175-000002145 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002150 | RLP-175-000002150 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000002165 | RLP-175-000002165 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002168 | RLP-175-000002168 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002176 | RLP-175-000002176 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002187 | RLP-175-000002187 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002209 | RLP-175-000002209 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002212 | RLP-175-000002212 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002265 | RLP-175-000002265 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002295 | RLP-175-000002295 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002301 | RLP-175-000002302 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002329 | RLP-175-000002329 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000002343 | RLP-175-000002343 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002346 | RLP-175-000002346 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002375 | RLP-175-000002375 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002388 | RLP-175-000002389 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002441 | RLP-175-000002441 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002622 | RLP-175-000002622 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002624 | RLP-175-000002624 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002655 | RLP-175-000002655 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002681 | RLP-175-000002681 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002683 | RLP-175-000002684 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000002689 | RLP-175-000002689 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002804 | RLP-175-000002804 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002837 | RLP-175-000002837 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002852 | RLP-175-000002852 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002870 | RLP-175-000002870 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002876 | RLP-175-000002876 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002900 | RLP-175-000002900 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002903 | RLP-175-000002903 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002912 | RLP-175-000002912 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002922 | RLP-175-000002922 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000002940 | RLP-175-000002940 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002958 | RLP-175-000002958 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002970 | RLP-175-000002970 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003041 | RLP-175-000003041 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003046 | RLP-175-000003046 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003065 | RLP-175-000003065 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003082 | RLP-175-000003082 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003098 | RLP-175-000003098 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003102 | RLP-175-000003102 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003104 | RLP-175-000003104 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000003106 | RLP-175-000003106 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003155 | RLP-175-000003159 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003185 | RLP-175-000003186 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003189 | RLP-175-000003189 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003211 | RLP-175-000003211 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003220 | RLP-175-000003220 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003229 | RLP-175-000003230 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003236 | RLP-175-000003236 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003267 | RLP-175-000003268 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003338 | RLP-175-000003338 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000003344 | RLP-175-000003344 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003348 | RLP-175-000003348 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003365 | RLP-175-000003365 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003444 | RLP-175-000003444 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003456 | RLP-175-000003456 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003472 | RLP-175-000003472 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003476 | RLP-175-000003476 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003513 | RLP-175-000003513 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003515 | RLP-175-000003515 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003569 | RLP-175-000003569 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000003571 | RLP-175-000003572 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003608 | RLP-175-000003608 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003610 | RLP-175-000003610 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003627 | RLP-175-000003627 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003665 | RLP-175-000003666 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003671 | RLP-175-000003671 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003693 | RLP-175-000003693 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003701 | RLP-175-000003701 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003704 | RLP-175-000003704 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003710 | RLP-175-000003711 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000003717 | RLP-175-000003717 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003725 | RLP-175-000003725 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003742 | RLP-175-000003742 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003784 | RLP-175-000003784 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003791 | RLP-175-000003791 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003793 | RLP-175-000003793 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003830 | RLP-175-000003832 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003851 | RLP-175-000003851 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003863 | RLP-175-000003863 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003872 | RLP-175-000003872 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000003875 | RLP-175-000003879 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003885 | RLP-175-000003886 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003915 | RLP-175-000003915 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003928 | RLP-175-000003928 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004028 | RLP-175-000004028 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004105 | RLP-175-000004105 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004140 | RLP-175-000004140 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004157 | RLP-175-000004157 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004159 | RLP-175-000004159 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004180 | RLP-175-000004180 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000004327 | RLP-175-000004328 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004343 | RLP-175-000004343 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004380 | RLP-175-000004380 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004396 | RLP-175-000004398 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004441 | RLP-175-000004443 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004445 | RLP-175-000004445 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004447 | RLP-175-000004454 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004475 | RLP-175-000004476 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004478 | RLP-175-000004478 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004516 | RLP-175-000004516 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000004522 | RLP-175-000004522 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004563 | RLP-175-000004564 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004580 | RLP-175-000004581 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004608 | RLP-175-000004608 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004639 | RLP-175-000004639 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004646 | RLP-175-000004650 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004661 | RLP-175-000004661 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004691 | RLP-175-000004691 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004744 | RLP-175-000004744 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004752 | RLP-175-000004752 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000004834 | RLP-175-000004834 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004845 | RLP-175-000004845 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004848 | RLP-175-000004848 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004861 | RLP-175-000004862 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004864 | RLP-175-000004864 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004871 | RLP-175-000004884 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004911 | RLP-175-000004916 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004928 | RLP-175-000004929 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004996 | RLP-175-000004996 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004999 | RLP-175-000005000 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000005026 | RLP-175-000005029 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005039 | RLP-175-000005039 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005061 | RLP-175-000005065 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005070 | RLP-175-000005071 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005175 | RLP-175-000005175 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005213 | RLP-175-000005213 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005247 | RLP-175-000005249 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005264 | RLP-175-000005266 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005278 | RLP-175-000005278 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005286 | RLP-175-000005286 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000005295 | RLP-175-000005295 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005303 | RLP-175-000005309 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005404 | RLP-175-000005406 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005427 | RLP-175-000005427 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005430 | RLP-175-000005431 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005433 | RLP-175-000005433 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005472 | RLP-175-000005472 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005476 | RLP-175-000005476 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005507 | RLP-175-000005507 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005510 | RLP-175-000005510 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000005513 | RLP-175-000005513 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005535 | RLP-175-000005539 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005602 | RLP-175-000005602 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005676 | RLP-175-000005685 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005699 | RLP-175-000005699 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005701 | RLP-175-000005701 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005703 | RLP-175-000005709 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005711 | RLP-175-000005715 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005741 | RLP-175-000005744 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005757 | RLP-175-000005758 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000005760 | RLP-175-000005760 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005769 | RLP-175-000005770 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005788 | RLP-175-000005788 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005903 | RLP-175-000005904 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005919 | RLP-175-000005922 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005947 | RLP-175-000005948 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005961 | RLP-175-000005961 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006058 | RLP-175-000006058 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006071 | RLP-175-000006072 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006074 | RLP-175-000006074 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000006076 | RLP-175-000006076 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006078 | RLP-175-000006083 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006100 | RLP-175-000006108 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006110 | RLP-175-000006118 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006120 | RLP-175-000006120 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006122 | RLP-175-000006128 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006223 | RLP-175-000006223 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006225 | RLP-175-000006225 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006227 | RLP-175-000006229 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006240 | RLP-175-000006240 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000006273 | RLP-175-000006279 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006289 | RLP-175-000006293 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006323 | RLP-175-000006323 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006371 | RLP-175-000006374 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006387 | RLP-175-000006390 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006393 | RLP-175-000006395 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006397 | RLP-175-000006402 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006404 | RLP-175-000006404 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006406 | RLP-175-000006409 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006411 | RLP-175-000006411 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000006413 | RLP-175-000006422 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006480 | RLP-175-000006482 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006494 | RLP-175-000006494 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006514 | RLP-175-000006516 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006524 | RLP-175-000006524 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006546 | RLP-175-000006546 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006553 | RLP-175-000006572 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006594 | RLP-175-000006594 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006597 | RLP-175-000006597 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006608 | RLP-175-000006608 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000006707 | RLP-175-000006708 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006730 | RLP-175-000006730 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006735 | RLP-175-000006736 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006758 | RLP-175-000006758 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006772 | RLP-175-000006772 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006777 | RLP-175-000006780 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006797 | RLP-175-000006797 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006808 | RLP-175-000006819 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006821 | RLP-175-000006822 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006825 | RLP-175-000006837 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000006854 | RLP-175-000006854 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006862 | RLP-175-000006862 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006872 | RLP-175-000006873 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006882 | RLP-175-000006895 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006922 | RLP-175-000006931 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006942 | RLP-175-000006943 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007002 | RLP-175-000007003 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007027 | RLP-175-000007027 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007075 | RLP-175-000007097 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007101 | RLP-175-000007101 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000007175 | RLP-175-000007175 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007183 | RLP-175-000007183 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007194 | RLP-175-000007200 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007209 | RLP-175-000007209 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007224 | RLP-175-000007235 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007237 | RLP-175-000007237 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007239 | RLP-175-000007246 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007248 | RLP-175-000007248 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007250 | RLP-175-000007250 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007252 | RLP-175-000007252 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000007254 | RLP-175-000007267 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007273 | RLP-175-000007273 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007302 | RLP-175-000007306 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007323 | RLP-175-000007324 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007349 | RLP-175-000007350 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007426 | RLP-175-000007426 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007465 | RLP-175-000007469 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007471 | RLP-175-000007473 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007485 | RLP-175-000007516 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007536 | RLP-175-000007564 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000007581 | RLP-175-000007581 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007650 | RLP-175-000007653 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007675 | RLP-175-000007677 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007682 | RLP-175-000007682 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007838 | RLP-175-000007838 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007848 | RLP-175-000007848 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007886 | RLP-175-000007886 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007908 | RLP-175-000007908 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007919 | RLP-175-000007919 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007959 | RLP-175-000007959 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000007967 | RLP-175-000007967 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007969 | RLP-175-000007970 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008000 | RLP-175-000008000 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008007 | RLP-175-000008007 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008060 | RLP-175-000008060 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008113 | RLP-175-000008113 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008126 | RLP-175-000008126 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008139 | RLP-175-000008139 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008141 | RLP-175-000008141 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008147 | RLP-175-000008147 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000008160 | RLP-175-000008160 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008164 | RLP-175-000008164 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008186 | RLP-175-000008187 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008210 | RLP-175-000008210 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008240 | RLP-175-000008240 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008250 | RLP-175-000008250 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008316 | RLP-175-000008316 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008379 | RLP-175-000008379 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008394 | RLP-175-000008394 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008397 | RLP-175-000008397 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000008407 | RLP-175-000008407 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008417 | RLP-175-000008417 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008471 | RLP-175-000008471 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008502 | RLP-175-000008502 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008534 | RLP-175-000008534 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008538 | RLP-175-000008538 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008575 | RLP-175-000008575 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008611 | RLP-175-000008611 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008676 | RLP-175-000008676 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008680 | RLP-175-000008680 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000008710 | RLP-175-000008710 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008724 | RLP-175-000008724 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008734 | RLP-175-000008734 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008748 | RLP-175-000008748 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008752 | RLP-175-000008752 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008755 | RLP-175-000008755 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008790 | RLP-175-000008790 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008798 | RLP-175-000008798 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008801 | RLP-175-000008801 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008823 | RLP-175-000008823 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000008841 | RLP-175-000008841 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008870 | RLP-175-000008870 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008873 | RLP-175-000008874 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008896 | RLP-175-000008896 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008901 | RLP-175-000008901 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008908 | RLP-175-000008910 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008913 | RLP-175-000008913 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008916 | RLP-175-000008916 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008938 | RLP-175-000008938 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008952 | RLP-175-000008952 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000008957 | RLP-175-000008959 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008971 | RLP-175-000008971 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008986 | RLP-175-000008986 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008988 | RLP-175-000008988 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008990 | RLP-175-000008990 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008992 | RLP-175-000008993 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008995 | RLP-175-000008995 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009000 | RLP-175-000009000 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009007 | RLP-175-000009007 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009034 | RLP-175-000009034 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000009051 | RLP-175-000009051 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009055 | RLP-175-000009055 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009065 | RLP-175-000009065 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009088 | RLP-175-000009089 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009116 | RLP-175-000009116 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009121 | RLP-175-000009121 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009123 | RLP-175-000009124 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009138 | RLP-175-000009138 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009157 | RLP-175-000009157 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009177 | RLP-175-000009177 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000009214 | RLP-175-000009214 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009294 | RLP-175-000009294 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009314 | RLP-175-000009314 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009400 | RLP-175-000009400 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009403 | RLP-175-000009403 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009406 | RLP-175-000009406 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009414 | RLP-175-000009415 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009422 | RLP-175-000009422 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009451 | RLP-175-000009451 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009499 | RLP-175-000009499 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000009641 | RLP-175-000009641 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009691 | RLP-175-000009691 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009726 | RLP-175-000009726 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009728 | RLP-175-000009728 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009811 | RLP-175-000009811 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009835 | RLP-175-000009835 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009843 | RLP-175-000009844 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009846 | RLP-175-000009847 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009849 | RLP-175-000009850 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009852 | RLP-175-000009852 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000009854 | RLP-175-000009855 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009858 | RLP-175-000009858 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009861 | RLP-175-000009861 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009863 | RLP-175-000009865 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009884 | RLP-175-000009884 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009898 | RLP-175-000009898 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009904 | RLP-175-000009906 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009928 | RLP-175-000009928 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009940 | RLP-175-000009941 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009954 | RLP-175-000009954 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000009974 | RLP-175-000009975 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009983 | RLP-175-000009984 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010035 | RLP-175-000010035 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010117 | RLP-175-000010117 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010135 | RLP-175-000010135 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010139 | RLP-175-000010142 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010168 | RLP-175-000010168 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010177 | RLP-175-000010177 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010257 | RLP-175-000010257 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010325 | RLP-175-000010325 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000010327 | RLP-175-000010327 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010409 | RLP-175-000010410 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010418 | RLP-175-000010418 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010423 | RLP-175-000010423 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010455 | RLP-175-000010457 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010461 | RLP-175-000010461 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010479 | RLP-175-000010479 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010486 | RLP-175-000010486 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010495 | RLP-175-000010495 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010511 | RLP-175-000010511 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000010522 | RLP-175-000010522 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010577 | RLP-175-000010577 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010580 | RLP-175-000010580 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010583 | RLP-175-000010584 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010595 | RLP-175-000010596 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010601 | RLP-175-000010601 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010603 | RLP-175-000010606 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010612 | RLP-175-000010612 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010625 | RLP-175-000010625 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010772 | RLP-175-000010772 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000010983 | RLP-175-000010983 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011013 | RLP-175-000011013 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011035 | RLP-175-000011036 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011042 | RLP-175-000011042 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011072 | RLP-175-000011072 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011152 | RLP-175-000011152 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011160 | RLP-175-000011160 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011202 | RLP-175-000011203 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011205 | RLP-175-000011205 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011213 | RLP-175-000011213 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000011235 | RLP-175-000011235 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011238 | RLP-175-000011239 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011250 | RLP-175-000011250 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011252 | RLP-175-000011252 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011327 | RLP-175-000011327 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011329 | RLP-175-000011329 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011338 | RLP-175-000011338 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011358 | RLP-175-000011358 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011401 | RLP-175-000011401 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011409 | RLP-175-000011410 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000011457 | RLP-175-000011457 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011459 | RLP-175-000011459 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011466 | RLP-175-000011466 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011500 | RLP-175-000011500 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011549 | RLP-175-000011549 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011565 | RLP-175-000011565 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011585 | RLP-175-000011585 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011605 | RLP-175-000011605 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011609 | RLP-175-000011609 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011657 | RLP-175-000011658 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000011735 | RLP-175-000011735 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011749 | RLP-175-000011749 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011759 | RLP-175-000011759 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011803 | RLP-175-000011803 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011898 | RLP-175-000011898 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011930 | RLP-175-000011930 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012085 | RLP-175-000012085 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012093 | RLP-175-000012093 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012096 | RLP-175-000012096 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012104 | RLP-175-000012104 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000012108 | RLP-175-000012108 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012138 | RLP-175-000012138 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012144 | RLP-175-000012144 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012148 | RLP-175-000012148 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012181 | RLP-175-000012182 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012378 | RLP-175-000012378 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012423 | RLP-175-000012423 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012915 | RLP-175-000012915 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013072 | RLP-175-000013072 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013075 | RLP-175-000013075 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000013180 | RLP-175-000013180 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013200 | RLP-175-000013200 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013241 | RLP-175-000013241 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013301 | RLP-175-000013301 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013324 | RLP-175-000013324 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013356 | RLP-175-000013357 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013382 | RLP-175-000013382 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013419 | RLP-175-000013419 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013543 | RLP-175-000013544 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013547 | RLP-175-000013547 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000013559 | RLP-175-000013559 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013561 | RLP-175-000013561 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013580 | RLP-175-000013580 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013621 | RLP-175-000013621 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013719 | RLP-175-000013720 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013843 | RLP-175-000013843 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013882 | RLP-175-000013882 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013898 | RLP-175-000013898 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013922 | RLP-175-000013922 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013958 | RLP-175-000013958 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000014032 | RLP-175-000014032 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014039 | RLP-175-000014039 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014063 | RLP-175-000014064 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014068 | RLP-175-000014069 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014085 | RLP-175-000014085 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014103 | RLP-175-000014103 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014155 | RLP-175-000014155 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014194 | RLP-175-000014194 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014224 | RLP-175-000014224 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014228 | RLP-175-000014228 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000014256 | RLP-175-000014256 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014265 | RLP-175-000014267 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014331 | RLP-175-000014331 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014333 | RLP-175-000014333 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014377 | RLP-175-000014377 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014482 | RLP-175-000014482 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014496 | RLP-175-000014496 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014529 | RLP-175-000014529 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014533 | RLP-175-000014534 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014539 | RLP-175-000014539 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000014551 | RLP-175-000014551 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014556 | RLP-175-000014557 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014559 | RLP-175-000014561 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014563 | RLP-175-000014563 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014565 | RLP-175-000014567 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014599 | RLP-175-000014599 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014601 | RLP-175-000014602 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014613 | RLP-175-000014613 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014636 | RLP-175-000014636 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014641 | RLP-175-000014641 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000014646 | RLP-175-000014646 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014651 | RLP-175-000014651 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014653 | RLP-175-000014654 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014660 | RLP-175-000014660 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014663 | RLP-175-000014663 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014677 | RLP-175-000014677 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014684 | RLP-175-000014684 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014738 | RLP-175-000014738 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014744 | RLP-175-000014745 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014748 | RLP-175-000014748 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000014752 | RLP-175-000014752 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014760 | RLP-175-000014760 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014775 | RLP-175-000014775 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014796 | RLP-175-000014796 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014809 | RLP-175-000014809 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014813 | RLP-175-000014813 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014819 | RLP-175-000014819 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014822 | RLP-175-000014822 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014836 | RLP-175-000014836 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014841 | RLP-175-000014842 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000014902 | RLP-175-000014902 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014914 | RLP-175-000014914 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014940 | RLP-175-000014940 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014951 | RLP-175-000014951 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015002 | RLP-175-000015002 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015022 | RLP-175-000015022 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015032 | RLP-175-000015032 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015131 | RLP-175-000015131 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015150 | RLP-175-000015150 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015153 | RLP-175-000015154 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000015162 | RLP-175-000015162 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015171 | RLP-175-000015171 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015256 | RLP-175-000015256 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015293 | RLP-175-000015294 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015354 | RLP-175-000015354 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015382 | RLP-175-000015382 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015385 | RLP-175-000015385 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015413 | RLP-175-000015413 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015416 | RLP-175-000015416 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015461 | RLP-175-000015461 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000015467 | RLP-175-000015468 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015484 | RLP-175-000015484 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015494 | RLP-175-000015494 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015511 | RLP-175-000015511 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015513 | RLP-175-000015513 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015524 | RLP-175-000015524 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015617 | RLP-175-000015617 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015645 | RLP-175-000015646 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015648 | RLP-175-000015649 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015656 | RLP-175-000015656 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000015669 | RLP-175-000015669 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015688 | RLP-175-000015688 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015735 | RLP-175-000015735 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015748 | RLP-175-000015748 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015819 | RLP-175-000015821 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015836 | RLP-175-000015836 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015857 | RLP-175-000015857 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015868 | RLP-175-000015869 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015978 | RLP-175-000015978 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015980 | RLP-175-000015980 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000015982 | RLP-175-000015982 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015984 | RLP-175-000015985 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016021 | RLP-175-000016021 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016078 | RLP-175-000016078 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016083 | RLP-175-000016084 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016153 | RLP-175-000016227 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016613 | RLP-175-000016641 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016643 | RLP-175-000016671 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016712 | RLP-175-000016794 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016818 | RLP-175-000016820 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000016861 | RLP-175-000016863 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016944 | RLP-175-000016945 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016999 | RLP-175-000017013 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017021 | RLP-175-000017021 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017110 | RLP-175-000017111 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017175 | RLP-175-000017175 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017186 | RLP-175-000017187 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017190 | RLP-175-000017194 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017294 | RLP-175-000017294 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017303 | RLP-175-000017303 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000017308 | RLP-175-000017308 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017316 | RLP-175-000017317 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017360 | RLP-175-000017363 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017365 | RLP-175-000017366 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017405 | RLP-175-000017408 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017443 | RLP-175-000017446 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017523 | RLP-175-000017523 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017525 | RLP-175-000017525 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017527 | RLP-175-000017527 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017530 | RLP-175-000017530 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000017592 | RLP-175-000017592 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017636 | RLP-175-000017636 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017694 | RLP-175-000017694 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017735 | RLP-175-000017735 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017742 | RLP-175-000017742 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017755 | RLP-175-000017755 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017770 | RLP-175-000017771 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017786 | RLP-175-000017798 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017800 | RLP-175-000017800 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017802 | RLP-175-000017815 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000017825 | RLP-175-000017826 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017839 | RLP-175-000017840 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017863 | RLP-175-000017867 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017894 | RLP-175-000017895 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017923 | RLP-175-000017923 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018016 | RLP-175-000018017 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018031 | RLP-175-000018051 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018063 | RLP-175-000018064 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018066 | RLP-175-000018066 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018068 | RLP-175-000018069 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000018081 | RLP-175-000018081 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018110 | RLP-175-000018112 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018210 | RLP-175-000018211 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018213 | RLP-175-000018213 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018215 | RLP-175-000018218 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018221 | RLP-175-000018221 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018243 | RLP-175-000018243 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018290 | RLP-175-000018292 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018294 | RLP-175-000018298 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018300 | RLP-175-000018315 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000018317 | RLP-175-000018319 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018321 | RLP-175-000018322 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018324 | RLP-175-000018324 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018326 | RLP-175-000018326 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018345 | RLP-175-000018346 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018375 | RLP-175-000018375 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018415 | RLP-175-000018415 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018460 | RLP-175-000018463 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018487 | RLP-175-000018487 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018505 | RLP-175-000018505 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000018511 | RLP-175-000018525 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018552 | RLP-175-000018556 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018576 | RLP-175-000018577 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018633 | RLP-175-000018635 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018637 | RLP-175-000018646 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018692 | RLP-175-000018692 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018741 | RLP-175-000018770 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018773 | RLP-175-000018773 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018799 | RLP-175-000018799 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018869 | RLP-175-000018879 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000018889 | RLP-175-000018889 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018916 | RLP-175-000018916 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018948 | RLP-175-000018955 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018977 | RLP-175-000018980 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018982 | RLP-175-000018983 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018985 | RLP-175-000018987 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018989 | RLP-175-000018989 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019036 | RLP-175-000019047 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019049 | RLP-175-000019049 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019051 | RLP-175-000019052 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000019056 | RLP-175-000019071 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019074 | RLP-175-000019076 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019142 | RLP-175-000019158 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019162 | RLP-175-000019162 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019165 | RLP-175-000019171 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019178 | RLP-175-000019179 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019216 | RLP-175-000019216 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019218 | RLP-175-000019219 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019221 | RLP-175-000019223 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019255 | RLP-175-000019255 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000019258 | RLP-175-000019258 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019261 | RLP-175-000019261 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019264 | RLP-175-000019264 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019266 | RLP-175-000019266 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019269 | RLP-175-000019269 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019271 | RLP-175-000019271 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019432 | RLP-175-000019435 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019529 | RLP-175-000019529 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019569 | RLP-175-000019572 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019612 | RLP-175-000019614 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000019669 | RLP-175-000019669 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019672 | RLP-175-000019672 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019687 | RLP-175-000019687 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019738 | RLP-175-000019738 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019780 | RLP-175-000019780 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019870 | RLP-175-000019870 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019983 | RLP-175-000019984 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019989 | RLP-175-000019989 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019996 | RLP-175-000019996 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020009 | RLP-175-000020009 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000020025 | RLP-175-000020026 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020055 | RLP-175-000020055 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020173 | RLP-175-000020176 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020178 | RLP-175-000020178 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020180 | RLP-175-000020180 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020182 | RLP-175-000020193 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020195 | RLP-175-000020198 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020200 | RLP-175-000020200 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020203 | RLP-175-000020203 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020205 | RLP-175-000020205 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000020207 | RLP-175-000020207 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020209 | RLP-175-000020209 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020211 | RLP-175-000020212 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020282 | RLP-175-000020282 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020322 | RLP-175-000020338 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020341 | RLP-175-000020352 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020429 | RLP-175-000020429 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020436 | RLP-175-000020455 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020519 | RLP-175-000020521 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020616 | RLP-175-000020616 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000020647 | RLP-175-000020648 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020764 | RLP-175-000020764 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020818 | RLP-175-000020818 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020862 | RLP-175-000020863 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020885 | RLP-175-000020899 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020904 | RLP-175-000020910 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020912 | RLP-175-000020912 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020914 | RLP-175-000020921 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021031 | RLP-175-000021031 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021072 | RLP-175-000021085 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000021090 | RLP-175-000021111 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021114 | RLP-175-000021125 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021138 | RLP-175-000021138 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021160 | RLP-175-000021160 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021162 | RLP-175-000021197 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021258 | RLP-175-000021258 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021265 | RLP-175-000021268 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021270 | RLP-175-000021270 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021306 | RLP-175-000021307 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021324 | RLP-175-000021325 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000021386 | RLP-175-000021387 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021389 | RLP-175-000021389 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021517 | RLP-175-000021517 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021520 | RLP-175-000021520 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021523 | RLP-175-000021523 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021528 | RLP-175-000021537 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021541 | RLP-175-000021548 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021574 | RLP-175-000021576 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021579 | RLP-175-000021585 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021602 | RLP-175-000021603 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000021605 | RLP-175-000021609 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021623 | RLP-175-000021637 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021667 | RLP-175-000021667 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021677 | RLP-175-000021677 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021690 | RLP-175-000021690 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021695 | RLP-175-000021695 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021711 | RLP-175-000021712 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021754 | RLP-175-000021754 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021798 | RLP-175-000021799 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021824 | RLP-175-000021824 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000021826 | RLP-175-000021826 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021890 | RLP-175-000021892 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021899 | RLP-175-000021899 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021970 | RLP-175-000021970 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021988 | RLP-175-000021989 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021997 | RLP-175-000021997 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021999 | RLP-175-000022001 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022007 | RLP-175-000022011 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022013 | RLP-175-000022015 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022121 | RLP-175-000022154 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000022215 | RLP-175-000022215 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022217 | RLP-175-000022232 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022333 | RLP-175-000022335 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022369 | RLP-175-000022370 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022376 | RLP-175-000022382 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022469 | RLP-175-000022469 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022471 | RLP-175-000022479 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022483 | RLP-175-000022483 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022549 | RLP-175-000022551 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022626 | RLP-175-000022626 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000022817 | RLP-175-000022817 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022919 | RLP-175-000022948 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023033 | RLP-175-000023033 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023036 | RLP-175-000023036 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023038 | RLP-175-000023038 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023064 | RLP-175-000023064 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023078 | RLP-175-000023078 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023121 | RLP-175-000023123 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023218 | RLP-175-000023218 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023318 | RLP-175-000023318 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000023326 | RLP-175-000023328 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023519 | RLP-175-000023519 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023609 | RLP-175-000023609 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023612 | RLP-175-000023612 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023614 | RLP-175-000023614 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023616 | RLP-175-000023619 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023788 | RLP-175-000023791 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023817 | RLP-175-000023819 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023884 | RLP-175-000023885 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024073 | RLP-175-000024073 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000024239 | RLP-175-000024258 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024347 | RLP-175-000024349 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024351 | RLP-175-000024351 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024353 | RLP-175-000024354 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024356 | RLP-175-000024356 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024358 | RLP-175-000024369 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024372 | RLP-175-000024377 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024379 | RLP-175-000024390 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024392 | RLP-175-000024393 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024395 | RLP-175-000024395 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000024406 | RLP-175-000024425 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024554 | RLP-175-000024554 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024668 | RLP-175-000024668 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024848 | RLP-175-000024848 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024856 | RLP-175-000024856 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024904 | RLP-175-000024904 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025072 | RLP-175-000025078 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025242 | RLP-175-000025242 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025248 | RLP-175-000025248 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025254 | RLP-175-000025254 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000025328 | RLP-175-000025328 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025370 | RLP-175-000025370 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025415 | RLP-175-000025416 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025424 | RLP-175-000025424 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025444 | RLP-175-000025444 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025600 | RLP-175-000025600 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025606 | RLP-175-000025606 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025642 | RLP-175-000025642 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025671 | RLP-175-000025671 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025673 | RLP-175-000025673 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000025754 | RLP-175-000025754 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025759 | RLP-175-000025763 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025784 | RLP-175-000025784 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025798 | RLP-175-000025801 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025834 | RLP-175-000025834 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025915 | RLP-175-000025916 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025918 | RLP-175-000025920 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025929 | RLP-175-000025929 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025975 | RLP-175-000025975 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025982 | RLP-175-000025982 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000026003 | RLP-175-000026004 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026019 | RLP-175-000026020 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026027 | RLP-175-000026027 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026045 | RLP-175-000026047 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026051 | RLP-175-000026052 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026058 | RLP-175-000026060 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026099 | RLP-175-000026099 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026101 | RLP-175-000026101 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026187 | RLP-175-000026187 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026189 | RLP-175-000026189 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000026191 | RLP-175-000026195 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026202 | RLP-175-000026202 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026213 | RLP-175-000026213 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026276 | RLP-175-000026278 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026328 | RLP-175-000026330 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026401 | RLP-175-000026401 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026480 | RLP-175-000026480 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026482 | RLP-175-000026482 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026485 | RLP-175-000026486 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026495 | RLP-175-000026496 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000026581 | RLP-175-000026581 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026592 | RLP-175-000026593 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026614 | RLP-175-000026614 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026620 | RLP-175-000026624 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026626 | RLP-175-000026626 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026642 | RLP-175-000026644 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026648 | RLP-175-000026648 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026756 | RLP-175-000026756 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026760 | RLP-175-000026763 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026797 | RLP-175-000026797 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000026856 | RLP-175-000026856 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026867 | RLP-175-000026867 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026874 | RLP-175-000026874 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026879 | RLP-175-000026898 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026949 | RLP-175-000026950 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026986 | RLP-175-000026988 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026990 | RLP-175-000027000 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027043 | RLP-175-000027044 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027060 | RLP-175-000027063 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027077 | RLP-175-000027077 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000027113 | RLP-175-000027113 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027115 | RLP-175-000027115 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027117 | RLP-175-000027119 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027122 | RLP-175-000027125 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027139 | RLP-175-000027139 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027141 | RLP-175-000027149 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027153 | RLP-175-000027153 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027235 | RLP-175-000027236 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027287 | RLP-175-000027287 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027289 | RLP-175-000027294 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000027366 | RLP-175-000027375 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027377 | RLP-175-000027391 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027393 | RLP-175-000027393 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027395 | RLP-175-000027412 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027425 | RLP-175-000027425 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027433 | RLP-175-000027433 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027561 | RLP-175-000027564 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027568 | RLP-175-000027569 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027604 | RLP-175-000027611 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027636 | RLP-175-000027636 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000027682 | RLP-175-000027704 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027709 | RLP-175-000027709 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027713 | RLP-175-000027713 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027716 | RLP-175-000027716 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027769 | RLP-175-000027769 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027816 | RLP-175-000027816 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027821 | RLP-175-000027821 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027868 | RLP-175-000027888 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028057 | RLP-175-000028058 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028173 | RLP-175-000028182 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000028195 | RLP-175-000028195 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028289 | RLP-175-000028300 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028302 | RLP-175-000028302 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028332 | RLP-175-000028333 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028364 | RLP-175-000028364 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028455 | RLP-175-000028455 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028582 | RLP-175-000028584 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028623 | RLP-175-000028623 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028751 | RLP-175-000028751 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028798 | RLP-175-000028798 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000000016 | RLP-176-000000016 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000033 | RLP-176-000000033 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000042 | RLP-176-000000042 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000054 | RLP-176-000000055 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000060 | RLP-176-000000061 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000078 | RLP-176-000000078 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000088 | RLP-176-000000088 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000103 | RLP-176-000000103 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000105 | RLP-176-000000105 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000120 | RLP-176-000000120 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000000122 | RLP-176-000000122 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000137 | RLP-176-000000137 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000154 | RLP-176-000000154 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000158 | RLP-176-000000159 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000166 | RLP-176-000000166 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000176 | RLP-176-000000176 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000186 | RLP-176-000000186 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000198 | RLP-176-000000198 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000213 | RLP-176-000000213 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000236 | RLP-176-000000236 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000000263 | RLP-176-000000264 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000267 | RLP-176-000000267 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000278 | RLP-176-000000278 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000304 | RLP-176-000000305 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000319 | RLP-176-000000320 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000340 | RLP-176-000000340 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000357 | RLP-176-000000357 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000386 | RLP-176-000000386 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000397 | RLP-176-000000397 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000399 | RLP-176-000000399 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000000419 | RLP-176-000000419 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000428 | RLP-176-000000428 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000435 | RLP-176-000000435 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000443 | RLP-176-000000443 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000446 | RLP-176-000000446 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000454 | RLP-176-000000455 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000460 | RLP-176-000000460 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000473 | RLP-176-000000473 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000483 | RLP-176-000000483 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000488 | RLP-176-000000488 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000000494 | RLP-176-000000496 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000501 | RLP-176-000000502 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000569 | RLP-176-000000569 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000599 | RLP-176-000000599 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000602 | RLP-176-000000602 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000625 | RLP-176-000000626 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000640 | RLP-176-000000640 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000657 | RLP-176-000000657 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000684 | RLP-176-000000684 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000691 | RLP-176-000000691 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000000695 | RLP-176-000000695 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000697 | RLP-176-000000698 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000704 | RLP-176-000000704 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000720 | RLP-176-000000720 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000731 | RLP-176-000000731 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000757 | RLP-176-000000757 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000776 | RLP-176-000000776 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000778 | RLP-176-000000778 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000786 | RLP-176-000000786 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000790 | RLP-176-000000790 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000000804 | RLP-176-000000804 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000834 | RLP-176-000000834 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000839 | RLP-176-000000839 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000866 | RLP-176-000000871 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000917 | RLP-176-000000918 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000928 | RLP-176-000000930 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000941 | RLP-176-000000941 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000949 | RLP-176-000000949 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000971 | RLP-176-000000973 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000985 | RLP-176-000000985 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001026 | RLP-176-000001026 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001077 | RLP-176-000001077 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001116 | RLP-176-000001117 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001178 | RLP-176-000001180 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001255 | RLP-176-000001255 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001265 | RLP-176-000001265 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001269 | RLP-176-000001269 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001284 | RLP-176-000001285 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001288 | RLP-176-000001289 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001312 | RLP-176-000001312 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001318 | RLP-176-000001318 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001321 | RLP-176-000001321 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001323 | RLP-176-000001323 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001328 | RLP-176-000001330 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001332 | RLP-176-000001332 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001338 | RLP-176-000001338 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001340 | RLP-176-000001342 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001358 | RLP-176-000001358 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001362 | RLP-176-000001362 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001368 | RLP-176-000001368 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001372 | RLP-176-000001373 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001376 | RLP-176-000001377 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001379 | RLP-176-000001380 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001382 | RLP-176-000001382 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001391 | RLP-176-000001393 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001417 | RLP-176-000001417 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001427 | RLP-176-000001428 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001436 | RLP-176-000001437 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001452 | RLP-176-000001452 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001454 | RLP-176-000001454 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001460 | RLP-176-000001461 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001463 | RLP-176-000001463 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001468 | RLP-176-000001468 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001487 | RLP-176-000001487 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001493 | RLP-176-000001493 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001501 | RLP-176-000001501 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001506 | RLP-176-000001507 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001509 | RLP-176-000001509 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001523 | RLP-176-000001523 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001540 | RLP-176-000001540 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001556 | RLP-176-000001558 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001561 | RLP-176-000001562 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001564 | RLP-176-000001564 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001575 | RLP-176-000001575 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001579 | RLP-176-000001580 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001594 | RLP-176-000001594 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001599 | RLP-176-000001599 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001610 | RLP-176-000001610 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001613 | RLP-176-000001613 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001615 | RLP-176-000001615 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001619 | RLP-176-000001620 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001624 | RLP-176-000001624 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001632 | RLP-176-000001633 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001643 | RLP-176-000001644 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001666 | RLP-176-000001667 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001675 | RLP-176-000001675 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001679 | RLP-176-000001680 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001694 | RLP-176-000001694 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001702 | RLP-176-000001702 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001712 | RLP-176-000001712 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001717 | RLP-176-000001717 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001728 | RLP-176-000001728 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001737 | RLP-176-000001737 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001796 | RLP-176-000001796 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001848 | RLP-176-000001848 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001889 | RLP-176-000001889 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001899 | RLP-176-000001899 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001903 | RLP-176-000001903 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001906 | RLP-176-000001906 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001910 | RLP-176-000001910 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001913 | RLP-176-000001913 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001915 | RLP-176-000001915 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001925 | RLP-176-000001925 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001927 | RLP-176-000001927 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001934 | RLP-176-000001934 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001936 | RLP-176-000001936 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001980 | RLP-176-000001980 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002028 | RLP-176-000002028 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002042 | RLP-176-000002042 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002057 | RLP-176-000002057 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000002083 | RLP-176-000002083 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002106 | RLP-176-000002108 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002117 | RLP-176-000002117 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002119 | RLP-176-000002119 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002156 | RLP-176-000002156 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002166 | RLP-176-000002166 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002186 | RLP-176-000002186 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002193 | RLP-176-000002195 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002197 | RLP-176-000002197 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002205 | RLP-176-000002207 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000002212 | RLP-176-000002212 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002218 | RLP-176-000002218 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002273 | RLP-176-000002273 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002290 | RLP-176-000002290 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002334 | RLP-176-000002334 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002341 | RLP-176-000002341 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002343 | RLP-176-000002343 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002351 | RLP-176-000002351 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002357 | RLP-176-000002357 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002359 | RLP-176-000002359 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000002372 | RLP-176-000002372 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002383 | RLP-176-000002383 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002392 | RLP-176-000002392 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002410 | RLP-176-000002410 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002471 | RLP-176-000002471 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002517 | RLP-176-000002517 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002521 | RLP-176-000002521 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002541 | RLP-176-000002541 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002543 | RLP-176-000002543 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002546 | RLP-176-000002546 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000002560 | RLP-176-000002561 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002565 | RLP-176-000002566 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002570 | RLP-176-000002570 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002576 | RLP-176-000002576 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002595 | RLP-176-000002596 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002600 | RLP-176-000002600 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002602 | RLP-176-000002602 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002604 | RLP-176-000002605 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002616 | RLP-176-000002616 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002622 | RLP-176-000002622 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000002624 | RLP-176-000002624 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002626 | RLP-176-000002626 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002653 | RLP-176-000002653 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002655 | RLP-176-000002655 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002658 | RLP-176-000002658 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002662 | RLP-176-000002662 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002673 | RLP-176-000002673 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002675 | RLP-176-000002675 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002679 | RLP-176-000002679 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002681 | RLP-176-000002681 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000002697 | RLP-176-000002697 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002703 | RLP-176-000002705 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002721 | RLP-176-000002722 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002734 | RLP-176-000002734 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002737 | RLP-176-000002739 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002741 | RLP-176-000002741 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002744 | RLP-176-000002744 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002750 | RLP-176-000002750 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002770 | RLP-176-000002770 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002794 | RLP-176-000002794 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000002819 | RLP-176-000002819 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002894 | RLP-176-000002894 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002898 | RLP-176-000002898 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002922 | RLP-176-000002922 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002954 | RLP-176-000002954 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002963 | RLP-176-000002963 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002985 | RLP-176-000002985 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003014 | RLP-176-000003014 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003031 | RLP-176-000003032 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003046 | RLP-176-000003046 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000003098 | RLP-176-000003098 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003104 | RLP-176-000003104 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003109 | RLP-176-000003109 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003152 | RLP-176-000003152 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003169 | RLP-176-000003169 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003179 | RLP-176-000003179 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003181 | RLP-176-000003181 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003191 | RLP-176-000003191 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003193 | RLP-176-000003193 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003203 | RLP-176-000003203 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000003209 | RLP-176-000003209 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003218 | RLP-176-000003218 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003244 | RLP-176-000003244 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003258 | RLP-176-000003258 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003260 | RLP-176-000003260 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003263 | RLP-176-000003263 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003275 | RLP-176-000003275 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003278 | RLP-176-000003278 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003280 | RLP-176-000003280 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003297 | RLP-176-000003297 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000003332 | RLP-176-000003332 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003337 | RLP-176-000003339 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003352 | RLP-176-000003353 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003355 | RLP-176-000003355 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003431 | RLP-176-000003431 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003435 | RLP-176-000003435 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003500 | RLP-176-000003500 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003516 | RLP-176-000003516 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003554 | RLP-176-000003555 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003577 | RLP-176-000003577 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000003595 | RLP-176-000003596 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003604 | RLP-176-000003604 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003646 | RLP-176-000003646 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003656 | RLP-176-000003656 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003661 | RLP-176-000003661 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003665 | RLP-176-000003665 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003669 | RLP-176-000003670 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003677 | RLP-176-000003677 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003704 | RLP-176-000003704 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003725 | RLP-176-000003725 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000003728 | RLP-176-000003729 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003731 | RLP-176-000003731 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003735 | RLP-176-000003735 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003746 | RLP-176-000003746 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003754 | RLP-176-000003754 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003758 | RLP-176-000003758 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003761 | RLP-176-000003761 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003773 | RLP-176-000003774 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003778 | RLP-176-000003778 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003780 | RLP-176-000003780 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000003831 | RLP-176-000003833 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003884 | RLP-176-000003884 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003948 | RLP-176-000003948 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003975 | RLP-176-000003975 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003977 | RLP-176-000003977 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004021 | RLP-176-000004021 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004028 | RLP-176-000004028 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004031 | RLP-176-000004031 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004142 | RLP-176-000004142 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004182 | RLP-176-000004182 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000004190 | RLP-176-000004190 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004214 | RLP-176-000004214 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004216 | RLP-176-000004216 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004386 | RLP-176-000004388 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004401 | RLP-176-000004402 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004405 | RLP-176-000004405 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004407 | RLP-176-000004408 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004414 | RLP-176-000004415 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004419 | RLP-176-000004419 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004434 | RLP-176-000004435 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000004442 | RLP-176-000004442 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004456 | RLP-176-000004456 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004496 | RLP-176-000004497 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004500 | RLP-176-000004500 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004503 | RLP-176-000004503 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004505 | RLP-176-000004505 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004507 | RLP-176-000004507 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004509 | RLP-176-000004509 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004511 | RLP-176-000004512 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004531 | RLP-176-000004531 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000004539 | RLP-176-000004539 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004557 | RLP-176-000004557 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004560 | RLP-176-000004560 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004570 | RLP-176-000004570 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004629 | RLP-176-000004629 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004644 | RLP-176-000004644 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004678 | RLP-176-000004678 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004685 | RLP-176-000004685 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004755 | RLP-176-000004755 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004774 | RLP-176-000004774 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000004798 | RLP-176-000004798 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004815 | RLP-176-000004815 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004843 | RLP-176-000004843 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004847 | RLP-176-000004847 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004885 | RLP-176-000004885 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004916 | RLP-176-000004916 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004937 | RLP-176-000004937 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004953 | RLP-176-000004953 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004966 | RLP-176-000004971 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004976 | RLP-176-000004976 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000004999 | RLP-176-000005001 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005018 | RLP-176-000005018 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005032 | RLP-176-000005033 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005039 | RLP-176-000005039 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005045 | RLP-176-000005045 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005097 | RLP-176-000005097 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005099 | RLP-176-000005099 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005123 | RLP-176-000005123 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005134 | RLP-176-000005134 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005165 | RLP-176-000005165 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000005172 | RLP-176-000005172 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005191 | RLP-176-000005193 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005199 | RLP-176-000005199 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005210 | RLP-176-000005210 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005214 | RLP-176-000005214 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005217 | RLP-176-000005217 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005220 | RLP-176-000005220 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005222 | RLP-176-000005222 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005226 | RLP-176-000005226 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005247 | RLP-176-000005247 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000005249 | RLP-176-000005251 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005253 | RLP-176-000005253 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005261 | RLP-176-000005269 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005275 | RLP-176-000005275 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005286 | RLP-176-000005286 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005314 | RLP-176-000005320 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005359 | RLP-176-000005360 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005362 | RLP-176-000005362 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005374 | RLP-176-000005374 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005378 | RLP-176-000005381 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000005386 | RLP-176-000005386 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005388 | RLP-176-000005388 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005406 | RLP-176-000005425 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005451 | RLP-176-000005477 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005517 | RLP-176-000005518 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005554 | RLP-176-000005555 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005558 | RLP-176-000005558 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005561 | RLP-176-000005592 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005623 | RLP-176-000005635 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005643 | RLP-176-000005645 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000005670 | RLP-176-000005670 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005682 | RLP-176-000005683 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005688 | RLP-176-000005689 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005692 | RLP-176-000005692 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005713 | RLP-176-000005720 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005723 | RLP-176-000005723 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005740 | RLP-176-000005749 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005751 | RLP-176-000005756 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005758 | RLP-176-000005760 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005792 | RLP-176-000005794 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000005813 | RLP-176-000005813 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005821 | RLP-176-000005856 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005860 | RLP-176-000005863 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005874 | RLP-176-000005887 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005893 | RLP-176-000005895 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005954 | RLP-176-000005956 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005959 | RLP-176-000005960 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005995 | RLP-176-000005997 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006001 | RLP-176-000006005 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006030 | RLP-176-000006030 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000006051 | RLP-176-000006052 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006059 | RLP-176-000006065 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006072 | RLP-176-000006073 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006090 | RLP-176-000006122 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006142 | RLP-176-000006142 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006150 | RLP-176-000006150 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006168 | RLP-176-000006169 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006211 | RLP-176-000006212 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006216 | RLP-176-000006216 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006224 | RLP-176-000006224 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000006234 | RLP-176-000006235 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006250 | RLP-176-000006250 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006266 | RLP-176-000006266 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006279 | RLP-176-000006281 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006290 | RLP-176-000006291 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006302 | RLP-176-000006304 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006306 | RLP-176-000006306 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006339 | RLP-176-000006339 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006342 | RLP-176-000006346 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006366 | RLP-176-000006366 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000006368 | RLP-176-000006368 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006382 | RLP-176-000006382 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006398 | RLP-176-000006400 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006402 | RLP-176-000006403 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006413 | RLP-176-000006418 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006421 | RLP-176-000006441 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006443 | RLP-176-000006443 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006446 | RLP-176-000006446 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006458 | RLP-176-000006458 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006466 | RLP-176-000006468 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000006484 | RLP-176-000006484 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006486 | RLP-176-000006488 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006505 | RLP-176-000006510 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006512 | RLP-176-000006512 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006517 | RLP-176-000006519 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006525 | RLP-176-000006528 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006535 | RLP-176-000006536 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006538 | RLP-176-000006539 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006569 | RLP-176-000006569 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006588 | RLP-176-000006616 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000006643 | RLP-176-000006646 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006671 | RLP-176-000006673 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006676 | RLP-176-000006678 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006699 | RLP-176-000006699 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006760 | RLP-176-000006761 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006764 | RLP-176-000006764 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006772 | RLP-176-000006772 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006797 | RLP-176-000006798 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006837 | RLP-176-000006839 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006862 | RLP-176-000006873 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000006903 | RLP-176-000006907 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006934 | RLP-176-000006939 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006944 | RLP-176-000006944 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006957 | RLP-176-000006958 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006987 | RLP-176-000006989 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006992 | RLP-176-000006992 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006997 | RLP-176-000006997 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007018 | RLP-176-000007019 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007026 | RLP-176-000007027 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007050 | RLP-176-000007051 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000007096 | RLP-176-000007096 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007125 | RLP-176-000007125 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007129 | RLP-176-000007131 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007138 | RLP-176-000007138 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007185 | RLP-176-000007187 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007202 | RLP-176-000007203 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007238 | RLP-176-000007273 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007284 | RLP-176-000007285 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007290 | RLP-176-000007291 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007295 | RLP-176-000007297 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000007334 | RLP-176-000007335 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007359 | RLP-176-000007359 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007362 | RLP-176-000007368 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007370 | RLP-176-000007379 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007408 | RLP-176-000007409 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007492 | RLP-176-000007493 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007596 | RLP-176-000007596 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007607 | RLP-176-000007607 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007612 | RLP-176-000007614 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007633 | RLP-176-000007633 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000007637 | RLP-176-000007637 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007639 | RLP-176-000007639 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007685 | RLP-176-000007685 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007703 | RLP-176-000007704 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007717 | RLP-176-000007717 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007722 | RLP-176-000007728 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007735 | RLP-176-000007750 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007756 | RLP-176-000007756 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007767 | RLP-176-000007767 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007771 | RLP-176-000007771 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000007778 | RLP-176-000007779 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007791 | RLP-176-000007791 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007795 | RLP-176-000007798 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007807 | RLP-176-000007807 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007811 | RLP-176-000007811 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007828 | RLP-176-000007830 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007846 | RLP-176-000007847 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007849 | RLP-176-000007851 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007855 | RLP-176-000007855 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007857 | RLP-176-000007857 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000007872 | RLP-176-000007872 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007874 | RLP-176-000007883 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007890 | RLP-176-000007890 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007892 | RLP-176-000007896 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007898 | RLP-176-000007898 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007949 | RLP-176-000007950 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007982 | RLP-176-000007983 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008007 | RLP-176-000008007 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008037 | RLP-176-000008037 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008042 | RLP-176-000008042 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000008065 | RLP-176-000008084 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008086 | RLP-176-000008086 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008104 | RLP-176-000008106 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008110 | RLP-176-000008110 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008115 | RLP-176-000008115 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008127 | RLP-176-000008127 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008160 | RLP-176-000008160 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008164 | RLP-176-000008164 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008175 | RLP-176-000008175 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008207 | RLP-176-000008207 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000008239 | RLP-176-000008244 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008266 | RLP-176-000008267 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008288 | RLP-176-000008288 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008299 | RLP-176-000008300 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008318 | RLP-176-000008319 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008332 | RLP-176-000008345 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008348 | RLP-176-000008349 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008364 | RLP-176-000008365 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008379 | RLP-176-000008380 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008408 | RLP-176-000008417 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000008420 | RLP-176-000008420 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008423 | RLP-176-000008424 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008439 | RLP-176-000008441 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008445 | RLP-176-000008448 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008460 | RLP-176-000008461 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008493 | RLP-176-000008494 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008502 | RLP-176-000008516 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008525 | RLP-176-000008525 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008530 | RLP-176-000008530 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008532 | RLP-176-000008532 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000008534 | RLP-176-000008537 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008691 | RLP-176-000008692 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008710 | RLP-176-000008710 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008715 | RLP-176-000008721 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008735 | RLP-176-000008735 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008737 | RLP-176-000008737 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008739 | RLP-176-000008739 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008741 | RLP-176-000008741 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008789 | RLP-176-000008789 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008812 | RLP-176-000008812 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000008817 | RLP-176-000008817 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008827 | RLP-176-000008830 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008870 | RLP-176-000008870 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008872 | RLP-176-000008872 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008891 | RLP-176-000008891 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008896 | RLP-176-000008896 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008935 | RLP-176-000008939 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008945 | RLP-176-000008950 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008959 | RLP-176-000008959 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008964 | RLP-176-000008964 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000008967 | RLP-176-000008972 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008981 | RLP-176-000008981 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008984 | RLP-176-000008984 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009055 | RLP-176-000009055 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009060 | RLP-176-000009065 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009080 | RLP-176-000009081 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009141 | RLP-176-000009141 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009155 | RLP-176-000009155 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009167 | RLP-176-000009167 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009231 | RLP-176-000009235 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000009237 | RLP-176-000009240 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009322 | RLP-176-000009322 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009345 | RLP-176-000009345 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009369 | RLP-176-000009370 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009377 | RLP-176-000009380 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009472 | RLP-176-000009472 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009490 | RLP-176-000009490 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009511 | RLP-176-000009512 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009568 | RLP-176-000009568 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009573 | RLP-176-000009574 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000009576 | RLP-176-000009576 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009578 | RLP-176-000009578 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009617 | RLP-176-000009617 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009636 | RLP-176-000009636 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009656 | RLP-176-000009656 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009664 | RLP-176-000009666 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009693 | RLP-176-000009694 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009794 | RLP-176-000009794 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009806 | RLP-176-000009806 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009809 | RLP-176-000009811 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000009813 | RLP-176-000009813 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009840 | RLP-176-000009840 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009866 | RLP-176-000009868 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009886 | RLP-176-000009886 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009900 | RLP-176-000009901 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009967 | RLP-176-000009967 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009972 | RLP-176-000009974 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009979 | RLP-176-000009999 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010017 | RLP-176-000010028 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010044 | RLP-176-000010045 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000010055 | RLP-176-000010056 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010063 | RLP-176-000010064 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010067 | RLP-176-000010067 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010076 | RLP-176-000010076 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010109 | RLP-176-000010109 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010111 | RLP-176-000010114 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010119 | RLP-176-000010119 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010148 | RLP-176-000010148 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010192 | RLP-176-000010245 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010265 | RLP-176-000010265 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000010267 | RLP-176-000010267 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010270 | RLP-176-000010270 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010278 | RLP-176-000010278 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010285 | RLP-176-000010285 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010292 | RLP-176-000010292 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010296 | RLP-176-000010296 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010299 | RLP-176-000010299 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010321 | RLP-176-000010324 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010331 | RLP-176-000010332 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010338 | RLP-176-000010338 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000010342 | RLP-176-000010342 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010346 | RLP-176-000010348 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010374 | RLP-176-000010374 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010512 | RLP-176-000010531 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010536 | RLP-176-000010537 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010541 | RLP-176-000010541 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010543 | RLP-176-000010547 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010572 | RLP-176-000010572 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010613 | RLP-176-000010627 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010631 | RLP-176-000010638 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000010641 | RLP-176-000010650 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010657 | RLP-176-000010661 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 177 | RLP-177-000000002 | RLP-177-000000002 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 177 | RLP-177-000000005 | RLP-177-000000005 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 177 | RLP-177-000000007 | RLP-177-000000009 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 177 | RLP-177-000000030 | RLP-177-000000030 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000035 | RLP-178-000000035 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000045 | RLP-178-000000045 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000073 | RLP-178-000000075 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000085 | RLP-178-000000089 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000000134 | RLP-178-000000134 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000137 | RLP-178-000000138 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000140 | RLP-178-000000141 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000168 | RLP-178-000000168 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000173 | RLP-178-000000173 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000209 | RLP-178-000000209 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000214 | RLP-178-000000214 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000217 | RLP-178-000000218 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000227 | RLP-178-000000227 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000322 | RLP-178-000000322 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000000362 | RLP-178-000000363 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000378 | RLP-178-000000378 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000393 | RLP-178-000000393 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000408 | RLP-178-000000408 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000417 | RLP-178-000000419 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000428 | RLP-178-000000430 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000444 | RLP-178-000000444 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000446 | RLP-178-000000454 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000456 | RLP-178-000000465 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000478 | RLP-178-000000478 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000000499 | RLP-178-000000499 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000513 | RLP-178-000000513 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000551 | RLP-178-000000551 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000553 | RLP-178-000000553 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000559 | RLP-178-000000560 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000576 | RLP-178-000000576 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000583 | RLP-178-000000585 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000587 | RLP-178-000000587 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000636 | RLP-178-000000637 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000696 | RLP-178-000000696 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000000699 | RLP-178-000000699 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000702 | RLP-178-000000706 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000709 | RLP-178-000000714 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000716 | RLP-178-000000717 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000721 | RLP-178-000000721 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000749 | RLP-178-000000749 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000753 | RLP-178-000000753 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000760 | RLP-178-000000760 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000763 | RLP-178-000000763 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000769 | RLP-178-000000769 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000000771 | RLP-178-000000772 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000784 | RLP-178-000000784 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000810 | RLP-178-000000810 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000844 | RLP-178-000000844 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000854 | RLP-178-000000895 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000901 | RLP-178-000000901 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000903 | RLP-178-000000904 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000907 | RLP-178-000000907 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000936 | RLP-178-000000937 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000946 | RLP-178-000000946 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000000948 | RLP-178-000000948 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001007 | RLP-178-000001007 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001009 | RLP-178-000001009 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001016 | RLP-178-000001018 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001102 | RLP-178-000001106 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001125 | RLP-178-000001125 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001160 | RLP-178-000001160 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001168 | RLP-178-000001168 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001177 | RLP-178-000001178 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001181 | RLP-178-000001182 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000001184 | RLP-178-000001185 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001196 | RLP-178-000001196 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001214 | RLP-178-000001214 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001233 | RLP-178-000001233 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001244 | RLP-178-000001244 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001252 | RLP-178-000001254 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001261 | RLP-178-000001261 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001289 | RLP-178-000001289 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001291 | RLP-178-000001291 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001293 | RLP-178-000001293 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000001304 | RLP-178-000001304 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001309 | RLP-178-000001309 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001311 | RLP-178-000001312 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001361 | RLP-178-000001361 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001363 | RLP-178-000001363 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001371 | RLP-178-000001371 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001386 | RLP-178-000001386 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001402 | RLP-178-000001402 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001404 | RLP-178-000001404 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001413 | RLP-178-000001413 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000001447 | RLP-178-000001447 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001466 | RLP-178-000001466 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001468 | RLP-178-000001468 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001486 | RLP-178-000001486 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001556 | RLP-178-000001556 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001558 | RLP-178-000001558 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001580 | RLP-178-000001580 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001582 | RLP-178-000001582 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001618 | RLP-178-000001618 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001629 | RLP-178-000001629 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000001633 | RLP-178-000001633 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001642 | RLP-178-000001642 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001644 | RLP-178-000001644 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001648 | RLP-178-000001652 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001666 | RLP-178-000001666 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001668 | RLP-178-000001668 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001694 | RLP-178-000001694 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001705 | RLP-178-000001705 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001708 | RLP-178-000001708 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001731 | RLP-178-000001732 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000001771 | RLP-178-000001771 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001799 | RLP-178-000001799 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001851 | RLP-178-000001852 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001857 | RLP-178-000001859 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001868 | RLP-178-000001873 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001875 | RLP-178-000001875 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001929 | RLP-178-000001929 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001963 | RLP-178-000001964 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001971 | RLP-178-000001971 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002068 | RLP-178-000002068 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002076 | RLP-178-000002076 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002087 | RLP-178-000002087 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002089 | RLP-178-000002092 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002110 | RLP-178-000002111 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002114 | RLP-178-000002114 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002118 | RLP-178-000002118 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002140 | RLP-178-000002140 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002175 | RLP-178-000002175 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002190 | RLP-178-000002190 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002203 | RLP-178-000002204 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002214 | RLP-178-000002214 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002224 | RLP-178-000002224 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002227 | RLP-178-000002227 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002240 | RLP-178-000002240 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002244 | RLP-178-000002244 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002256 | RLP-178-000002257 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002265 | RLP-178-000002266 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002283 | RLP-178-000002285 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002287 | RLP-178-000002288 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002290 | RLP-178-000002290 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002293 | RLP-178-000002294 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002299 | RLP-178-000002299 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002302 | RLP-178-000002303 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002327 | RLP-178-000002327 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002345 | RLP-178-000002345 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002348 | RLP-178-000002348 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002351 | RLP-178-000002351 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002358 | RLP-178-000002358 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002381 | RLP-178-000002381 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002383 | RLP-178-000002383 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002402 | RLP-178-000002402 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002408 | RLP-178-000002414 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002418 | RLP-178-000002418 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002420 | RLP-178-000002421 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002469 | RLP-178-000002469 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002472 | RLP-178-000002472 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002508 | RLP-178-000002508 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002523 | RLP-178-000002524 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002531 | RLP-178-000002531 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002544 | RLP-178-000002544 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002550 | RLP-178-000002550 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002554 | RLP-178-000002556 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002558 | RLP-178-000002558 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002570 | RLP-178-000002570 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002580 | RLP-178-000002581 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002589 | RLP-178-000002589 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002599 | RLP-178-000002600 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002606 | RLP-178-000002606 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002608 | RLP-178-000002608 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002614 | RLP-178-000002614 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002619 | RLP-178-000002619 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002645 | RLP-178-000002645 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002659 | RLP-178-000002659 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002667 | RLP-178-000002667 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002683 | RLP-178-000002683 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002689 | RLP-178-000002689 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002700 | RLP-178-000002700 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002702 | RLP-178-000002702 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002723 | RLP-178-000002723 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002731 | RLP-178-000002731 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002759 | RLP-178-000002760 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002765 | RLP-178-000002765 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002772 | RLP-178-000002772 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002779 | RLP-178-000002779 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002781 | RLP-178-000002783 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002789 | RLP-178-000002789 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002797 | RLP-178-000002797 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002814 | RLP-178-000002814 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002816 | RLP-178-000002816 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002821 | RLP-178-000002821 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002845 | RLP-178-000002845 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002849 | RLP-178-000002850 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002856 | RLP-178-000002856 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002859 | RLP-178-000002859 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002862 | RLP-178-000002862 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002877 | RLP-178-000002877 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002884 | RLP-178-000002884 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002913 | RLP-178-000002913 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002915 | RLP-178-000002915 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002979 | RLP-178-000002979 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002999 | RLP-178-000002999 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003028 | RLP-178-000003028 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003045 | RLP-178-000003047 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003049 | RLP-178-000003049 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003052 | RLP-178-000003052 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003085 | RLP-178-000003085 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003090 | RLP-178-000003090 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003148 | RLP-178-000003148 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003150 | RLP-178-000003151 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003264 | RLP-178-000003264 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003356 | RLP-178-000003356 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003359 | RLP-178-000003359 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003373 | RLP-178-000003375 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003380 | RLP-178-000003380 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003387 | RLP-178-000003387 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003396 | RLP-178-000003397 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003408 | RLP-178-000003408 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003432 | RLP-178-000003432 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003434 | RLP-178-000003434 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003436 | RLP-178-000003436 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003438 | RLP-178-000003438 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003444 | RLP-178-000003444 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003477 | RLP-178-000003477 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003484 | RLP-178-000003484 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003487 | RLP-178-000003487 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003505 | RLP-178-000003505 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003512 | RLP-178-000003512 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003535 | RLP-178-000003535 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003540 | RLP-178-000003540 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003542 | RLP-178-000003542 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003544 | RLP-178-000003544 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003547 | RLP-178-000003547 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003551 | RLP-178-000003551 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003556 | RLP-178-000003556 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003573 | RLP-178-000003574 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003576 | RLP-178-000003578 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003607 | RLP-178-000003607 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003621 | RLP-178-000003621 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003624 | RLP-178-000003624 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003642 | RLP-178-000003642 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003668 | RLP-178-000003668 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003695 | RLP-178-000003695 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003697 | RLP-178-000003697 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003755 | RLP-178-000003755 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003758 | RLP-178-000003758 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003766 | RLP-178-000003767 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003769 | RLP-178-000003769 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003798 | RLP-178-000003799 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003811 | RLP-178-000003811 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003830 | RLP-178-000003830 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003843 | RLP-178-000003843 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003851 | RLP-178-000003851 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003869 | RLP-178-000003869 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003880 | RLP-178-000003880 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003896 | RLP-178-000003897 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003913 | RLP-178-000003913 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003929 | RLP-178-000003929 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003946 | RLP-178-000003946 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003953 | RLP-178-000003953 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003956 | RLP-178-000003956 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003961 | RLP-178-000003961 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003970 | RLP-178-000003970 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003982 | RLP-178-000003982 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003989 | RLP-178-000003989 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003996 | RLP-178-000003996 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003999 | RLP-178-000003999 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004001 | RLP-178-000004003 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004019 | RLP-178-000004019 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004042 | RLP-178-000004042 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004051 | RLP-178-000004051 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004070 | RLP-178-000004070 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004083 | RLP-178-000004084 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004092 | RLP-178-000004092 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004100 | RLP-178-000004102 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004104 | RLP-178-000004104 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004140 | RLP-178-000004140 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004145 | RLP-178-000004145 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004154 | RLP-178-000004154 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004167 | RLP-178-000004167 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004173 | RLP-178-000004173 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004183 | RLP-178-000004183 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004190 | RLP-178-000004191 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004196 | RLP-178-000004196 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004203 | RLP-178-000004203 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004229 | RLP-178-000004229 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004233 | RLP-178-000004234 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004236 | RLP-178-000004240 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004251 | RLP-178-000004251 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004254 | RLP-178-000004254 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004276 | RLP-178-000004278 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004280 | RLP-178-000004286 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004289 | RLP-178-000004289 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004302 | RLP-178-000004302 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004315 | RLP-178-000004315 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004323 | RLP-178-000004324 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004326 | RLP-178-000004327 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004329 | RLP-178-000004330 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004332 | RLP-178-000004332 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004339 | RLP-178-000004339 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004369 | RLP-178-000004369 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004371 | RLP-178-000004371 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004377 | RLP-178-000004377 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004388 | RLP-178-000004389 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004391 | RLP-178-000004394 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004399 | RLP-178-000004399 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004406 | RLP-178-000004406 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004409 | RLP-178-000004409 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004414 | RLP-178-000004414 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004422 | RLP-178-000004422 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004426 | RLP-178-000004426 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004433 | RLP-178-000004436 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004464 | RLP-178-000004464 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004496 | RLP-178-000004496 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004498 | RLP-178-000004498 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004503 | RLP-178-000004505 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004545 | RLP-178-000004545 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004563 | RLP-178-000004563 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004566 | RLP-178-000004566 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004568 | RLP-178-000004568 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004583 | RLP-178-000004583 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004591 | RLP-178-000004593 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004595 | RLP-178-000004595 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004597 | RLP-178-000004597 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004600 | RLP-178-000004600 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004602 | RLP-178-000004604 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004610 | RLP-178-000004610 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004612 | RLP-178-000004612 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004618 | RLP-178-000004618 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004632 | RLP-178-000004632 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004684 | RLP-178-000004684 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004708 | RLP-178-000004708 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004725 | RLP-178-000004726 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004730 | RLP-178-000004730 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004739 | RLP-178-000004740 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004744 | RLP-178-000004745 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004763 | RLP-178-000004763 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004765 | RLP-178-000004765 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004784 | RLP-178-000004784 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004794 | RLP-178-000004794 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004796 | RLP-178-000004797 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004799 | RLP-178-000004802 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004810 | RLP-178-000004810 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004812 | RLP-178-000004812 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004828 | RLP-178-000004828 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004835 | RLP-178-000004835 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004837 | RLP-178-000004837 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004839 | RLP-178-000004839 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004844 | RLP-178-000004844 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004847 | RLP-178-000004850 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004854 | RLP-178-000004855 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004858 | RLP-178-000004858 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004865 | RLP-178-000004869 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004871 | RLP-178-000004871 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004873 | RLP-178-000004873 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004882 | RLP-178-000004885 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004887 | RLP-178-000004887 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004889 | RLP-178-000004890 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004896 | RLP-178-000004896 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004903 | RLP-178-000004903 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004908 | RLP-178-000004908 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004917 | RLP-178-000004917 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004924 | RLP-178-000004924 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004931 | RLP-178-000004931 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004936 | RLP-178-000004936 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004938 | RLP-178-000004941 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004945 | RLP-178-000004945 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004947 | RLP-178-000004947 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004951 | RLP-178-000004951 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004955 | RLP-178-000004955 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004958 | RLP-178-000004958 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004961 | RLP-178-000004961 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004973 | RLP-178-000004974 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004979 | RLP-178-000004981 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004984 | RLP-178-000004984 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004986 | RLP-178-000004986 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004992 | RLP-178-000004992 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004996 | RLP-178-000004996 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005009 | RLP-178-000005009 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005012 | RLP-178-000005013 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005018 | RLP-178-000005018 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005044 | RLP-178-000005044 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005058 | RLP-178-000005058 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005061 | RLP-178-000005061 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005072 | RLP-178-000005072 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005077 | RLP-178-000005078 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005080 | RLP-178-000005080 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005116 | RLP-178-000005116 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005125 | RLP-178-000005125 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005129 | RLP-178-000005130 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005133 | RLP-178-000005134 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005138 | RLP-178-000005139 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005146 | RLP-178-000005146 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005148 | RLP-178-000005148 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005155 | RLP-178-000005156 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005158 | RLP-178-000005158 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005166 | RLP-178-000005166 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005169 | RLP-178-000005169 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005171 | RLP-178-000005171 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005174 | RLP-178-000005174 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005183 | RLP-178-000005183 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005191 | RLP-178-000005191 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005193 | RLP-178-000005193 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005196 | RLP-178-000005196 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005206 | RLP-178-000005206 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005209 | RLP-178-000005209 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005216 | RLP-178-000005216 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005220 | RLP-178-000005220 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005226 | RLP-178-000005226 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005230 | RLP-178-000005230 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005236 | RLP-178-000005236 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005244 | RLP-178-000005244 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005247 | RLP-178-000005247 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005271 | RLP-178-000005271 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005279 | RLP-178-000005279 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005287 | RLP-178-000005287 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005291 | RLP-178-000005291 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005302 | RLP-178-000005302 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005322 | RLP-178-000005322 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005330 | RLP-178-000005332 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005351 | RLP-178-000005351 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005439 | RLP-178-000005439 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005450 | RLP-178-000005450 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005455 | RLP-178-000005455 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005470 | RLP-178-000005472 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005474 | RLP-178-000005474 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005477 | RLP-178-000005477 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005482 | RLP-178-000005482 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005507 | RLP-178-000005507 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005521 | RLP-178-000005521 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005533 | RLP-178-000005533 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005547 | RLP-178-000005547 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005571 | RLP-178-000005571 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005588 | RLP-178-000005588 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005614 | RLP-178-000005614 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005624 | RLP-178-000005624 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005638 | RLP-178-000005638 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005648 | RLP-178-000005648 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005653 | RLP-178-000005653 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005659 | RLP-178-000005659 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005674 | RLP-178-000005674 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005700 | RLP-178-000005700 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005703 | RLP-178-000005704 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005711 | RLP-178-000005711 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005717 | RLP-178-000005717 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005727 | RLP-178-000005729 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005736 | RLP-178-000005736 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005741 | RLP-178-000005741 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005748 | RLP-178-000005748 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005752 | RLP-178-000005752 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005755 | RLP-178-000005755 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005774 | RLP-178-000005774 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005776 | RLP-178-000005777 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005782 | RLP-178-000005782 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005787 | RLP-178-000005787 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005802 | RLP-178-000005802 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005808 | RLP-178-000005808 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005816 | RLP-178-000005816 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005821 | RLP-178-000005821 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005823 | RLP-178-000005823 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005832 | RLP-178-000005832 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005850 | RLP-178-000005850 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005859 | RLP-178-000005859 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005869 | RLP-178-000005869 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005884 | RLP-178-000005884 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005889 | RLP-178-000005889 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005892 | RLP-178-000005892 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005897 | RLP-178-000005897 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005906 | RLP-178-000005906 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005921 | RLP-178-000005921 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005967 | RLP-178-000005967 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005970 | RLP-178-000005970 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005979 | RLP-178-000005979 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006005 | RLP-178-000006005 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006024 | RLP-178-000006024 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006031 | RLP-178-000006031 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006040 | RLP-178-000006040 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006048 | RLP-178-000006048 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006051 | RLP-178-000006051 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006061 | RLP-178-000006061 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006089 | RLP-178-000006089 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006094 | RLP-178-000006094 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006111 | RLP-178-000006111 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006117 | RLP-178-000006117 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006150 | RLP-178-000006150 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006158 | RLP-178-000006158 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006162 | RLP-178-000006162 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006178 | RLP-178-000006178 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006186 | RLP-178-000006186 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006195 | RLP-178-000006197 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006201 | RLP-178-000006201 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006222 | RLP-178-000006222 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006252 | RLP-178-000006252 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006254 | RLP-178-000006254 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006267 | RLP-178-000006267 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006269 | RLP-178-000006269 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006271 | RLP-178-000006271 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006273 | RLP-178-000006273 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006275 | RLP-178-000006275 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006280 | RLP-178-000006280 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006285 | RLP-178-000006285 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006287 | RLP-178-000006288 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006290 | RLP-178-000006290 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006292 | RLP-178-000006292 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006296 | RLP-178-000006297 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006305 | RLP-178-000006305 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006307 | RLP-178-000006307 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006314 | RLP-178-000006314 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006342 | RLP-178-000006342 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006346 | RLP-178-000006347 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006350 | RLP-178-000006350 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006362 | RLP-178-000006362 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006365 | RLP-178-000006366 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006372 | RLP-178-000006373 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006399 | RLP-178-000006399 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006407 | RLP-178-000006407 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006415 | RLP-178-000006416 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006457 | RLP-178-000006457 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006465 | RLP-178-000006465 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006473 | RLP-178-000006473 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006480 | RLP-178-000006480 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006482 | RLP-178-000006482 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006484 | RLP-178-000006485 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006492 | RLP-178-000006492 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006505 | RLP-178-000006505 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006507 | RLP-178-000006508 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006510 | RLP-178-000006510 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006512 | RLP-178-000006512 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006520 | RLP-178-000006520 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006526 | RLP-178-000006526 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006536 | RLP-178-000006537 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006546 | RLP-178-000006546 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006548 | RLP-178-000006550 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006577 | RLP-178-000006577 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006600 | RLP-178-000006600 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006621 | RLP-178-000006621 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006626 | RLP-178-000006626 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006642 | RLP-178-000006642 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006662 | RLP-178-000006663 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006665 | RLP-178-000006665 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006667 | RLP-178-000006667 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006678 | RLP-178-000006678 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006697 | RLP-178-000006697 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006704 | RLP-178-000006704 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006706 | RLP-178-000006706 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006708 | RLP-178-000006708 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006717 | RLP-178-000006719 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006733 | RLP-178-000006733 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006735 | RLP-178-000006735 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006740 | RLP-178-000006740 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006743 | RLP-178-000006743 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006745 | RLP-178-000006745 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006751 | RLP-178-000006752 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006755 | RLP-178-000006758 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006761 | RLP-178-000006762 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006765 | RLP-178-000006766 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006768 | RLP-178-000006768 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006770 | RLP-178-000006770 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006775 | RLP-178-000006777 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006780 | RLP-178-000006780 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006789 | RLP-178-000006789 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006801 | RLP-178-000006801 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006911 | RLP-178-000006911 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006947 | RLP-178-000006947 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007003 | RLP-178-000007003 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007067 | RLP-178-000007067 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007077 | RLP-178-000007077 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007118 | RLP-178-000007118 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007254 | RLP-178-000007255 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007301 | RLP-178-000007301 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007331 | RLP-178-000007331 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000007404 | RLP-178-000007404 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007420 | RLP-178-000007421 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007429 | RLP-178-000007429 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007449 | RLP-178-000007451 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007454 | RLP-178-000007454 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007483 | RLP-178-000007483 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007550 | RLP-178-000007550 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007591 | RLP-178-000007591 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007649 | RLP-178-000007649 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007654 | RLP-178-000007654 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000007658 | RLP-178-000007658 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007661 | RLP-178-000007663 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007665 | RLP-178-000007666 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007682 | RLP-178-000007683 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007700 | RLP-178-000007700 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007724 | RLP-178-000007724 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007743 | RLP-178-000007743 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007747 | RLP-178-000007747 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007853 | RLP-178-000007853 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007855 | RLP-178-000007855 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000007862 | RLP-178-000007862 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007866 | RLP-178-000007866 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007868 | RLP-178-000007868 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007879 | RLP-178-000007879 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007914 | RLP-178-000007914 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007931 | RLP-178-000007931 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007955 | RLP-178-000007955 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007961 | RLP-178-000007965 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007967 | RLP-178-000007969 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007975 | RLP-178-000007975 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000007980 | RLP-178-000007983 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007997 | RLP-178-000008000 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008002 | RLP-178-000008002 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008007 | RLP-178-000008014 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008017 | RLP-178-000008017 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008030 | RLP-178-000008030 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008032 | RLP-178-000008032 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008034 | RLP-178-000008036 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008041 | RLP-178-000008041 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008048 | RLP-178-000008049 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008052 | RLP-178-000008054 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008058 | RLP-178-000008058 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008061 | RLP-178-000008061 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008070 | RLP-178-000008070 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008073 | RLP-178-000008073 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008076 | RLP-178-000008078 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008081 | RLP-178-000008081 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008085 | RLP-178-000008086 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008088 | RLP-178-000008090 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008100 | RLP-178-000008101 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008115 | RLP-178-000008115 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008117 | RLP-178-000008117 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008119 | RLP-178-000008120 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008122 | RLP-178-000008122 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008128 | RLP-178-000008130 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008134 | RLP-178-000008134 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008146 | RLP-178-000008146 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008148 | RLP-178-000008148 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008162 | RLP-178-000008162 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008167 | RLP-178-000008169 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008178 | RLP-178-000008178 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008181 | RLP-178-000008181 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008233 | RLP-178-000008233 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008238 | RLP-178-000008238 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008258 | RLP-178-000008258 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008266 | RLP-178-000008266 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008269 | RLP-178-000008269 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008277 | RLP-178-000008277 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008330 | RLP-178-000008333 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008365 | RLP-178-000008365 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008369 | RLP-178-000008369 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008371 | RLP-178-000008371 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008463 | RLP-178-000008465 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008473 | RLP-178-000008473 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008495 | RLP-178-000008495 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008497 | RLP-178-000008498 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008502 | RLP-178-000008504 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008509 | RLP-178-000008509 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008515 | RLP-178-000008517 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008530 | RLP-178-000008531 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008534 | RLP-178-000008534 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008536 | RLP-178-000008536 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008550 | RLP-178-000008550 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008552 | RLP-178-000008552 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008578 | RLP-178-000008579 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008581 | RLP-178-000008582 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008595 | RLP-178-000008595 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008598 | RLP-178-000008598 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008606 | RLP-178-000008606 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008619 | RLP-178-000008619 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008677 | RLP-178-000008677 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008679 | RLP-178-000008680 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008682 | RLP-178-000008683 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008686 | RLP-178-000008686 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008688 | RLP-178-000008688 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008692 | RLP-178-000008692 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008694 | RLP-178-000008694 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008698 | RLP-178-000008700 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008706 | RLP-178-000008706 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008727 | RLP-178-000008728 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008730 | RLP-178-000008730 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008737 | RLP-178-000008737 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008742 | RLP-178-000008742 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008746 | RLP-178-000008746 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008750 | RLP-178-000008751 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008756 | RLP-178-000008756 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008761 | RLP-178-000008761 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008765 | RLP-178-000008765 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008767 | RLP-178-000008767 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008775 | RLP-178-000008775 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008781 | RLP-178-000008781 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008795 | RLP-178-000008795 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008798 | RLP-178-000008801 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008843 | RLP-178-000008844 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008846 | RLP-178-000008846 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008851 | RLP-178-000008852 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008857 | RLP-178-000008857 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008860 | RLP-178-000008860 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008866 | RLP-178-000008866 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008870 | RLP-178-000008870 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008882 | RLP-178-000008882 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008898 | RLP-178-000008898 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008904 | RLP-178-000008905 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008907 | RLP-178-000008907 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008909 | RLP-178-000008909 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008918 | RLP-178-000008918 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008934 | RLP-178-000008934 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008939 | RLP-178-000008939 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008952 | RLP-178-000008952 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008958 | RLP-178-000008961 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008978 | RLP-178-000008978 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008983 | RLP-178-000008983 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008989 | RLP-178-000008989 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009015 | RLP-178-000009015 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009027 | RLP-178-000009027 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009031 | RLP-178-000009031 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009038 | RLP-178-000009038 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009051 | RLP-178-000009051 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009058 | RLP-178-000009058 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009061 | RLP-178-000009061 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009071 | RLP-178-000009072 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009078 | RLP-178-000009078 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009080 | RLP-178-000009081 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009091 | RLP-178-000009091 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009098 | RLP-178-000009098 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009100 | RLP-178-000009100 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009105 | RLP-178-000009105 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009125 | RLP-178-000009125 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009144 | RLP-178-000009144 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009146 | RLP-178-000009146 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009156 | RLP-178-000009156 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009160 | RLP-178-000009160 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009167 | RLP-178-000009167 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009190 | RLP-178-000009190 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009193 | RLP-178-000009193 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009203 | RLP-178-000009204 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009217 | RLP-178-000009217 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009229 | RLP-178-000009229 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009234 | RLP-178-000009235 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009242 | RLP-178-000009243 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009252 | RLP-178-000009252 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009255 | RLP-178-000009255 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009257 | RLP-178-000009257 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009273 | RLP-178-000009273 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009275 | RLP-178-000009275 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009297 | RLP-178-000009297 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009313 | RLP-178-000009313 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009324 | RLP-178-000009324 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009335 | RLP-178-000009335 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009340 | RLP-178-000009341 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009348 | RLP-178-000009348 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009354 | RLP-178-000009354 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009365 | RLP-178-000009366 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009387 | RLP-178-000009388 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009398 | RLP-178-000009398 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009402 | RLP-178-000009402 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009429 | RLP-178-000009429 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009468 | RLP-178-000009468 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009479 | RLP-178-000009479 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009516 | RLP-178-000009516 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009518 | RLP-178-000009518 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009523 | RLP-178-000009523 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009528 | RLP-178-000009528 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009569 | RLP-178-000009570 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009581 | RLP-178-000009581 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009585 | RLP-178-000009586 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009588 | RLP-178-000009588 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009590 | RLP-178-000009592 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009599 | RLP-178-000009600 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009611 | RLP-178-000009611 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009629 | RLP-178-000009629 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009641 | RLP-178-000009641 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009644 | RLP-178-000009644 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009648 | RLP-178-000009650 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009654 | RLP-178-000009655 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009666 | RLP-178-000009666 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009674 | RLP-178-000009674 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009676 | RLP-178-000009678 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009680 | RLP-178-000009680 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009684 | RLP-178-000009686 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009688 | RLP-178-000009688 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009694 | RLP-178-000009694 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009698 | RLP-178-000009698 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009702 | RLP-178-000009702 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009707 | RLP-178-000009707 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009713 | RLP-178-000009713 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009719 | RLP-178-000009719 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009721 | RLP-178-000009721 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009733 | RLP-178-000009734 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009774 | RLP-178-000009774 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009778 | RLP-178-000009778 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009786 | RLP-178-000009786 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009788 | RLP-178-000009788 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009802 | RLP-178-000009802 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009813 | RLP-178-000009813 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009830 | RLP-178-000009830 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009850 | RLP-178-000009850 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009856 | RLP-178-000009856 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009893 | RLP-178-000009893 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009904 | RLP-178-000009904 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009907 | RLP-178-000009907 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009910 | RLP-178-000009912 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009930 | RLP-178-000009930 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009945 | RLP-178-000009945 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009947 | RLP-178-000009948 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009954 | RLP-178-000009954 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009959 | RLP-178-000009959 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009993 | RLP-178-000009998 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010008 | RLP-178-000010008 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010015 | RLP-178-000010015 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010017 | RLP-178-000010017 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010025 | RLP-178-000010025 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010027 | RLP-178-000010027 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010045 | RLP-178-000010045 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010060 | RLP-178-000010060 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010077 | RLP-178-000010077 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010085 | RLP-178-000010088 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010094 | RLP-178-000010094 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010112 | RLP-178-000010112 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010115 | RLP-178-000010115 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010123 | RLP-178-000010123 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010135 | RLP-178-000010135 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010138 | RLP-178-000010138 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010154 | RLP-178-000010154 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010165 | RLP-178-000010165 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010169 | RLP-178-000010170 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010180 | RLP-178-000010180 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010186 | RLP-178-000010186 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010195 | RLP-178-000010195 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010204 | RLP-178-000010204 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010209 | RLP-178-000010209 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010251 | RLP-178-000010251 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010259 | RLP-178-000010259 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010270 | RLP-178-000010270 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010274 | RLP-178-000010274 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010297 | RLP-178-000010297 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010303 | RLP-178-000010304 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010314 | RLP-178-000010314 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010329 | RLP-178-000010329 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010333 | RLP-178-000010333 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010364 | RLP-178-000010364 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010374 | RLP-178-000010374 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010377 | RLP-178-000010378 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010381 | RLP-178-000010381 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010386 | RLP-178-000010386 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010393 | RLP-178-000010393 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010417 | RLP-178-000010417 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010420 | RLP-178-000010420 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010448 | RLP-178-000010448 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010452 | RLP-178-000010452 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010458 | RLP-178-000010458 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010462 | RLP-178-000010462 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010468 | RLP-178-000010468 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010485 | RLP-178-000010485 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010513 | RLP-178-000010513 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010526 | RLP-178-000010526 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010547 | RLP-178-000010548 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010550 | RLP-178-000010550 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010554 | RLP-178-000010555 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010578 | RLP-178-000010578 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010598 | RLP-178-000010598 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010600 | RLP-178-000010600 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010607 | RLP-178-000010607 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010611 | RLP-178-000010611 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010617 | RLP-178-000010617 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010640 | RLP-178-000010640 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010648 | RLP-178-000010648 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010669 | RLP-178-000010669 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010673 | RLP-178-000010673 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010678 | RLP-178-000010678 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010694 | RLP-178-000010694 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010706 | RLP-178-000010706 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010723 | RLP-178-000010723 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010739 | RLP-178-000010739 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010760 | RLP-178-000010760 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010765 | RLP-178-000010765 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010776 | RLP-178-000010776 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010787 | RLP-178-000010788 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010801 | RLP-178-000010801 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010829 | RLP-178-000010829 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010831 | RLP-178-000010831 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010836 | RLP-178-000010836 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010848 | RLP-178-000010848 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010858 | RLP-178-000010858 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010862 | RLP-178-000010862 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010878 | RLP-178-000010878 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010885 | RLP-178-000010885 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010896 | RLP-178-000010896 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010911 | RLP-178-000010911 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010917 | RLP-178-000010917 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010972 | RLP-178-000010973 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010975 | RLP-178-000010976 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010979 | RLP-178-000010979 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010982 | RLP-178-000010985 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011043 | RLP-178-000011043 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011045 | RLP-178-000011046 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011053 | RLP-178-000011053 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011073 | RLP-178-000011074 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011095 | RLP-178-000011095 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011138 | RLP-178-000011138 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011140 | RLP-178-000011140 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011142 | RLP-178-000011143 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011145 | RLP-178-000011145 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011147 | RLP-178-000011147 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011176 | RLP-178-000011176 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011180 | RLP-178-000011180 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011188 | RLP-178-000011188 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011193 | RLP-178-000011193 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011196 | RLP-178-000011197 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011202 | RLP-178-000011202 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011207 | RLP-178-000011207 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011209 | RLP-178-000011209 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011211 | RLP-178-000011213 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011219 | RLP-178-000011219 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011246 | RLP-178-000011246 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011254 | RLP-178-000011254 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011268 | RLP-178-000011269 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011274 | RLP-178-000011274 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011283 | RLP-178-000011283 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011292 | RLP-178-000011293 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011295 | RLP-178-000011295 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011299 | RLP-178-000011299 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011301 | RLP-178-000011301 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011303 | RLP-178-000011303 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011305 | RLP-178-000011305 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011307 | RLP-178-000011307 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011311 | RLP-178-000011311 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011319 | RLP-178-000011319 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011328 | RLP-178-000011328 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011342 | RLP-178-000011343 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011360 | RLP-178-000011360 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011376 | RLP-178-000011376 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011381 | RLP-178-000011381 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011410 | RLP-178-000011410 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011414 | RLP-178-000011416 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011418 | RLP-178-000011418 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011431 | RLP-178-000011431 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011435 | RLP-178-000011435 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011438 | RLP-178-000011438 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011450 | RLP-178-000011451 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011494 | RLP-178-000011494 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011496 | RLP-178-000011497 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011517 | RLP-178-000011518 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011521 | RLP-178-000011521 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011539 | RLP-178-000011539 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011585 | RLP-178-000011585 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011591 | RLP-178-000011591 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011598 | RLP-178-000011598 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011613 | RLP-178-000011613 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011621 | RLP-178-000011621 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011624 | RLP-178-000011624 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011636 | RLP-178-000011636 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011656 | RLP-178-000011657 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011667 | RLP-178-000011669 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011703 | RLP-178-000011703 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011723 | RLP-178-000011723 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011744 | RLP-178-000011746 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011748 | RLP-178-000011749 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011756 | RLP-178-000011757 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011759 | RLP-178-000011759 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011763 | RLP-178-000011763 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011766 | RLP-178-000011766 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011769 | RLP-178-000011769 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011771 | RLP-178-000011771 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011775 | RLP-178-000011775 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011782 | RLP-178-000011784 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011804 | RLP-178-000011804 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011829 | RLP-178-000011829 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011846 | RLP-178-000011846 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011848 | RLP-178-000011848 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011915 | RLP-178-000011915 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011918 | RLP-178-000011918 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011949 | RLP-178-000011950 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011953 | RLP-178-000011953 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011959 | RLP-178-000011959 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011962 | RLP-178-000011962 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011968 | RLP-178-000011968 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011970 | RLP-178-000011970 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011980 | RLP-178-000011981 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011983 | RLP-178-000011983 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011991 | RLP-178-000011991 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012005 | RLP-178-000012006 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012029 | RLP-178-000012029 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012035 | RLP-178-000012038 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012090 | RLP-178-000012091 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012095 | RLP-178-000012095 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012101 | RLP-178-000012101 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012117 | RLP-178-000012117 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012131 | RLP-178-000012131 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012133 | RLP-178-000012133 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012138 | RLP-178-000012138 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012154 | RLP-178-000012154 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012179 | RLP-178-000012179 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012181 | RLP-178-000012181 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012187 | RLP-178-000012187 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012203 | RLP-178-000012203 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012205 | RLP-178-000012205 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012217 | RLP-178-000012217 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012224 | RLP-178-000012224 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012226 | RLP-178-000012226 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012230 | RLP-178-000012231 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012238 | RLP-178-000012238 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012250 | RLP-178-000012250 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012252 | RLP-178-000012253 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012268 | RLP-178-000012268 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012322 | RLP-178-000012322 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012343 | RLP-178-000012343 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012345 | RLP-178-000012345 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012367 | RLP-178-000012367 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012374 | RLP-178-000012374 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012403 | RLP-178-000012403 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012433 | RLP-178-000012433 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012471 | RLP-178-000012471 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012479 | RLP-178-000012481 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012493 | RLP-178-000012493 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012520 | RLP-178-000012520 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012526 | RLP-178-000012526 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012531 | RLP-178-000012531 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012536 | RLP-178-000012536 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012541 | RLP-178-000012541 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012553 | RLP-178-000012553 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012560 | RLP-178-000012560 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012596 | RLP-178-000012596 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012606 | RLP-178-000012606 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012643 | RLP-178-000012643 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012685 | RLP-178-000012685 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012690 | RLP-178-000012690 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012692 | RLP-178-000012692 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012701 | RLP-178-000012701 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012704 | RLP-178-000012704 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012708 | RLP-178-000012708 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012710 | RLP-178-000012710 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012712 | RLP-178-000012712 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012722 | RLP-178-000012722 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012750 | RLP-178-000012751 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012764 | RLP-178-000012764 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012775 | RLP-178-000012776 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012782 | RLP-178-000012783 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012797 | RLP-178-000012797 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012804 | RLP-178-000012804 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012808 | RLP-178-000012808 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012821 | RLP-178-000012821 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012824 | RLP-178-000012824 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012828 | RLP-178-000012828 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012832 | RLP-178-000012832 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012835 | RLP-178-000012835 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012838 | RLP-178-000012838 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012840 | RLP-178-000012840 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012843 | RLP-178-000012844 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012846 | RLP-178-000012847 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012849 | RLP-178-000012854 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012856 | RLP-178-000012857 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012862 | RLP-178-000012862 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012866 | RLP-178-000012867 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012905 | RLP-178-000012905 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012913 | RLP-178-000012913 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012916 | RLP-178-000012917 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012923 | RLP-178-000012923 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012929 | RLP-178-000012929 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012931 | RLP-178-000012936 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012944 | RLP-178-000012944 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012946 | RLP-178-000012946 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012977 | RLP-178-000012977 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012979 | RLP-178-000012979 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013004 | RLP-178-000013004 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013014 | RLP-178-000013014 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013034 | RLP-178-000013035 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013040 | RLP-178-000013041 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013043 | RLP-178-000013043 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013067 | RLP-178-000013068 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000013076 | RLP-178-000013076 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013089 | RLP-178-000013090 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013093 | RLP-178-000013093 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013095 | RLP-178-000013095 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013097 | RLP-178-000013097 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013100 | RLP-178-000013100 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013109 | RLP-178-000013111 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013136 | RLP-178-000013136 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013171 | RLP-178-000013171 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013173 | RLP-178-000013173 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000013175 | RLP-178-000013175 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013189 | RLP-178-000013189 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013191 | RLP-178-000013191 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013196 | RLP-178-000013196 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013201 | RLP-178-000013201 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013214 | RLP-178-000013214 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013220 | RLP-178-000013220 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013227 | RLP-178-000013228 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013249 | RLP-178-000013249 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013251 | RLP-178-000013251 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000013253 | RLP-178-000013253 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013258 | RLP-178-000013259 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013302 | RLP-178-000013320 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013330 | RLP-178-000013331 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013360 | RLP-178-000013362 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013372 | RLP-178-000013375 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013377 | RLP-178-000013384 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013405 | RLP-178-000013405 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013407 | RLP-178-000013407 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013421 | RLP-178-000013423 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000013428 | RLP-178-000013431 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013434 | RLP-178-000013434 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013437 | RLP-178-000013439 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013457 | RLP-178-000013460 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013465 | RLP-178-000013468 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013473 | RLP-178-000013477 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013501 | RLP-178-000013503 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013509 | RLP-178-000013509 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013517 | RLP-178-000013517 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013523 | RLP-178-000013531 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000013584 | RLP-178-000013585 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013603 | RLP-178-000013603 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013615 | RLP-178-000013616 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013621 | RLP-178-000013622 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013626 | RLP-178-000013627 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013638 | RLP-178-000013639 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013708 | RLP-178-000013709 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013724 | RLP-178-000013728 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013736 | RLP-178-000013739 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013747 | RLP-178-000013747 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000013752 | RLP-178-000013754 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013756 | RLP-178-000013756 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013758 | RLP-178-000013762 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013787 | RLP-178-000013789 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013826 | RLP-178-000013826 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013831 | RLP-178-000013832 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013834 | RLP-178-000013834 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013844 | RLP-178-000013846 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013858 | RLP-178-000013860 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013946 | RLP-178-000013946 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014044 | RLP-178-000014044 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014052 | RLP-178-000014057 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014062 | RLP-178-000014066 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014077 | RLP-178-000014077 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014084 | RLP-178-000014084 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014095 | RLP-178-000014096 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014100 | RLP-178-000014100 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014116 | RLP-178-000014116 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014118 | RLP-178-000014123 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014131 | RLP-178-000014135 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014143 | RLP-178-000014145 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014147 | RLP-178-000014148 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014152 | RLP-178-000014155 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014162 | RLP-178-000014162 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014179 | RLP-178-000014179 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014190 | RLP-178-000014193 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014196 | RLP-178-000014197 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014206 | RLP-178-000014206 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014215 | RLP-178-000014215 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014218 | RLP-178-000014218 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014236 | RLP-178-000014236 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014241 | RLP-178-000014242 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014253 | RLP-178-000014253 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014259 | RLP-178-000014259 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014280 | RLP-178-000014280 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014284 | RLP-178-000014285 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014291 | RLP-178-000014291 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014297 | RLP-178-000014297 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014306 | RLP-178-000014306 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014330 | RLP-178-000014330 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014332 | RLP-178-000014332 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014334 | RLP-178-000014337 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014341 | RLP-178-000014343 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014365 | RLP-178-000014375 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014395 | RLP-178-000014396 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014398 | RLP-178-000014398 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014417 | RLP-178-000014445 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014457 | RLP-178-000014459 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014462 | RLP-178-000014462 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014499 | RLP-178-000014508 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014521 | RLP-178-000014521 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014523 | RLP-178-000014530 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014538 | RLP-178-000014538 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014540 | RLP-178-000014540 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014542 | RLP-178-000014542 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014544 | RLP-178-000014545 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014547 | RLP-178-000014550 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014623 | RLP-178-000014623 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014626 | RLP-178-000014630 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014647 | RLP-178-000014648 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014662 | RLP-178-000014663 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014665 | RLP-178-000014665 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014714 | RLP-178-000014735 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014737 | RLP-178-000014743 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014746 | RLP-178-000014749 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014751 | RLP-178-000014751 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014753 | RLP-178-000014753 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014755 | RLP-178-000014759 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014761 | RLP-178-000014771 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014817 | RLP-178-000014817 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014824 | RLP-178-000014826 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014843 | RLP-178-000014843 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014848 | RLP-178-000014848 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014906 | RLP-178-000014908 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014910 | RLP-178-000014911 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014916 | RLP-178-000014917 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014919 | RLP-178-000014924 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014926 | RLP-178-000014927 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014930 | RLP-178-000014930 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014937 | RLP-178-000014937 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014950 | RLP-178-000014950 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014954 | RLP-178-000014955 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014980 | RLP-178-000014980 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014989 | RLP-178-000014989 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014998 | RLP-178-000014998 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015000 | RLP-178-000015000 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015003 | RLP-178-000015003 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015005 | RLP-178-000015005 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015007 | RLP-178-000015007 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015016 | RLP-178-000015017 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015024 | RLP-178-000015024 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015031 | RLP-178-000015033 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015035 | RLP-178-000015035 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015050 | RLP-178-000015050 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015062 | RLP-178-000015062 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015069 | RLP-178-000015072 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015076 | RLP-178-000015076 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015078 | RLP-178-000015078 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015090 | RLP-178-000015090 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015098 | RLP-178-000015098 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015109 | RLP-178-000015109 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015119 | RLP-178-000015119 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015134 | RLP-178-000015134 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015146 | RLP-178-000015147 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015152 | RLP-178-000015152 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015162 | RLP-178-000015172 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015184 | RLP-178-000015184 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015186 | RLP-178-000015189 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015193 | RLP-178-000015194 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015217 | RLP-178-000015226 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015228 | RLP-178-000015237 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015262 | RLP-178-000015266 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015268 | RLP-178-000015268 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015287 | RLP-178-000015287 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015297 | RLP-178-000015299 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015302 | RLP-178-000015303 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015309 | RLP-178-000015309 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015335 | RLP-178-000015336 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015345 | RLP-178-000015345 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015348 | RLP-178-000015348 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015350 | RLP-178-000015350 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015352 | RLP-178-000015352 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015425 | RLP-178-000015425 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015431 | RLP-178-000015431 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015462 | RLP-178-000015470 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015479 | RLP-178-000015479 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015510 | RLP-178-000015511 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015515 | RLP-178-000015517 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015529 | RLP-178-000015529 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015536 | RLP-178-000015536 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015547 | RLP-178-000015547 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015571 | RLP-178-000015571 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015574 | RLP-178-000015575 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015594 | RLP-178-000015594 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015596 | RLP-178-000015596 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015603 | RLP-178-000015606 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015608 | RLP-178-000015609 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015620 | RLP-178-000015621 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015626 | RLP-178-000015630 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015632 | RLP-178-000015632 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015634 | RLP-178-000015639 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015646 | RLP-178-000015648 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015659 | RLP-178-000015660 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015677 | RLP-178-000015679 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015687 | RLP-178-000015687 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015695 | RLP-178-000015696 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015700 | RLP-178-000015700 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015713 | RLP-178-000015713 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015715 | RLP-178-000015715 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015721 | RLP-178-000015721 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015723 | RLP-178-000015724 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015727 | RLP-178-000015727 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015729 | RLP-178-000015729 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015739 | RLP-178-000015740 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015743 | RLP-178-000015743 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015747 | RLP-178-000015751 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015755 | RLP-178-000015757 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015766 | RLP-178-000015768 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015777 | RLP-178-000015778 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015780 | RLP-178-000015785 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015787 | RLP-178-000015787 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015795 | RLP-178-000015795 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015802 | RLP-178-000015803 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015805 | RLP-178-000015805 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015807 | RLP-178-000015807 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015810 | RLP-178-000015811 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015838 | RLP-178-000015840 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015848 | RLP-178-000015850 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015854 | RLP-178-000015854 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015858 | RLP-178-000015859 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015874 | RLP-178-000015874 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015884 | RLP-178-000015887 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015895 | RLP-178-000015913 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015932 | RLP-178-000015933 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015935 | RLP-178-000015935 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015950 | RLP-178-000015951 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015958 | RLP-178-000015958 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015963 | RLP-178-000015964 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015971 | RLP-178-000015971 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015975 | RLP-178-000015977 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015979 | RLP-178-000015979 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015988 | RLP-178-000015988 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015990 | RLP-178-000015993 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015997 | RLP-178-000015997 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016008 | RLP-178-000016010 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016015 | RLP-178-000016015 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016020 | RLP-178-000016021 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016023 | RLP-178-000016025 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016028 | RLP-178-000016031 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016048 | RLP-178-000016051 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016099 | RLP-178-000016099 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016121 | RLP-178-000016123 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016142 | RLP-178-000016143 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016153 | RLP-178-000016153 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016174 | RLP-178-000016174 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016178 | RLP-178-000016197 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016200 | RLP-178-000016204 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016206 | RLP-178-000016206 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016208 | RLP-178-000016218 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016220 | RLP-178-000016221 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016226 | RLP-178-000016226 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016235 | RLP-178-000016235 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016239 | RLP-178-000016242 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016244 | RLP-178-000016244 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016280 | RLP-178-000016280 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016294 | RLP-178-000016294 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016297 | RLP-178-000016297 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016303 | RLP-178-000016303 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016310 | RLP-178-000016312 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016321 | RLP-178-000016321 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016343 | RLP-178-000016344 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016357 | RLP-178-000016357 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016385 | RLP-178-000016386 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016400 | RLP-178-000016400 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016420 | RLP-178-000016420 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016469 | RLP-178-000016474 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016486 | RLP-178-000016486 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016489 | RLP-178-000016490 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016492 | RLP-178-000016492 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016497 | RLP-178-000016499 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016521 | RLP-178-000016521 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016531 | RLP-178-000016531 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016544 | RLP-178-000016544 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016552 | RLP-178-000016552 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016578 | RLP-178-000016584 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016593 | RLP-178-000016593 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016600 | RLP-178-000016600 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016602 | RLP-178-000016603 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016607 | RLP-178-000016607 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016612 | RLP-178-000016612 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016614 | RLP-178-000016616 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016620 | RLP-178-000016620 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016631 | RLP-178-000016631 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016646 | RLP-178-000016646 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016703 | RLP-178-000016703 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016708 | RLP-178-000016708 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016716 | RLP-178-000016716 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016719 | RLP-178-000016719 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016746 | RLP-178-000016746 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016748 | RLP-178-000016748 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016751 | RLP-178-000016755 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016777 | RLP-178-000016778 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016783 | RLP-178-000016789 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016799 | RLP-178-000016800 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016805 | RLP-178-000016806 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016811 | RLP-178-000016812 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016814 | RLP-178-000016814 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016817 | RLP-178-000016817 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016833 | RLP-178-000016833 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016835 | RLP-178-000016835 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016842 | RLP-178-000016842 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016861 | RLP-178-000016861 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016864 | RLP-178-000016864 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016930 | RLP-178-000016930 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016965 | RLP-178-000016965 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016967 | RLP-178-000016967 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016979 | RLP-178-000016979 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016981 | RLP-178-000016981 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016996 | RLP-178-000016996 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017011 | RLP-178-000017011 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017024 | RLP-178-000017025 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017033 | RLP-178-000017034 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017040 | RLP-178-000017040 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017074 | RLP-178-000017075 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017080 | RLP-178-000017080 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017082 | RLP-178-000017082 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017085 | RLP-178-000017085 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017103 | RLP-178-000017104 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017107 | RLP-178-000017107 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017126 | RLP-178-000017126 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017129 | RLP-178-000017133 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017135 | RLP-178-000017135 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017140 | RLP-178-000017140 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017173 | RLP-178-000017174 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017181 | RLP-178-000017181 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017195 | RLP-178-000017195 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017215 | RLP-178-000017217 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017222 | RLP-178-000017223 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017243 | RLP-178-000017253 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017256 | RLP-178-000017257 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017266 | RLP-178-000017267 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017271 | RLP-178-000017272 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017280 | RLP-178-000017281 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017286 | RLP-178-000017287 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017312 | RLP-178-000017314 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017316 | RLP-178-000017332 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017344 | RLP-178-000017346 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017350 | RLP-178-000017350 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017353 | RLP-178-000017356 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017373 | RLP-178-000017374 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017377 | RLP-178-000017380 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017383 | RLP-178-000017384 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017388 | RLP-178-000017388 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017391 | RLP-178-000017392 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017399 | RLP-178-000017399 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017404 | RLP-178-000017405 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017449 | RLP-178-000017457 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017477 | RLP-178-000017477 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017486 | RLP-178-000017486 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017499 | RLP-178-000017500 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017512 | RLP-178-000017513 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017515 | RLP-178-000017515 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017518 | RLP-178-000017518 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017524 | RLP-178-000017524 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017539 | RLP-178-000017539 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017552 | RLP-178-000017552 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017572 | RLP-178-000017572 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017574 | RLP-178-000017576 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017580 | RLP-178-000017580 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017609 | RLP-178-000017611 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017616 | RLP-178-000017616 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017618 | RLP-178-000017618 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017625 | RLP-178-000017626 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017650 | RLP-178-000017650 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017660 | RLP-178-000017660 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017664 | RLP-178-000017666 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017674 | RLP-178-000017674 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017679 | RLP-178-000017680 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017699 | RLP-178-000017699 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017702 | RLP-178-000017704 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017734 | RLP-178-000017734 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017740 | RLP-178-000017740 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017748 | RLP-178-000017748 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017752 | RLP-178-000017752 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017757 | RLP-178-000017757 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017770 | RLP-178-000017770 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017784 | RLP-178-000017789 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017800 | RLP-178-000017800 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017803 | RLP-178-000017803 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017805 | RLP-178-000017807 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017810 | RLP-178-000017810 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017817 | RLP-178-000017818 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017824 | RLP-178-000017826 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017847 | RLP-178-000017847 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017850 | RLP-178-000017851 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017864 | RLP-178-000017866 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017885 | RLP-178-000017885 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017896 | RLP-178-000017897 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017934 | RLP-178-000017934 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017954 | RLP-178-000017954 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017975 | RLP-178-000017977 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017979 | RLP-178-000017981 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018008 | RLP-178-000018008 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018030 | RLP-178-000018030 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018037 | RLP-178-000018039 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018042 | RLP-178-000018046 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018055 | RLP-178-000018055 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018080 | RLP-178-000018080 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018082 | RLP-178-000018082 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018135 | RLP-178-000018135 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018137 | RLP-178-000018137 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018149 | RLP-178-000018151 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018153 | RLP-178-000018154 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018171 | RLP-178-000018171 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018188 | RLP-178-000018188 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018195 | RLP-178-000018195 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018200 | RLP-178-000018200 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018203 | RLP-178-000018203 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018212 | RLP-178-000018212 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018237 | RLP-178-000018237 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018242 | RLP-178-000018242 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018247 | RLP-178-000018250 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018256 | RLP-178-000018256 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018267 | RLP-178-000018268 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018300 | RLP-178-000018300 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018310 | RLP-178-000018310 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018349 | RLP-178-000018349 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018351 | RLP-178-000018351 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018355 | RLP-178-000018356 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018366 | RLP-178-000018367 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018376 | RLP-178-000018377 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018382 | RLP-178-000018382 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018389 | RLP-178-000018389 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018423 | RLP-178-000018423 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018425 | RLP-178-000018425 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018430 | RLP-178-000018430 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018444 | RLP-178-000018445 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018449 | RLP-178-000018449 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018453 | RLP-178-000018457 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018461 | RLP-178-000018461 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018465 | RLP-178-000018465 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018467 | RLP-178-000018467 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018489 | RLP-178-000018489 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018491 | RLP-178-000018497 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018499 | RLP-178-000018500 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018504 | RLP-178-000018505 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018530 | RLP-178-000018531 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018537 | RLP-178-000018540 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018542 | RLP-178-000018542 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018557 | RLP-178-000018557 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018577 | RLP-178-000018581 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018600 | RLP-178-000018601 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018641 | RLP-178-000018642 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018647 | RLP-178-000018647 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018681 | RLP-178-000018682 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018702 | RLP-178-000018702 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018727 | RLP-178-000018729 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018731 | RLP-178-000018731 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018733 | RLP-178-000018734 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018741 | RLP-178-000018741 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018744 | RLP-178-000018744 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018793 | RLP-178-000018793 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018797 | RLP-178-000018799 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018819 | RLP-178-000018819 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018828 | RLP-178-000018833 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018854 | RLP-178-000018855 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018864 | RLP-178-000018866 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018880 | RLP-178-000018880 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018896 | RLP-178-000018898 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018902 | RLP-178-000018902 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018904 | RLP-178-000018907 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018909 | RLP-178-000018911 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018913 | RLP-178-000018914 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018916 | RLP-178-000018919 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018921 | RLP-178-000018923 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018928 | RLP-178-000018932 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018953 | RLP-178-000018953 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019028 | RLP-178-000019028 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019047 | RLP-178-000019048 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019050 | RLP-178-000019050 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019056 | RLP-178-000019056 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019059 | RLP-178-000019059 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019063 | RLP-178-000019067 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019116 | RLP-178-000019116 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019120 | RLP-178-000019121 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019127 | RLP-178-000019128 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019144 | RLP-178-000019144 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019151 | RLP-178-000019154 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019159 | RLP-178-000019161 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019164 | RLP-178-000019164 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019195 | RLP-178-000019195 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019201 | RLP-178-000019201 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019210 | RLP-178-000019210 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019218 | RLP-178-000019240 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019258 | RLP-178-000019259 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019262 | RLP-178-000019262 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019290 | RLP-178-000019299 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019301 | RLP-178-000019309 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019313 | RLP-178-000019313 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019315 | RLP-178-000019315 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019323 | RLP-178-000019323 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019330 | RLP-178-000019331 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019349 | RLP-178-000019349 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019383 | RLP-178-000019383 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019387 | RLP-178-000019387 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019395 | RLP-178-000019395 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019398 | RLP-178-000019401 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019467 | RLP-178-000019477 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019481 | RLP-178-000019483 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019493 | RLP-178-000019493 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019505 | RLP-178-000019505 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019509 | RLP-178-000019509 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019512 | RLP-178-000019513 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019532 | RLP-178-000019532 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019567 | RLP-178-000019567 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019569 | RLP-178-000019570 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019585 | RLP-178-000019587 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019590 | RLP-178-000019590 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019598 | RLP-178-000019632 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019634 | RLP-178-000019635 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019662 | RLP-178-000019666 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019671 | RLP-178-000019672 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019681 | RLP-178-000019681 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019683 | RLP-178-000019687 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019690 | RLP-178-000019690 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019692 | RLP-178-000019692 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019708 | RLP-178-000019708 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019717 | RLP-178-000019717 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019738 | RLP-178-000019742 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019770 | RLP-178-000019771 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019776 | RLP-178-000019776 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019809 | RLP-178-000019811 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019814 | RLP-178-000019814 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019833 | RLP-178-000019833 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019843 | RLP-178-000019843 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019845 | RLP-178-000019846 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019852 | RLP-178-000019855 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019871 | RLP-178-000019871 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019873 | RLP-178-000019873 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019875 | RLP-178-000019876 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019878 | RLP-178-000019878 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019889 | RLP-178-000019889 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019891 | RLP-178-000019901 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019907 | RLP-178-000019907 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019926 | RLP-178-000019926 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019929 | RLP-178-000019929 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019932 | RLP-178-000019932 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019945 | RLP-178-000019945 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019948 | RLP-178-000019949 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019951 | RLP-178-000019951 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019956 | RLP-178-000019956 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019967 | RLP-178-000019970 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019974 | RLP-178-000019975 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019979 | RLP-178-000019982 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019984 | RLP-178-000019984 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019987 | RLP-178-000019988 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019992 | RLP-178-000019992 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019994 | RLP-178-000019994 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020001 | RLP-178-000020002 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020007 | RLP-178-000020008 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020020 | RLP-178-000020020 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020028 | RLP-178-000020028 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020058 | RLP-178-000020058 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020080 | RLP-178-000020080 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020083 | RLP-178-000020083 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020096 | RLP-178-000020096 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020098 | RLP-178-000020102 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020106 | RLP-178-000020106 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020109 | RLP-178-000020109 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020113 | RLP-178-000020113 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020118 | RLP-178-000020118 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020120 | RLP-178-000020121 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020126 | RLP-178-000020127 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020131 | RLP-178-000020131 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020133 | RLP-178-000020133 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020144 | RLP-178-000020147 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020149 | RLP-178-000020153 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020157 | RLP-178-000020157 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020163 | RLP-178-000020165 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020167 | RLP-178-000020168 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020176 | RLP-178-000020178 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020188 | RLP-178-000020190 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020204 | RLP-178-000020208 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020210 | RLP-178-000020211 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020214 | RLP-178-000020217 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020221 | RLP-178-000020221 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020234 | RLP-178-000020234 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020244 | RLP-178-000020245 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020248 | RLP-178-000020248 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020250 | RLP-178-000020252 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020257 | RLP-178-000020257 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020259 | RLP-178-000020259 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020262 | RLP-178-000020262 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020302 | RLP-178-000020303 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020326 | RLP-178-000020326 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020334 | RLP-178-000020334 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020337 | RLP-178-000020338 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020340 | RLP-178-000020341 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020355 | RLP-178-000020356 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020377 | RLP-178-000020377 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020402 | RLP-178-000020427 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020430 | RLP-178-000020430 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020433 | RLP-178-000020437 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020455 | RLP-178-000020456 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020473 | RLP-178-000020474 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020489 | RLP-178-000020490 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020499 | RLP-178-000020499 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020510 | RLP-178-000020511 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020517 | RLP-178-000020517 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020529 | RLP-178-000020529 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020536 | RLP-178-000020536 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020585 | RLP-178-000020587 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020608 | RLP-178-000020613 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020695 | RLP-178-000020695 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020712 | RLP-178-000020712 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020723 | RLP-178-000020724 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020730 | RLP-178-000020737 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020753 | RLP-178-000020756 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020761 | RLP-178-000020764 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020780 | RLP-178-000020781 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020785 | RLP-178-000020785 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020794 | RLP-178-000020794 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020813 | RLP-178-000020815 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020821 | RLP-178-000020822 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020826 | RLP-178-000020830 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020835 | RLP-178-000020836 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020838 | RLP-178-000020839 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020841 | RLP-178-000020842 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020867 | RLP-178-000020867 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020873 | RLP-178-000020873 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020877 | RLP-178-000020877 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020886 | RLP-178-000020887 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020891 | RLP-178-000020892 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020903 | RLP-178-000020906 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020933 | RLP-178-000020933 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020954 | RLP-178-000020954 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020957 | RLP-178-000020957 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020968 | RLP-178-000020968 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020972 | RLP-178-000020972 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020976 | RLP-178-000020977 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020984 | RLP-178-000020984 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020986 | RLP-178-000020986 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020988 | RLP-178-000020991 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020997 | RLP-178-000020997 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021030 | RLP-178-000021031 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021181 | RLP-178-000021182 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021186 | RLP-178-000021186 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021189 | RLP-178-000021190 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021293 | RLP-178-000021293 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021313 | RLP-178-000021315 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000021336 | RLP-178-000021336 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021347 | RLP-178-000021347 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021353 | RLP-178-000021354 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021363 | RLP-178-000021368 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021378 | RLP-178-000021383 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021386 | RLP-178-000021386 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021395 | RLP-178-000021402 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021404 | RLP-178-000021457 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021459 | RLP-178-000021459 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021468 | RLP-178-000021468 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000021475 | RLP-178-000021475 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021500 | RLP-178-000021501 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021505 | RLP-178-000021506 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021514 | RLP-178-000021514 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021545 | RLP-178-000021546 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021558 | RLP-178-000021558 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021573 | RLP-178-000021573 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021576 | RLP-178-000021597 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021620 | RLP-178-000021621 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021647 | RLP-178-000021647 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000021654 | RLP-178-000021654 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021698 | RLP-178-000021698 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021704 | RLP-178-000021704 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021706 | RLP-178-000021707 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021711 | RLP-178-000021711 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021715 | RLP-178-000021715 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021717 | RLP-178-000021719 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021730 | RLP-178-000021731 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021735 | RLP-178-000021735 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021738 | RLP-178-000021738 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000021756 | RLP-178-000021756 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021782 | RLP-178-000021782 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021787 | RLP-178-000021788 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021809 | RLP-178-000021816 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021838 | RLP-178-000021839 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021842 | RLP-178-000021843 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021846 | RLP-178-000021847 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000020 | RLP-179-000000020 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000040 | RLP-179-000000040 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000085 | RLP-179-000000086 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000000091 | RLP-179-000000091 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000125 | RLP-179-000000125 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000132 | RLP-179-000000133 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000135 | RLP-179-000000139 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000141 | RLP-179-000000141 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000149 | RLP-179-000000149 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000231 | RLP-179-000000232 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000266 | RLP-179-000000266 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000303 | RLP-179-000000303 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000350 | RLP-179-000000350 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000000389 | RLP-179-000000389 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000445 | RLP-179-000000445 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000476 | RLP-179-000000476 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000504 | RLP-179-000000506 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000523 | RLP-179-000000523 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000535 | RLP-179-000000535 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000537 | RLP-179-000000537 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000546 | RLP-179-000000548 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000554 | RLP-179-000000554 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000569 | RLP-179-000000569 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000000580 | RLP-179-000000580 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000596 | RLP-179-000000596 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000618 | RLP-179-000000619 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000665 | RLP-179-000000666 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000669 | RLP-179-000000669 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000681 | RLP-179-000000681 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000683 | RLP-179-000000684 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000686 | RLP-179-000000686 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000745 | RLP-179-000000745 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000752 | RLP-179-000000752 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000000760 | RLP-179-000000760 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000774 | RLP-179-000000774 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000790 | RLP-179-000000790 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000797 | RLP-179-000000797 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000801 | RLP-179-000000801 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000839 | RLP-179-000000839 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000843 | RLP-179-000000843 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000847 | RLP-179-000000847 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000853 | RLP-179-000000853 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000874 | RLP-179-000000874 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000000895 | RLP-179-000000895 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000903 | RLP-179-000000904 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000939 | RLP-179-000000939 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000941 | RLP-179-000000941 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000961 | RLP-179-000000961 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000988 | RLP-179-000000988 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000991 | RLP-179-000000991 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001026 | RLP-179-000001040 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001043 | RLP-179-000001043 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001048 | RLP-179-000001051 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000001055 | RLP-179-000001055 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001057 | RLP-179-000001058 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001060 | RLP-179-000001060 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001068 | RLP-179-000001072 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001075 | RLP-179-000001078 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001081 | RLP-179-000001081 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001095 | RLP-179-000001097 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001102 | RLP-179-000001102 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001105 | RLP-179-000001105 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001110 | RLP-179-000001111 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000001122 | RLP-179-000001122 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001126 | RLP-179-000001126 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001135 | RLP-179-000001138 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001140 | RLP-179-000001148 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001151 | RLP-179-000001151 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001153 | RLP-179-000001153 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001155 | RLP-179-000001155 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001164 | RLP-179-000001166 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001173 | RLP-179-000001173 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001178 | RLP-179-000001179 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000001184 | RLP-179-000001184 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001187 | RLP-179-000001187 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001191 | RLP-179-000001211 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001221 | RLP-179-000001224 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001255 | RLP-179-000001255 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001268 | RLP-179-000001269 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001360 | RLP-179-000001360 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001367 | RLP-179-000001367 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001371 | RLP-179-000001371 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001413 | RLP-179-000001413 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000001442 | RLP-179-000001442 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001465 | RLP-179-000001465 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001517 | RLP-179-000001517 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001522 | RLP-179-000001522 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001524 | RLP-179-000001524 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001540 | RLP-179-000001540 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001562 | RLP-179-000001562 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001564 | RLP-179-000001564 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001567 | RLP-179-000001567 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001578 | RLP-179-000001584 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000001662 | RLP-179-000001662 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001667 | RLP-179-000001679 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001708 | RLP-179-000001708 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001723 | RLP-179-000001726 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001736 | RLP-179-000001737 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001739 | RLP-179-000001749 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001759 | RLP-179-000001759 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001784 | RLP-179-000001788 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001790 | RLP-179-000001793 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001796 | RLP-179-000001800 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000001836 | RLP-179-000001837 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001901 | RLP-179-000001903 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001965 | RLP-179-000001967 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001970 | RLP-179-000001970 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002051 | RLP-179-000002051 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002066 | RLP-179-000002066 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002184 | RLP-179-000002187 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002192 | RLP-179-000002194 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002201 | RLP-179-000002203 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002219 | RLP-179-000002219 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000002268 | RLP-179-000002268 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002290 | RLP-179-000002290 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002293 | RLP-179-000002293 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002330 | RLP-179-000002330 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002348 | RLP-179-000002348 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002353 | RLP-179-000002353 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002453 | RLP-179-000002455 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002488 | RLP-179-000002488 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002494 | RLP-179-000002494 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002528 | RLP-179-000002528 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000002538 | RLP-179-000002539 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002563 | RLP-179-000002564 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002570 | RLP-179-000002570 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002718 | RLP-179-000002718 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002725 | RLP-179-000002726 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002739 | RLP-179-000002760 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002777 | RLP-179-000002777 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002780 | RLP-179-000002781 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002849 | RLP-179-000002852 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002854 | RLP-179-000002855 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000002896 | RLP-179-000002896 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002905 | RLP-179-000002905 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002917 | RLP-179-000002918 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002942 | RLP-179-000002943 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002961 | RLP-179-000002961 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002967 | RLP-179-000002969 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002977 | RLP-179-000002979 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002990 | RLP-179-000002990 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002998 | RLP-179-000003002 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003011 | RLP-179-000003011 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000003016 | RLP-179-000003018 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003023 | RLP-179-000003028 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003032 | RLP-179-000003034 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003036 | RLP-179-000003038 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003054 | RLP-179-000003054 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003058 | RLP-179-000003059 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003069 | RLP-179-000003069 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003071 | RLP-179-000003075 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003092 | RLP-179-000003092 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003094 | RLP-179-000003098 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000003118 | RLP-179-000003118 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003122 | RLP-179-000003123 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003126 | RLP-179-000003133 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003135 | RLP-179-000003136 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003144 | RLP-179-000003145 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003154 | RLP-179-000003154 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003163 | RLP-179-000003164 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003167 | RLP-179-000003186 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003188 | RLP-179-000003191 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003208 | RLP-179-000003208 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000003211 | RLP-179-000003211 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003214 | RLP-179-000003214 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003218 | RLP-179-000003218 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003227 | RLP-179-000003228 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003230 | RLP-179-000003236 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003247 | RLP-179-000003247 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003252 | RLP-179-000003252 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003317 | RLP-179-000003318 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003323 | RLP-179-000003324 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003336 | RLP-179-000003342 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000003347 | RLP-179-000003347 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003361 | RLP-179-000003366 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003386 | RLP-179-000003387 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003397 | RLP-179-000003397 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003407 | RLP-179-000003407 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003409 | RLP-179-000003414 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003418 | RLP-179-000003418 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003437 | RLP-179-000003437 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003446 | RLP-179-000003451 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003455 | RLP-179-000003455 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000003460 | RLP-179-000003462 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003469 | RLP-179-000003471 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003484 | RLP-179-000003484 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003491 | RLP-179-000003491 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003499 | RLP-179-000003499 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003514 | RLP-179-000003514 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003589 | RLP-179-000003589 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003614 | RLP-179-000003614 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003633 | RLP-179-000003633 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003639 | RLP-179-000003639 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000003641 | RLP-179-000003641 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003650 | RLP-179-000003650 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003654 | RLP-179-000003654 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003729 | RLP-179-000003729 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003748 | RLP-179-000003748 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003750 | RLP-179-000003751 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003756 | RLP-179-000003757 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003760 | RLP-179-000003760 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003766 | RLP-179-000003768 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003779 | RLP-179-000003780 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000003786 | RLP-179-000003790 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003792 | RLP-179-000003792 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003810 | RLP-179-000003810 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003819 | RLP-179-000003819 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003847 | RLP-179-000003848 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003850 | RLP-179-000003850 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003858 | RLP-179-000003858 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003873 | RLP-179-000003873 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003952 | RLP-179-000003952 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003954 | RLP-179-000003954 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000003971 | RLP-179-000003971 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003996 | RLP-179-000003996 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004014 | RLP-179-000004014 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004018 | RLP-179-000004018 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004020 | RLP-179-000004020 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004047 | RLP-179-000004047 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004074 | RLP-179-000004074 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004099 | RLP-179-000004100 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004111 | RLP-179-000004111 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004118 | RLP-179-000004119 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000004145 | RLP-179-000004145 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004148 | RLP-179-000004148 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004167 | RLP-179-000004167 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004173 | RLP-179-000004173 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004178 | RLP-179-000004178 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004189 | RLP-179-000004190 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004207 | RLP-179-000004208 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004220 | RLP-179-000004220 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004231 | RLP-179-000004232 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004262 | RLP-179-000004263 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000004271 | RLP-179-000004272 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004280 | RLP-179-000004283 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004295 | RLP-179-000004296 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004298 | RLP-179-000004299 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004305 | RLP-179-000004306 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004583 | RLP-179-000004605 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004744 | RLP-179-000004744 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004768 | RLP-179-000004768 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004788 | RLP-179-000004791 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004805 | RLP-179-000004808 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000004851 | RLP-179-000004853 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004986 | RLP-179-000004988 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004991 | RLP-179-000004991 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004993 | RLP-179-000004993 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004999 | RLP-179-000005000 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005018 | RLP-179-000005019 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005030 | RLP-179-000005030 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005034 | RLP-179-000005036 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005060 | RLP-179-000005062 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005065 | RLP-179-000005069 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005075 | RLP-179-000005077 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005079 | RLP-179-000005080 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005083 | RLP-179-000005083 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005088 | RLP-179-000005093 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005115 | RLP-179-000005115 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005117 | RLP-179-000005119 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005133 | RLP-179-000005135 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005138 | RLP-179-000005138 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005142 | RLP-179-000005142 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005156 | RLP-179-000005161 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005163 | RLP-179-000005164 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005181 | RLP-179-000005181 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005192 | RLP-179-000005192 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005196 | RLP-179-000005196 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005211 | RLP-179-000005212 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005226 | RLP-179-000005226 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005239 | RLP-179-000005239 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005251 | RLP-179-000005253 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005257 | RLP-179-000005257 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005285 | RLP-179-000005286 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005296 | RLP-179-000005296 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005307 | RLP-179-000005307 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005320 | RLP-179-000005323 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005333 | RLP-179-000005333 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005459 | RLP-179-000005459 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005462 | RLP-179-000005463 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005465 | RLP-179-000005466 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005469 | RLP-179-000005474 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005478 | RLP-179-000005484 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005487 | RLP-179-000005507 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005527 | RLP-179-000005530 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005537 | RLP-179-000005540 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005542 | RLP-179-000005542 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005545 | RLP-179-000005548 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005550 | RLP-179-000005555 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005563 | RLP-179-000005563 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005566 | RLP-179-000005566 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005568 | RLP-179-000005570 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005578 | RLP-179-000005582 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005584 | RLP-179-000005584 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005587 | RLP-179-000005587 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005589 | RLP-179-000005589 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005593 | RLP-179-000005593 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005596 | RLP-179-000005596 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005606 | RLP-179-000005606 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005609 | RLP-179-000005610 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005614 | RLP-179-000005614 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005618 | RLP-179-000005618 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005621 | RLP-179-000005622 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005624 | RLP-179-000005624 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005627 | RLP-179-000005628 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005630 | RLP-179-000005633 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005636 | RLP-179-000005636 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005638 | RLP-179-000005638 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005656 | RLP-179-000005657 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005661 | RLP-179-000005662 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005664 | RLP-179-000005664 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005666 | RLP-179-000005667 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005669 | RLP-179-000005670 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005672 | RLP-179-000005674 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005676 | RLP-179-000005676 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005679 | RLP-179-000005680 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005684 | RLP-179-000005685 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005688 | RLP-179-000005688 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005690 | RLP-179-000005690 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005692 | RLP-179-000005693 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005701 | RLP-179-000005701 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005703 | RLP-179-000005703 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005707 | RLP-179-000005707 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005723 | RLP-179-000005727 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005731 | RLP-179-000005731 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005736 | RLP-179-000005736 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005746 | RLP-179-000005746 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005749 | RLP-179-000005749 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005754 | RLP-179-000005754 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005842 | RLP-179-000005847 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005849 | RLP-179-000005855 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005911 | RLP-179-000005911 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005928 | RLP-179-000005928 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005933 | RLP-179-000005936 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005950 | RLP-179-000005950 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005958 | RLP-179-000005958 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005974 | RLP-179-000005974 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005985 | RLP-179-000005985 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005995 | RLP-179-000005995 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006014 | RLP-179-000006014 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006078 | RLP-179-000006078 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006082 | RLP-179-000006085 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006088 | RLP-179-000006089 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006095 | RLP-179-000006095 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006110 | RLP-179-000006110 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006112 | RLP-179-000006112 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006123 | RLP-179-000006123 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006152 | RLP-179-000006152 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006154 | RLP-179-000006154 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006165 | RLP-179-000006165 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006172 | RLP-179-000006172 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006185 | RLP-179-000006185 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006187 | RLP-179-000006190 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006193 | RLP-179-000006193 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006195 | RLP-179-000006197 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006200 | RLP-179-000006202 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006204 | RLP-179-000006204 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006207 | RLP-179-000006207 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006209 | RLP-179-000006209 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006214 | RLP-179-000006214 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006217 | RLP-179-000006219 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006221 | RLP-179-000006221 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006223 | RLP-179-000006223 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006242 | RLP-179-000006242 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006255 | RLP-179-000006255 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006257 | RLP-179-000006257 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006266 | RLP-179-000006266 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006274 | RLP-179-000006277 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006279 | RLP-179-000006279 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006287 | RLP-179-000006287 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006290 | RLP-179-000006290 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006296 | RLP-179-000006296 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006303 | RLP-179-000006305 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006325 | RLP-179-000006326 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006358 | RLP-179-000006358 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006361 | RLP-179-000006363 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006376 | RLP-179-000006376 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006379 | RLP-179-000006379 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006407 | RLP-179-000006407 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006425 | RLP-179-000006425 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006435 | RLP-179-000006436 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006439 | RLP-179-000006439 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006443 | RLP-179-000006448 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006463 | RLP-179-000006463 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006529 | RLP-179-000006529 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006547 | RLP-179-000006547 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006552 | RLP-179-000006552 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006555 | RLP-179-000006555 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006560 | RLP-179-000006560 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006566 | RLP-179-000006566 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006571 | RLP-179-000006572 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006583 | RLP-179-000006583 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006587 | RLP-179-000006587 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006589 | RLP-179-000006589 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006591 | RLP-179-000006594 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006596 | RLP-179-000006597 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006600 | RLP-179-000006602 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006612 | RLP-179-000006612 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006616 | RLP-179-000006617 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006621 | RLP-179-000006622 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006627 | RLP-179-000006627 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006631 | RLP-179-000006631 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006647 | RLP-179-000006647 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006651 | RLP-179-000006651 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006654 | RLP-179-000006654 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006663 | RLP-179-000006665 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006672 | RLP-179-000006673 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006737 | RLP-179-000006737 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006749 | RLP-179-000006749 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006757 | RLP-179-000006758 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006780 | RLP-179-000006780 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006783 | RLP-179-000006783 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006789 | RLP-179-000006789 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006795 | RLP-179-000006795 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006800 | RLP-179-000006800 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006803 | RLP-179-000006805 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006807 | RLP-179-000006807 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006824 | RLP-179-000006824 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006836 | RLP-179-000006836 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006845 | RLP-179-000006846 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006860 | RLP-179-000006860 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006891 | RLP-179-000006891 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006913 | RLP-179-000006913 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006921 | RLP-179-000006921 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006923 | RLP-179-000006923 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006925 | RLP-179-000006925 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006930 | RLP-179-000006930 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006934 | RLP-179-000006934 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006965 | RLP-179-000006965 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006969 | RLP-179-000006969 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006978 | RLP-179-000006978 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006994 | RLP-179-000006996 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007007 | RLP-179-000007011 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007014 | RLP-179-000007016 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007018 | RLP-179-000007019 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007021 | RLP-179-000007026 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007034 | RLP-179-000007034 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007038 | RLP-179-000007038 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007042 | RLP-179-000007048 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007051 | RLP-179-000007051 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007053 | RLP-179-000007053 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007057 | RLP-179-000007057 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007064 | RLP-179-000007064 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007066 | RLP-179-000007066 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007072 | RLP-179-000007072 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007082 | RLP-179-000007082 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007085 | RLP-179-000007085 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007087 | RLP-179-000007088 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007092 | RLP-179-000007093 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007117 | RLP-179-000007192 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007195 | RLP-179-000007195 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007199 | RLP-179-000007205 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007213 | RLP-179-000007213 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007222 | RLP-179-000007222 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007224 | RLP-179-000007225 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007228 | RLP-179-000007235 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007253 | RLP-179-000007253 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007261 | RLP-179-000007261 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007265 | RLP-179-000007266 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007274 | RLP-179-000007274 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007293 | RLP-179-000007295 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007330 | RLP-179-000007331 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007333 | RLP-179-000007333 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007354 | RLP-179-000007354 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007367 | RLP-179-000007368 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007376 | RLP-179-000007378 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007389 | RLP-179-000007389 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007400 | RLP-179-000007402 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007420 | RLP-179-000007423 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007426 | RLP-179-000007427 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007429 | RLP-179-000007429 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007431 | RLP-179-000007434 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007438 | RLP-179-000007440 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007442 | RLP-179-000007442 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007466 | RLP-179-000007466 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007473 | RLP-179-000007474 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007483 | RLP-179-000007483 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007485 | RLP-179-000007485 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007496 | RLP-179-000007497 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007504 | RLP-179-000007504 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007507 | RLP-179-000007539 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007551 | RLP-179-000007555 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007560 | RLP-179-000007560 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007562 | RLP-179-000007563 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007565 | RLP-179-000007565 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007567 | RLP-179-000007567 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007586 | RLP-179-000007586 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007593 | RLP-179-000007602 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007621 | RLP-179-000007623 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007628 | RLP-179-000007628 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007631 | RLP-179-000007631 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007643 | RLP-179-000007646 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007648 | RLP-179-000007649 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007655 | RLP-179-000007655 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007664 | RLP-179-000007670 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007674 | RLP-179-000007674 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007677 | RLP-179-000007683 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007690 | RLP-179-000007691 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007694 | RLP-179-000007696 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007700 | RLP-179-000007704 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007707 | RLP-179-000007707 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007732 | RLP-179-000007732 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007734 | RLP-179-000007747 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007783 | RLP-179-000007789 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007818 | RLP-179-000007829 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007850 | RLP-179-000007850 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007864 | RLP-179-000007866 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007871 | RLP-179-000007871 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007878 | RLP-179-000007884 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007886 | RLP-179-000007886 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007897 | RLP-179-000007898 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007907 | RLP-179-000007909 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007911 | RLP-179-000007911 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007913 | RLP-179-000007913 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007915 | RLP-179-000007918 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007921 | RLP-179-000007921 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007960 | RLP-179-000007962 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007964 | RLP-179-000007967 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007977 | RLP-179-000007980 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007982 | RLP-179-000007982 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007984 | RLP-179-000007984 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007986 | RLP-179-000007995 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007997 | RLP-179-000008003 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008042 | RLP-179-000008042 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000008048 | RLP-179-000008048 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008053 | RLP-179-000008056 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008058 | RLP-179-000008058 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008113 | RLP-179-000008116 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008130 | RLP-179-000008130 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008144 | RLP-179-000008144 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008146 | RLP-179-000008149 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008152 | RLP-179-000008152 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008154 | RLP-179-000008154 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008157 | RLP-179-000008157 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000008162 | RLP-179-000008162 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008169 | RLP-179-000008169 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008181 | RLP-179-000008181 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008183 | RLP-179-000008183 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008198 | RLP-179-000008198 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008202 | RLP-179-000008202 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008223 | RLP-179-000008224 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008240 | RLP-179-000008241 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008248 | RLP-179-000008248 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008250 | RLP-179-000008251 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000008274 | RLP-179-000008274 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008291 | RLP-179-000008292 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008313 | RLP-179-000008320 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008327 | RLP-179-000008328 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008333 | RLP-179-000008333 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008338 | RLP-179-000008341 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008360 | RLP-179-000008360 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008391 | RLP-179-000008391 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008411 | RLP-179-000008411 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008415 | RLP-179-000008425 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000008427 | RLP-179-000008431 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008442 | RLP-179-000008442 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008451 | RLP-179-000008451 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008453 | RLP-179-000008453 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008465 | RLP-179-000008468 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008484 | RLP-179-000008484 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008501 | RLP-179-000008522 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008544 | RLP-179-000008544 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008548 | RLP-179-000008548 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008560 | RLP-179-000008563 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000008565 | RLP-179-000008565 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008569 | RLP-179-000008570 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008575 | RLP-179-000008576 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008581 | RLP-179-000008590 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008597 | RLP-179-000008598 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008616 | RLP-179-000008616 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008628 | RLP-179-000008628 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008636 | RLP-179-000008637 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008647 | RLP-179-000008649 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008653 | RLP-179-000008653 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000008660 | RLP-179-000008662 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008664 | RLP-179-000008666 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008672 | RLP-179-000008675 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008678 | RLP-179-000008686 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008701 | RLP-179-000008701 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008708 | RLP-179-000008708 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008717 | RLP-179-000008721 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008737 | RLP-179-000008737 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008743 | RLP-179-000008746 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008759 | RLP-179-000008760 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000008796 | RLP-179-000008798 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008808 | RLP-179-000008808 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008833 | RLP-179-000008834 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008840 | RLP-179-000008840 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008843 | RLP-179-000008843 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008847 | RLP-179-000008849 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000001 | RLP-180-000000001 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000009 | RLP-180-000000009 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000015 | RLP-180-000000015 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000059 | RLP-180-000000059 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 180 | RLP-180-000000099 | RLP-180-000000099 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000137 | RLP-180-000000137 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000145 | RLP-180-000000146 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000150 | RLP-180-000000150 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000161 | RLP-180-000000161 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000192 | RLP-180-000000192 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000195 | RLP-180-000000195 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000202 | RLP-180-000000202 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000214 | RLP-180-000000216 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000258 | RLP-180-000000258 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 180 | RLP-180-000000269 | RLP-180-000000269 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000326 | RLP-180-000000326 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000332 | RLP-180-000000333 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000351 | RLP-180-000000351 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000376 | RLP-180-000000377 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000389 | RLP-180-000000390 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000417 | RLP-180-000000417 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000438 | RLP-180-000000438 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000440 | RLP-180-000000444 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000463 | RLP-180-000000464 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 180 | RLP-180-000000543 | RLP-180-000000543 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000559 | RLP-180-000000559 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000561 | RLP-180-000000561 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000563 | RLP-180-000000563 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000565 | RLP-180-000000565 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000569 | RLP-180-000000569 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000573 | RLP-180-000000573 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000575 | RLP-180-000000575 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000579 | RLP-180-000000579 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000582 | RLP-180-000000582 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 180 | RLP-180-000000586 | RLP-180-000000586 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000588 | RLP-180-000000588 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000590 | RLP-180-000000590 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000592 | RLP-180-000000592 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000595 | RLP-180-000000595 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000598 | RLP-180-000000598 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000631 | RLP-180-000000631 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000644 | RLP-180-000000644 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000650 | RLP-180-000000659 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000661 | RLP-180-000000675 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 180 | RLP-180-000000677 | RLP-180-000000685 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000700 | RLP-180-000000700 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000712 | RLP-180-000000712 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000718 | RLP-180-000000718 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000737 | RLP-180-000000737 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 181 | RLP-181-000000737 | RLP-181--00000001 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000012 | RLP-182-000000012 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000021 | RLP-182-000000021 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000023 | RLP-182-000000023 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000049 | RLP-182-000000049 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000000052 | RLP-182-000000052 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000060 | RLP-182-000000060 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000067 | RLP-182-000000067 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000116 | RLP-182-000000116 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000121 | RLP-182-000000121 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000156 | RLP-182-000000157 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000223 | RLP-182-000000223 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000351 | RLP-182-000000351 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000468 | RLP-182-000000470 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000473 | RLP-182-000000474 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000000479 | RLP-182-000000479 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000481 | RLP-182-000000481 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000484 | RLP-182-000000484 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000486 | RLP-182-000000486 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000491 | RLP-182-000000491 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000496 | RLP-182-000000497 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000499 | RLP-182-000000499 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000514 | RLP-182-000000515 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000553 | RLP-182-000000553 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000564 | RLP-182-000000564 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000000616 | RLP-182-000000616 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000636 | RLP-182-000000636 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000790 | RLP-182-000000792 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000818 | RLP-182-000000819 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000868 | RLP-182-000000868 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000873 | RLP-182-000000873 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000893 | RLP-182-000000893 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001028 | RLP-182-000001028 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001070 | RLP-182-000001071 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001086 | RLP-182-000001087 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000001092 | RLP-182-000001092 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001095 | RLP-182-000001095 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001101 | RLP-182-000001101 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001106 | RLP-182-000001106 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001115 | RLP-182-000001115 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001118 | RLP-182-000001118 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001121 | RLP-182-000001121 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001135 | RLP-182-000001148 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001150 | RLP-182-000001151 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001154 | RLP-182-000001154 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000001193 | RLP-182-000001193 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001210 | RLP-182-000001210 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001213 | RLP-182-000001213 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001215 | RLP-182-000001215 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001245 | RLP-182-000001245 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001320 | RLP-182-000001320 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001329 | RLP-182-000001329 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001331 | RLP-182-000001331 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001336 | RLP-182-000001336 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001364 | RLP-182-000001364 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000001371 | RLP-182-000001372 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001381 | RLP-182-000001384 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001386 | RLP-182-000001388 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001390 | RLP-182-000001390 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001411 | RLP-182-000001411 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001427 | RLP-182-000001427 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001430 | RLP-182-000001430 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001480 | RLP-182-000001480 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001484 | RLP-182-000001484 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001499 | RLP-182-000001499 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000001511 | RLP-182-000001511 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001517 | RLP-182-000001519 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001533 | RLP-182-000001534 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001555 | RLP-182-000001555 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001663 | RLP-182-000001663 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001687 | RLP-182-000001689 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001692 | RLP-182-000001692 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001700 | RLP-182-000001700 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001850 | RLP-182-000001850 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001891 | RLP-182-000001892 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000001909 | RLP-182-000001909 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001956 | RLP-182-000001956 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001983 | RLP-182-000001983 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002018 | RLP-182-000002018 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002020 | RLP-182-000002020 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002024 | RLP-182-000002025 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002033 | RLP-182-000002034 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002039 | RLP-182-000002039 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002041 | RLP-182-000002042 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002045 | RLP-182-000002045 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000002047 | RLP-182-000002047 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002061 | RLP-182-000002061 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002066 | RLP-182-000002066 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002072 | RLP-182-000002072 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002082 | RLP-182-000002083 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002113 | RLP-182-000002114 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002116 | RLP-182-000002116 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002409 | RLP-182-000002409 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002441 | RLP-182-000002444 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002506 | RLP-182-000002506 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000002560 | RLP-182-000002560 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002563 | RLP-182-000002563 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002674 | RLP-182-000002675 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002677 | RLP-182-000002678 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002761 | RLP-182-000002761 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002787 | RLP-182-000002787 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002789 | RLP-182-000002790 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002799 | RLP-182-000002799 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002822 | RLP-182-000002823 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002827 | RLP-182-000002827 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000002829 | RLP-182-000002829 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002833 | RLP-182-000002833 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002885 | RLP-182-000002885 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002914 | RLP-182-000002915 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002957 | RLP-182-000002959 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002967 | RLP-182-000002967 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002972 | RLP-182-000002972 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002980 | RLP-182-000002980 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002983 | RLP-182-000002983 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003000 | RLP-182-000003000 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003070 | RLP-182-000003071 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003112 | RLP-182-000003112 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003114 | RLP-182-000003114 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003120 | RLP-182-000003120 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003123 | RLP-182-000003124 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003132 | RLP-182-000003136 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003139 | RLP-182-000003139 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003141 | RLP-182-000003143 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003146 | RLP-182-000003147 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003149 | RLP-182-000003149 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003151 | RLP-182-000003152 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003154 | RLP-182-000003154 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003156 | RLP-182-000003156 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003165 | RLP-182-000003165 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003172 | RLP-182-000003172 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003177 | RLP-182-000003178 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003180 | RLP-182-000003180 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003182 | RLP-182-000003182 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003191 | RLP-182-000003191 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003196 | RLP-182-000003196 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003200 | RLP-182-000003200 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003230 | RLP-182-000003231 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003241 | RLP-182-000003241 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003245 | RLP-182-000003245 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003252 | RLP-182-000003252 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003255 | RLP-182-000003256 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003262 | RLP-182-000003264 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003269 | RLP-182-000003269 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003271 | RLP-182-000003271 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003276 | RLP-182-000003276 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003296 | RLP-182-000003297 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003306 | RLP-182-000003306 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003312 | RLP-182-000003314 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003319 | RLP-182-000003321 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003323 | RLP-182-000003323 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003334 | RLP-182-000003334 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003343 | RLP-182-000003343 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003345 | RLP-182-000003345 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003350 | RLP-182-000003350 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003358 | RLP-182-000003358 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003365 | RLP-182-000003365 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003371 | RLP-182-000003376 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003384 | RLP-182-000003384 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003398 | RLP-182-000003398 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003401 | RLP-182-000003401 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003410 | RLP-182-000003410 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003416 | RLP-182-000003416 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003428 | RLP-182-000003428 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003430 | RLP-182-000003430 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003432 | RLP-182-000003432 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003454 | RLP-182-000003454 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003472 | RLP-182-000003472 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003488 | RLP-182-000003489 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003516 | RLP-182-000003516 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003579 | RLP-182-000003579 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003583 | RLP-182-000003583 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003585 | RLP-182-000003585 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003620 | RLP-182-000003620 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003631 | RLP-182-000003631 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003684 | RLP-182-000003684 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003705 | RLP-182-000003705 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003729 | RLP-182-000003729 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003746 | RLP-182-000003746 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003763 | RLP-182-000003763 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003809 | RLP-182-000003809 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003866 | RLP-182-000003866 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003975 | RLP-182-000003975 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004013 | RLP-182-000004013 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004104 | RLP-182-000004104 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004119 | RLP-182-000004119 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004167 | RLP-182-000004168 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004178 | RLP-182-000004178 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004180 | RLP-182-000004182 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004185 | RLP-182-000004188 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004206 | RLP-182-000004206 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004208 | RLP-182-000004210 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004214 | RLP-182-000004218 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004221 | RLP-182-000004223 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004227 | RLP-182-000004227 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004229 | RLP-182-000004230 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004234 | RLP-182-000004234 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004236 | RLP-182-000004236 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004238 | RLP-182-000004248 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004253 | RLP-182-000004253 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004255 | RLP-182-000004255 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004258 | RLP-182-000004258 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004264 | RLP-182-000004264 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004266 | RLP-182-000004266 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004268 | RLP-182-000004271 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004280 | RLP-182-000004281 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004289 | RLP-182-000004290 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004295 | RLP-182-000004295 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004297 | RLP-182-000004298 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004303 | RLP-182-000004303 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004306 | RLP-182-000004306 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004309 | RLP-182-000004309 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004314 | RLP-182-000004314 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004321 | RLP-182-000004321 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004323 | RLP-182-000004323 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004337 | RLP-182-000004338 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004344 | RLP-182-000004344 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004346 | RLP-182-000004346 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004349 | RLP-182-000004349 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004359 | RLP-182-000004359 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004375 | RLP-182-000004375 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004380 | RLP-182-000004380 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004382 | RLP-182-000004383 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004385 | RLP-182-000004385 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004393 | RLP-182-000004393 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004430 | RLP-182-000004430 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004481 | RLP-182-000004481 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004494 | RLP-182-000004494 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004609 | RLP-182-000004609 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004706 | RLP-182-000004706 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004721 | RLP-182-000004721 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004727 | RLP-182-000004728 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004734 | RLP-182-000004741 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004749 | RLP-182-000004749 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004765 | RLP-182-000004765 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004781 | RLP-182-000004781 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004783 | RLP-182-000004783 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004792 | RLP-182-000004792 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004798 | RLP-182-000004798 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004801 | RLP-182-000004801 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004803 | RLP-182-000004803 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004806 | RLP-182-000004806 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004814 | RLP-182-000004815 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004829 | RLP-182-000004829 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004831 | RLP-182-000004831 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004853 | RLP-182-000004854 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004863 | RLP-182-000004863 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004872 | RLP-182-000004872 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004874 | RLP-182-000004874 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004880 | RLP-182-000004880 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004889 | RLP-182-000004889 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004926 | RLP-182-000004926 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004944 | RLP-182-000004944 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004965 | RLP-182-000004965 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005018 | RLP-182-000005018 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005081 | RLP-182-000005081 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000005087 | RLP-182-000005088 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005090 | RLP-182-000005090 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005092 | RLP-182-000005093 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005099 | RLP-182-000005099 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005150 | RLP-182-000005150 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005183 | RLP-182-000005183 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005191 | RLP-182-000005191 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005208 | RLP-182-000005208 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005373 | RLP-182-000005373 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005376 | RLP-182-000005376 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000005381 | RLP-182-000005381 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005406 | RLP-182-000005406 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005442 | RLP-182-000005442 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005445 | RLP-182-000005446 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005450 | RLP-182-000005450 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005455 | RLP-182-000005455 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005462 | RLP-182-000005462 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005478 | RLP-182-000005478 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005512 | RLP-182-000005512 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005529 | RLP-182-000005531 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000005540 | RLP-182-000005540 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005564 | RLP-182-000005565 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005587 | RLP-182-000005589 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005638 | RLP-182-000005638 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005686 | RLP-182-000005686 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005697 | RLP-182-000005698 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005707 | RLP-182-000005707 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005710 | RLP-182-000005710 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005728 | RLP-182-000005728 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005730 | RLP-182-000005732 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000005875 | RLP-182-000005875 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005904 | RLP-182-000005904 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005915 | RLP-182-000005915 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005945 | RLP-182-000005945 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005952 | RLP-182-000005952 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005989 | RLP-182-000005989 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005993 | RLP-182-000005993 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006022 | RLP-182-000006022 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006065 | RLP-182-000006067 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006071 | RLP-182-000006073 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006121 | RLP-182-000006123 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006138 | RLP-182-000006138 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006146 | RLP-182-000006147 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006151 | RLP-182-000006152 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006167 | RLP-182-000006168 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006172 | RLP-182-000006172 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006187 | RLP-182-000006187 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006203 | RLP-182-000006203 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006207 | RLP-182-000006207 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006210 | RLP-182-000006210 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006221 | RLP-182-000006221 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006224 | RLP-182-000006225 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006229 | RLP-182-000006229 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006232 | RLP-182-000006233 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006236 | RLP-182-000006237 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006241 | RLP-182-000006241 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006248 | RLP-182-000006255 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006269 | RLP-182-000006269 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006271 | RLP-182-000006274 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006291 | RLP-182-000006291 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006301 | RLP-182-000006301 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006306 | RLP-182-000006306 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006308 | RLP-182-000006308 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006310 | RLP-182-000006310 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006322 | RLP-182-000006323 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006332 | RLP-182-000006333 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006348 | RLP-182-000006348 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006354 | RLP-182-000006354 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006365 | RLP-182-000006365 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006372 | RLP-182-000006372 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006374 | RLP-182-000006374 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006379 | RLP-182-000006379 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006388 | RLP-182-000006389 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006395 | RLP-182-000006395 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006420 | RLP-182-000006420 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006429 | RLP-182-000006429 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006433 | RLP-182-000006433 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006462 | RLP-182-000006462 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006501 | RLP-182-000006501 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006522 | RLP-182-000006523 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006532 | RLP-182-000006532 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006540 | RLP-182-000006540 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006553 | RLP-182-000006553 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006555 | RLP-182-000006555 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006565 | RLP-182-000006565 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006572 | RLP-182-000006572 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006580 | RLP-182-000006580 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006584 | RLP-182-000006586 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006589 | RLP-182-000006591 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006593 | RLP-182-000006593 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006598 | RLP-182-000006608 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006610 | RLP-182-000006611 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006616 | RLP-182-000006617 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006625 | RLP-182-000006625 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006663 | RLP-182-000006663 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006670 | RLP-182-000006672 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006684 | RLP-182-000006684 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006690 | RLP-182-000006692 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006705 | RLP-182-000006705 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006718 | RLP-182-000006718 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006743 | RLP-182-000006745 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006749 | RLP-182-000006749 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006753 | RLP-182-000006753 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006756 | RLP-182-000006757 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006762 | RLP-182-000006762 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006766 | RLP-182-000006767 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006770 | RLP-182-000006770 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006774 | RLP-182-000006774 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006792 | RLP-182-000006792 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006811 | RLP-182-000006811 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006833 | RLP-182-000006833 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006850 | RLP-182-000006850 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006852 | RLP-182-000006852 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006854 | RLP-182-000006854 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006858 | RLP-182-000006858 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006865 | RLP-182-000006866 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006870 | RLP-182-000006870 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006873 | RLP-182-000006873 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006914 | RLP-182-000006914 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006934 | RLP-182-000006934 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006941 | RLP-182-000006941 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006949 | RLP-182-000006949 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006957 | RLP-182-000006957 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006963 | RLP-182-000006964 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006982 | RLP-182-000006982 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006986 | RLP-182-000006986 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007000 | RLP-182-000007001 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007007 | RLP-182-000007007 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007011 | RLP-182-000007011 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007013 | RLP-182-000007013 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007018 | RLP-182-000007018 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007022 | RLP-182-000007024 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007030 | RLP-182-000007031 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007043 | RLP-182-000007043 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007045 | RLP-182-000007045 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007047 | RLP-182-000007048 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007058 | RLP-182-000007058 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007066 | RLP-182-000007066 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007123 | RLP-182-000007128 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007134 | RLP-182-000007134 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007142 | RLP-182-000007142 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007151 | RLP-182-000007152 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007154 | RLP-182-000007154 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007159 | RLP-182-000007160 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007162 | RLP-182-000007162 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007166 | RLP-182-000007166 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007170 | RLP-182-000007170 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007173 | RLP-182-000007173 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007175 | RLP-182-000007175 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007181 | RLP-182-000007181 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007208 | RLP-182-000007212 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007216 | RLP-182-000007216 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007313 | RLP-182-000007313 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007334 | RLP-182-000007334 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007349 | RLP-182-000007349 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007364 | RLP-182-000007366 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007369 | RLP-182-000007370 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007392 | RLP-182-000007392 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007436 | RLP-182-000007436 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007439 | RLP-182-000007439 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007475 | RLP-182-000007475 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007477 | RLP-182-000007477 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007508 | RLP-182-000007508 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007580 | RLP-182-000007580 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007608 | RLP-182-000007609 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007625 | RLP-182-000007625 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007634 | RLP-182-000007634 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007636 | RLP-182-000007636 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007665 | RLP-182-000007666 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007749 | RLP-182-000007749 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007766 | RLP-182-000007766 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007768 | RLP-182-000007768 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007818 | RLP-182-000007818 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007821 | RLP-182-000007821 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007876 | RLP-182-000007876 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007879 | RLP-182-000007880 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007883 | RLP-182-000007883 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007887 | RLP-182-000007887 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007889 | RLP-182-000007889 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007895 | RLP-182-000007895 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007907 | RLP-182-000007909 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007911 | RLP-182-000007911 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007913 | RLP-182-000007913 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007916 | RLP-182-000007916 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007919 | RLP-182-000007919 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007933 | RLP-182-000007933 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007952 | RLP-182-000007956 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007958 | RLP-182-000007960 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007962 | RLP-182-000007962 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007968 | RLP-182-000007968 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007998 | RLP-182-000007998 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008002 | RLP-182-000008002 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008010 | RLP-182-000008010 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008022 | RLP-182-000008022 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008050 | RLP-182-000008050 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008056 | RLP-182-000008057 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008060 | RLP-182-000008060 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008068 | RLP-182-000008068 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008071 | RLP-182-000008071 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008073 | RLP-182-000008073 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008076 | RLP-182-000008076 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008083 | RLP-182-000008083 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008089 | RLP-182-000008095 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008119 | RLP-182-000008119 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008130 | RLP-182-000008130 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008133 | RLP-182-000008133 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008144 | RLP-182-000008144 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008147 | RLP-182-000008147 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008149 | RLP-182-000008149 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008153 | RLP-182-000008153 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008158 | RLP-182-000008158 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008173 | RLP-182-000008176 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008181 | RLP-182-000008181 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008187 | RLP-182-000008189 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008191 | RLP-182-000008191 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008193 | RLP-182-000008195 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008210 | RLP-182-000008210 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008215 | RLP-182-000008215 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008218 | RLP-182-000008218 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008238 | RLP-182-000008238 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008248 | RLP-182-000008248 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008250 | RLP-182-000008250 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008270 | RLP-182-000008270 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008276 | RLP-182-000008276 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008384 | RLP-182-000008384 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008417 | RLP-182-000008418 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008420 | RLP-182-000008420 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008422 | RLP-182-000008422 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008428 | RLP-182-000008428 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008432 | RLP-182-000008432 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008434 | RLP-182-000008434 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008474 | RLP-182-000008474 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008476 | RLP-182-000008476 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008501 | RLP-182-000008504 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008562 | RLP-182-000008562 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008588 | RLP-182-000008588 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008591 | RLP-182-000008591 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008633 | RLP-182-000008633 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008635 | RLP-182-000008635 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008644 | RLP-182-000008644 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008663 | RLP-182-000008663 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008666 | RLP-182-000008666 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008685 | RLP-182-000008685 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008687 | RLP-182-000008687 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008690 | RLP-182-000008690 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008699 | RLP-182-000008699 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008720 | RLP-182-000008720 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008726 | RLP-182-000008726 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008740 | RLP-182-000008740 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008742 | RLP-182-000008746 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008767 | RLP-182-000008767 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008782 | RLP-182-000008790 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008816 | RLP-182-000008822 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008828 | RLP-182-000008832 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008837 | RLP-182-000008837 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008840 | RLP-182-000008844 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008846 | RLP-182-000008849 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008851 | RLP-182-000008856 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008876 | RLP-182-000008879 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008907 | RLP-182-000008907 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008921 | RLP-182-000008923 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008926 | RLP-182-000008927 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008935 | RLP-182-000008935 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008937 | RLP-182-000008937 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009007 | RLP-182-000009007 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009015 | RLP-182-000009015 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009019 | RLP-182-000009021 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009048 | RLP-182-000009048 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009059 | RLP-182-000009061 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009085 | RLP-182-000009085 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009087 | RLP-182-000009095 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009100 | RLP-182-000009100 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009102 | RLP-182-000009103 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009114 | RLP-182-000009119 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009121 | RLP-182-000009123 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009142 | RLP-182-000009142 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009153 | RLP-182-000009153 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009156 | RLP-182-000009164 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009278 | RLP-182-000009279 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009282 | RLP-182-000009286 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009305 | RLP-182-000009305 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009308 | RLP-182-000009308 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009313 | RLP-182-000009326 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009365 | RLP-182-000009366 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009372 | RLP-182-000009372 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009375 | RLP-182-000009376 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009379 | RLP-182-000009379 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009387 | RLP-182-000009387 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009397 | RLP-182-000009398 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009404 | RLP-182-000009404 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009420 | RLP-182-000009420 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009431 | RLP-182-000009431 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009440 | RLP-182-000009443 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009469 | RLP-182-000009469 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009486 | RLP-182-000009491 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009502 | RLP-182-000009502 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009519 | RLP-182-000009520 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009533 | RLP-182-000009533 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009538 | RLP-182-000009539 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009556 | RLP-182-000009556 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009558 | RLP-182-000009558 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009567 | RLP-182-000009567 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009584 | RLP-182-000009587 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009614 | RLP-182-000009614 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009621 | RLP-182-000009621 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009623 | RLP-182-000009623 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009639 | RLP-182-000009645 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009653 | RLP-182-000009656 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009662 | RLP-182-000009662 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009676 | RLP-182-000009681 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009684 | RLP-182-000009685 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009691 | RLP-182-000009691 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009700 | RLP-182-000009702 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009708 | RLP-182-000009711 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009720 | RLP-182-000009726 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009730 | RLP-182-000009730 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009776 | RLP-182-000009776 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009780 | RLP-182-000009780 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009782 | RLP-182-000009784 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009786 | RLP-182-000009787 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009807 | RLP-182-000009808 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009837 | RLP-182-000009838 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009847 | RLP-182-000009847 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009850 | RLP-182-000009851 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009855 | RLP-182-000009855 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009869 | RLP-182-000009869 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009895 | RLP-182-000009895 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009905 | RLP-182-000009905 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009907 | RLP-182-000009907 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009909 | RLP-182-000009909 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009924 | RLP-182-000009924 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009932 | RLP-182-000009932 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009951 | RLP-182-000009952 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009956 | RLP-182-000009956 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009964 | RLP-182-000009964 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009972 | RLP-182-000009972 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009984 | RLP-182-000009984 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009992 | RLP-182-000009996 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010005 | RLP-182-000010005 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010012 | RLP-182-000010016 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010021 | RLP-182-000010021 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010025 | RLP-182-000010025 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010028 | RLP-182-000010030 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010034 | RLP-182-000010038 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010041 | RLP-182-000010041 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010043 | RLP-182-000010043 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010046 | RLP-182-000010046 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010049 | RLP-182-000010049 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010051 | RLP-182-000010053 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010055 | RLP-182-000010055 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010064 | RLP-182-000010065 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010108 | RLP-182-000010110 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010122 | RLP-182-000010122 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010131 | RLP-182-000010135 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010137 | RLP-182-000010146 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010149 | RLP-182-000010149 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010171 | RLP-182-000010172 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010179 | RLP-182-000010182 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010184 | RLP-182-000010184 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010190 | RLP-182-000010191 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010193 | RLP-182-000010193 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010218 | RLP-182-000010218 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010239 | RLP-182-000010239 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010254 | RLP-182-000010254 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010270 | RLP-182-000010270 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010275 | RLP-182-000010275 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010277 | RLP-182-000010278 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010295 | RLP-182-000010300 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010323 | RLP-182-000010324 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010327 | RLP-182-000010327 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010333 | RLP-182-000010333 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010337 | RLP-182-000010339 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010342 | RLP-182-000010342 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010344 | RLP-182-000010344 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010348 | RLP-182-000010348 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010358 | RLP-182-000010360 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010362 | RLP-182-000010367 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010380 | RLP-182-000010380 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010386 | RLP-182-000010388 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010393 | RLP-182-000010393 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010429 | RLP-182-000010429 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010432 | RLP-182-000010437 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010456 | RLP-182-000010457 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010459 | RLP-182-000010459 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010487 | RLP-182-000010488 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010504 | RLP-182-000010504 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010506 | RLP-182-000010508 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010510 | RLP-182-000010510 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010514 | RLP-182-000010514 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010524 | RLP-182-000010525 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010538 | RLP-182-000010538 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010549 | RLP-182-000010549 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010561 | RLP-182-000010562 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010565 | RLP-182-000010565 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010567 | RLP-182-000010567 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010590 | RLP-182-000010590 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010596 | RLP-182-000010596 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010619 | RLP-182-000010620 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010624 | RLP-182-000010624 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010626 | RLP-182-000010626 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010652 | RLP-182-000010652 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010659 | RLP-182-000010659 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010676 | RLP-182-000010676 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010679 | RLP-182-000010681 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010691 | RLP-182-000010692 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010694 | RLP-182-000010695 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010703 | RLP-182-000010703 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010712 | RLP-182-000010712 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010738 | RLP-182-000010738 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010745 | RLP-182-000010746 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010748 | RLP-182-000010750 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010752 | RLP-182-000010757 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010799 | RLP-182-000010799 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010802 | RLP-182-000010802 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010813 | RLP-182-000010847 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010851 | RLP-182-000010851 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010854 | RLP-182-000010856 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010858 | RLP-182-000010858 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010861 | RLP-182-000010862 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010870 | RLP-182-000010871 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010883 | RLP-182-000010885 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010908 | RLP-182-000010908 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010915 | RLP-182-000010916 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010918 | RLP-182-000010918 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010922 | RLP-182-000010922 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010932 | RLP-182-000010932 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010935 | RLP-182-000010935 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010937 | RLP-182-000010937 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010956 | RLP-182-000010958 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010964 | RLP-182-000010969 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010971 | RLP-182-000010973 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010979 | RLP-182-000010980 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010985 | RLP-182-000010987 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010996 | RLP-182-000010996 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011004 | RLP-182-000011004 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011030 | RLP-182-000011030 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011048 | RLP-182-000011048 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011050 | RLP-182-000011050 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011104 | RLP-182-000011104 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011121 | RLP-182-000011121 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000011135 | RLP-182-000011136 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011150 | RLP-182-000011150 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011152 | RLP-182-000011153 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011164 | RLP-182-000011165 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011179 | RLP-182-000011179 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011183 | RLP-182-000011183 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011209 | RLP-182-000011212 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011214 | RLP-182-000011214 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011280 | RLP-182-000011280 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011289 | RLP-182-000011289 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000011303 | RLP-182-000011304 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011316 | RLP-182-000011316 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011351 | RLP-182-000011351 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011363 | RLP-182-000011363 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011365 | RLP-182-000011365 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011371 | RLP-182-000011371 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011373 | RLP-182-000011373 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011375 | RLP-182-000011378 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011404 | RLP-182-000011404 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011472 | RLP-182-000011477 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000011480 | RLP-182-000011480 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011483 | RLP-182-000011483 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011487 | RLP-182-000011488 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011498 | RLP-182-000011498 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011522 | RLP-182-000011522 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011524 | RLP-182-000011524 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011526 | RLP-182-000011529 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011531 | RLP-182-000011531 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011540 | RLP-182-000011540 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011580 | RLP-182-000011581 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000011586 | RLP-182-000011587 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011589 | RLP-182-000011589 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011614 | RLP-182-000011615 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011627 | RLP-182-000011628 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011633 | RLP-182-000011633 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011636 | RLP-182-000011637 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011639 | RLP-182-000011645 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011658 | RLP-182-000011665 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011695 | RLP-182-000011701 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011704 | RLP-182-000011704 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000011711 | RLP-182-000011711 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011726 | RLP-182-000011726 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011733 | RLP-182-000011733 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011740 | RLP-182-000011740 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011742 | RLP-182-000011742 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011753 | RLP-182-000011753 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011756 | RLP-182-000011761 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011769 | RLP-182-000011769 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011771 | RLP-182-000011772 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011796 | RLP-182-000011799 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000011828 | RLP-182-000011831 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011852 | RLP-182-000011852 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011876 | RLP-182-000011877 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011885 | RLP-182-000011885 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011894 | RLP-182-000011894 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011898 | RLP-182-000011898 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011901 | RLP-182-000011901 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011904 | RLP-182-000011904 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011906 | RLP-182-000011906 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011908 | RLP-182-000011908 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000011957 | RLP-182-000011957 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011996 | RLP-182-000011996 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011999 | RLP-182-000011999 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012001 | RLP-182-000012001 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012003 | RLP-182-000012004 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012012 | RLP-182-000012012 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012019 | RLP-182-000012020 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012022 | RLP-182-000012022 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012025 | RLP-182-000012025 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012031 | RLP-182-000012031 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012035 | RLP-182-000012035 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012053 | RLP-182-000012053 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012062 | RLP-182-000012062 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012079 | RLP-182-000012080 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012089 | RLP-182-000012089 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012093 | RLP-182-000012093 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012130 | RLP-182-000012135 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012138 | RLP-182-000012162 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012164 | RLP-182-000012164 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012194 | RLP-182-000012198 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012200 | RLP-182-000012200 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012202 | RLP-182-000012202 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012206 | RLP-182-000012216 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012224 | RLP-182-000012224 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012229 | RLP-182-000012230 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012246 | RLP-182-000012250 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012255 | RLP-182-000012255 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012299 | RLP-182-000012306 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012335 | RLP-182-000012358 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012360 | RLP-182-000012360 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012379 | RLP-182-000012379 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012420 | RLP-182-000012421 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012454 | RLP-182-000012455 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012466 | RLP-182-000012467 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012469 | RLP-182-000012469 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012510 | RLP-182-000012522 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012524 | RLP-182-000012527 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012529 | RLP-182-000012529 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012531 | RLP-182-000012534 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012539 | RLP-182-000012540 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012545 | RLP-182-000012546 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012553 | RLP-182-000012555 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012557 | RLP-182-000012557 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012568 | RLP-182-000012568 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012576 | RLP-182-000012577 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012593 | RLP-182-000012593 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012597 | RLP-182-000012597 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012599 | RLP-182-000012599 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012602 | RLP-182-000012603 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012605 | RLP-182-000012605 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012624 | RLP-182-000012625 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012630 | RLP-182-000012631 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012637 | RLP-182-000012638 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012640 | RLP-182-000012642 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012654 | RLP-182-000012654 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012668 | RLP-182-000012682 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012684 | RLP-182-000012688 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012692 | RLP-182-000012698 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012700 | RLP-182-000012700 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012724 | RLP-182-000012724 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012731 | RLP-182-000012732 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012739 | RLP-182-000012739 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012741 | RLP-182-000012741 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012754 | RLP-182-000012754 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012764 | RLP-182-000012764 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012771 | RLP-182-000012771 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012786 | RLP-182-000012786 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012793 | RLP-182-000012798 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012808 | RLP-182-000012815 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012843 | RLP-182-000012844 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012846 | RLP-182-000012846 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012869 | RLP-182-000012870 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012881 | RLP-182-000012882 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012887 | RLP-182-000012889 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012895 | RLP-182-000012904 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012908 | RLP-182-000012911 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012919 | RLP-182-000012921 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012923 | RLP-182-000012923 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012929 | RLP-182-000012930 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012932 | RLP-182-000012932 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012936 | RLP-182-000012936 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012944 | RLP-182-000012948 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012953 | RLP-182-000012953 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012957 | RLP-182-000012958 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012965 | RLP-182-000012965 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012989 | RLP-182-000012989 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013008 | RLP-182-000013009 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013015 | RLP-182-000013015 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013022 | RLP-182-000013023 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013027 | RLP-182-000013027 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013029 | RLP-182-000013029 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013035 | RLP-182-000013036 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013042 | RLP-182-000013042 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013047 | RLP-182-000013047 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013052 | RLP-182-000013055 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013057 | RLP-182-000013057 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013064 | RLP-182-000013064 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013066 | RLP-182-000013066 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013074 | RLP-182-000013076 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013078 | RLP-182-000013078 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013082 | RLP-182-000013083 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013086 | RLP-182-000013086 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013100 | RLP-182-000013102 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013105 | RLP-182-000013106 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013124 | RLP-182-000013126 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013150 | RLP-182-000013151 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013154 | RLP-182-000013154 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013168 | RLP-182-000013168 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013170 | RLP-182-000013172 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013179 | RLP-182-000013179 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013201 | RLP-182-000013202 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013211 | RLP-182-000013211 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013217 | RLP-182-000013218 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013234 | RLP-182-000013234 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013236 | RLP-182-000013236 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013240 | RLP-182-000013241 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013243 | RLP-182-000013248 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013250 | RLP-182-000013250 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013254 | RLP-182-000013255 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013257 | RLP-182-000013262 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008