UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-182-000013279 | to | RLP-182-000013284 |
| RLP-182-000013300 | to | RLP-182-000013305 |
| RLP-182-000013310 | to | RLP-182-000013313 |
| RLP-182-000013346 | to | RLP-182-000013347 |
| RLP-182-000013354 | to | RLP-182-000013356 |
| RLP-182-000013364 | to | RLP-182-000013365 |
| RLP-182-000013373 | to | RLP-182-000013373 |
| RLP-182-000013375 | to | RLP-182-000013375 |
| RLP-182-000013377 | to | RLP-182-000013381 |
| RLP-182-000013394 | to | RLP-182-000013394 |
| RLP-182-000013397 | to | RLP-182-000013399 |
| RLP-182-000013403 | to | RLP-182-000013408 |
| RLP-182-000013412 | to | RLP-182-000013416 |
| RLP-182-000013418 | to | RLP-182-000013418 |
| RLP-182-000013440 | to | RLP-182-000013440 |
| RLP-182-000013455 | to | RLP-182-000013470 |
| RLP-182-000013472 | to | RLP-182-000013474 |
| RLP-182-000013480 | to | RLP-182-000013480 |
| RLP-182-000013491 | to | RLP-182-000013491 |
| RLP-182-000013499 | to | RLP-182-000013501 |
| RLP-182-000013503 | to | RLP-182-000013503 |
| RLP-182-000013505 | to | RLP-182-000013505 |
| RLP-182-000013508 | to | RLP-182-000013508 |
| RLP-182-000013517 | to | RLP-182-000013517 |
| RLP-182-000013522 | to | RLP-182-000013538 |
| RLP-182-000013551 | to | RLP-182-000013554 |
| RLP-182-000013577 | to | RLP-182-000013581 |
| RLP-182-000013583 | to | RLP-182-000013598 |
| RLP-182-000013620 | to | RLP-182-000013621 |
| RLP-182-000013641 | to | RLP-182-000013645 |
| RLP-182-000013665 | to | RLP-182-000013667 |
| RLP-182-000013689 | to | RLP-182-000013690 |
| RLP-182-000013692 | to | RLP-182-000013693 |
| RLP-182-000013783 | to | RLP-182-000013783 |
| RLP-182-000013798 | to | RLP-182-000013798 |
| RLP-182-000013803 | to | RLP-182-000013803 |
| RLP-182-000013807 | to | RLP-182-000013809 |
| RLP-182-000013820 | to | RLP-182-000013821 |
| RLP-182-000013835 | to | RLP-182-000013835 |
| RLP-182-000013842 | to | RLP-182-000013845 |
| RLP-182-000013847 | to | RLP-182-000013847 |
| RLP-182-000013856 | to | RLP-182-000013856 |
| RLP-182-000013883 | to | RLP-182-000013885 |
| RLP-182-000013891 | to | RLP-182-000013891 |

| | | |
|---|---|---|
| RLP-182-000013899 | to | RLP-182-000013899 |
| RLP-182-000013903 | to | RLP-182-000013903 |
| RLP-182-000013907 | to | RLP-182-000013907 |
| RLP-182-000013914 | to | RLP-182-000013916 |
| RLP-182-000013929 | to | RLP-182-000013929 |
| RLP-182-000013942 | to | RLP-182-000013944 |
| RLP-182-000013946 | to | RLP-182-000013948 |
| RLP-182-000013971 | to | RLP-182-000013973 |
| RLP-182-000014007 | to | RLP-182-000014009 |
| RLP-182-000014018 | to | RLP-182-000014021 |
| RLP-182-000014024 | to | RLP-182-000014026 |
| RLP-182-000014042 | to | RLP-182-000014044 |
| RLP-182-000014048 | to | RLP-182-000014050 |
| RLP-182-000014052 | to | RLP-182-000014059 |
| RLP-182-000014070 | to | RLP-182-000014070 |
| RLP-182-000014072 | to | RLP-182-000014072 |
| RLP-182-000014106 | to | RLP-182-000014106 |
| RLP-182-000014118 | to | RLP-182-000014119 |
| RLP-182-000014178 | to | RLP-182-000014183 |
| RLP-182-000014189 | to | RLP-182-000014191 |
| RLP-182-000014204 | to | RLP-182-000014204 |
| RLP-182-000014220 | to | RLP-182-000014220 |
| RLP-182-000014240 | to | RLP-182-000014240 |
| RLP-182-000014261 | to | RLP-182-000014266 |
| RLP-182-000014292 | to | RLP-182-000014294 |
| RLP-182-000014296 | to | RLP-182-000014297 |
| RLP-182-000014369 | to | RLP-182-000014371 |
| RLP-182-000014379 | to | RLP-182-000014381 |
| RLP-182-000014383 | to | RLP-182-000014385 |
| RLP-182-000014393 | to | RLP-182-000014398 |
| RLP-182-000014402 | to | RLP-182-000014402 |
| RLP-182-000014405 | to | RLP-182-000014410 |
| RLP-182-000014416 | to | RLP-182-000014416 |
| RLP-182-000014468 | to | RLP-182-000014468 |
| RLP-182-000014489 | to | RLP-182-000014490 |
| RLP-182-000014497 | to | RLP-182-000014497 |
| RLP-182-000014503 | to | RLP-182-000014504 |
| RLP-182-000014528 | to | RLP-182-000014528 |
| RLP-182-000014537 | to | RLP-182-000014538 |
| RLP-182-000014564 | to | RLP-182-000014564 |
| RLP-182-000014574 | to | RLP-182-000014578 |
| RLP-182-000014580 | to | RLP-182-000014589 |
| RLP-182-000014600 | to | RLP-182-000014600 |
| RLP-182-000014613 | to | RLP-182-000014613 |

| | | |
|---|---|---|
| RLP-182-000014659 | to | RLP-182-000014659 |
| RLP-182-000014667 | to | RLP-182-000014668 |
| RLP-182-000014670 | to | RLP-182-000014671 |
| RLP-182-000014699 | to | RLP-182-000014699 |
| RLP-182-000014718 | to | RLP-182-000014718 |
| RLP-182-000014720 | to | RLP-182-000014720 |
| RLP-182-000014735 | to | RLP-182-000014735 |
| RLP-182-000014739 | to | RLP-182-000014739 |
| RLP-182-000014743 | to | RLP-182-000014744 |
| RLP-182-000014749 | to | RLP-182-000014749 |
| RLP-182-000014754 | to | RLP-182-000014756 |
| RLP-182-000014759 | to | RLP-182-000014761 |
| RLP-182-000014768 | to | RLP-182-000014772 |
| RLP-182-000014777 | to | RLP-182-000014777 |
| RLP-182-000014782 | to | RLP-182-000014782 |
| RLP-182-000014793 | to | RLP-182-000014794 |
| RLP-182-000014797 | to | RLP-182-000014797 |
| RLP-182-000014830 | to | RLP-182-000014831 |
| RLP-182-000014866 | to | RLP-182-000014867 |
| RLP-182-000014871 | to | RLP-182-000014872 |
| RLP-182-000014882 | to | RLP-182-000014883 |
| RLP-182-000014886 | to | RLP-182-000014887 |
| RLP-182-000014898 | to | RLP-182-000014899 |
| RLP-182-000014904 | to | RLP-182-000014905 |
| RLP-182-000014913 | to | RLP-182-000014915 |
| RLP-182-000014919 | to | RLP-182-000014921 |
| RLP-182-000014924 | to | RLP-182-000014925 |
| RLP-182-000014947 | to | RLP-182-000014947 |
| RLP-182-000014963 | to | RLP-182-000014963 |
| RLP-182-000014966 | to | RLP-182-000014966 |
| RLP-182-000014982 | to | RLP-182-000014985 |
| RLP-182-000014989 | to | RLP-182-000014991 |
| RLP-182-000014995 | to | RLP-182-000014995 |
| RLP-182-000015004 | to | RLP-182-000015006 |
| RLP-182-000015064 | to | RLP-182-000015066 |
| RLP-182-000015086 | to | RLP-182-000015086 |
| RLP-182-000015150 | to | RLP-182-000015150 |
| RLP-182-000015153 | to | RLP-182-000015154 |
| RLP-182-000015160 | to | RLP-182-000015160 |
| RLP-182-000015165 | to | RLP-182-000015166 |
| RLP-182-000015179 | to | RLP-182-000015180 |
| RLP-182-000015197 | to | RLP-182-000015206 |
| RLP-182-000015226 | to | RLP-182-000015226 |
| RLP-182-000015298 | to | RLP-182-000015298 |

| | | |
|---|---|---|
| RLP-182-000015300 | to | RLP-182-000015300 |
| RLP-182-000015411 | to | RLP-182-000015413 |
| RLP-182-000015417 | to | RLP-182-000015417 |
| RLP-182-000015425 | to | RLP-182-000015430 |
| RLP-182-000015432 | to | RLP-182-000015432 |
| RLP-182-000015453 | to | RLP-182-000015456 |
| RLP-182-000015466 | to | RLP-182-000015466 |
| RLP-182-000015474 | to | RLP-182-000015478 |
| RLP-182-000015481 | to | RLP-182-000015481 |
| RLP-183-000000013 | to | RLP-183-000000013 |
| RLP-183-000000024 | to | RLP-183-000000024 |
| RLP-183-000000029 | to | RLP-183-000000029 |
| RLP-183-000000038 | to | RLP-183-000000039 |
| RLP-183-000000042 | to | RLP-183-000000042 |
| RLP-183-000000045 | to | RLP-183-000000045 |
| RLP-183-000000053 | to | RLP-183-000000053 |
| RLP-183-000000062 | to | RLP-183-000000063 |
| RLP-183-000000071 | to | RLP-183-000000074 |
| RLP-183-000000102 | to | RLP-183-000000102 |
| RLP-183-000000127 | to | RLP-183-000000127 |
| RLP-183-000000218 | to | RLP-183-000000220 |
| RLP-183-000000233 | to | RLP-183-000000233 |
| RLP-183-000000242 | to | RLP-183-000000242 |
| RLP-183-000000246 | to | RLP-183-000000246 |
| RLP-183-000000252 | to | RLP-183-000000252 |
| RLP-183-000000257 | to | RLP-183-000000258 |
| RLP-183-000000263 | to | RLP-183-000000263 |
| RLP-183-000000265 | to | RLP-183-000000265 |
| RLP-183-000000330 | to | RLP-183-000000331 |
| RLP-183-000000355 | to | RLP-183-000000355 |
| RLP-183-000000359 | to | RLP-183-000000359 |
| RLP-183-000000364 | to | RLP-183-000000365 |
| RLP-183-000000370 | to | RLP-183-000000370 |
| RLP-183-000000374 | to | RLP-183-000000374 |
| RLP-183-000000385 | to | RLP-183-000000385 |
| RLP-183-000000392 | to | RLP-183-000000392 |
| RLP-183-000000396 | to | RLP-183-000000396 |
| RLP-183-000000399 | to | RLP-183-000000399 |
| RLP-183-000000405 | to | RLP-183-000000405 |
| RLP-183-000000427 | to | RLP-183-000000427 |
| RLP-183-000000439 | to | RLP-183-000000439 |
| RLP-183-000000443 | to | RLP-183-000000443 |
| RLP-183-000000455 | to | RLP-183-000000455 |
| RLP-183-000000465 | to | RLP-183-000000465 |

| | | |
|---|---|---|
| RLP-183-000000468 | to | RLP-183-000000468 |
| RLP-183-000000479 | to | RLP-183-000000479 |
| RLP-183-000000482 | to | RLP-183-000000482 |
| RLP-183-000000484 | to | RLP-183-000000484 |
| RLP-183-000000486 | to | RLP-183-000000486 |
| RLP-183-000000488 | to | RLP-183-000000491 |
| RLP-183-000000502 | to | RLP-183-000000502 |
| RLP-183-000000504 | to | RLP-183-000000505 |
| RLP-183-000000507 | to | RLP-183-000000507 |
| RLP-183-000000519 | to | RLP-183-000000519 |
| RLP-183-000000522 | to | RLP-183-000000522 |
| RLP-183-000000526 | to | RLP-183-000000528 |
| RLP-183-000000549 | to | RLP-183-000000549 |
| RLP-183-000000568 | to | RLP-183-000000568 |
| RLP-183-000000570 | to | RLP-183-000000571 |
| RLP-183-000000577 | to | RLP-183-000000577 |
| RLP-183-000000583 | to | RLP-183-000000583 |
| RLP-183-000000607 | to | RLP-183-000000607 |
| RLP-183-000000612 | to | RLP-183-000000612 |
| RLP-183-000000617 | to | RLP-183-000000617 |
| RLP-183-000000627 | to | RLP-183-000000627 |
| RLP-183-000000629 | to | RLP-183-000000629 |
| RLP-183-000000636 | to | RLP-183-000000638 |
| RLP-183-000000641 | to | RLP-183-000000642 |
| RLP-183-000000658 | to | RLP-183-000000658 |
| RLP-183-000000664 | to | RLP-183-000000664 |
| RLP-183-000000667 | to | RLP-183-000000668 |
| RLP-183-000000670 | to | RLP-183-000000670 |
| RLP-183-000000675 | to | RLP-183-000000676 |
| RLP-183-000000682 | to | RLP-183-000000682 |
| RLP-183-000000685 | to | RLP-183-000000685 |
| RLP-183-000000689 | to | RLP-183-000000692 |
| RLP-183-000000702 | to | RLP-183-000000703 |
| RLP-183-000000713 | to | RLP-183-000000713 |
| RLP-183-000000721 | to | RLP-183-000000721 |
| RLP-183-000000735 | to | RLP-183-000000735 |
| RLP-183-000000740 | to | RLP-183-000000740 |
| RLP-183-000000742 | to | RLP-183-000000743 |
| RLP-183-000000755 | to | RLP-183-000000755 |
| RLP-183-000000766 | to | RLP-183-000000766 |
| RLP-183-000000773 | to | RLP-183-000000773 |
| RLP-183-000000776 | to | RLP-183-000000776 |
| RLP-183-000000792 | to | RLP-183-000000792 |
| RLP-183-000000802 | to | RLP-183-000000802 |

| | | |
|---|---|---|
| RLP-183-000000823 | to | RLP-183-000000823 |
| RLP-183-000000841 | to | RLP-183-000000841 |
| RLP-183-000000845 | to | RLP-183-000000847 |
| RLP-183-000000855 | to | RLP-183-000000855 |
| RLP-183-000000860 | to | RLP-183-000000860 |
| RLP-183-000000864 | to | RLP-183-000000864 |
| RLP-183-000000866 | to | RLP-183-000000866 |
| RLP-183-000000869 | to | RLP-183-000000869 |
| RLP-183-000000871 | to | RLP-183-000000872 |
| RLP-183-000000874 | to | RLP-183-000000876 |
| RLP-183-000000880 | to | RLP-183-000000880 |
| RLP-183-000000882 | to | RLP-183-000000883 |
| RLP-183-000000885 | to | RLP-183-000000886 |
| RLP-183-000000888 | to | RLP-183-000000889 |
| RLP-183-000000891 | to | RLP-183-000000891 |
| RLP-183-000000894 | to | RLP-183-000000900 |
| RLP-183-000000902 | to | RLP-183-000000903 |
| RLP-183-000000906 | to | RLP-183-000000907 |
| RLP-183-000000915 | to | RLP-183-000000915 |
| RLP-183-000000927 | to | RLP-183-000000927 |
| RLP-183-000000941 | to | RLP-183-000000942 |
| RLP-183-000000948 | to | RLP-183-000000948 |
| RLP-183-000000953 | to | RLP-183-000000953 |
| RLP-183-000000964 | to | RLP-183-000000964 |
| RLP-183-000000966 | to | RLP-183-000000966 |
| RLP-183-000000969 | to | RLP-183-000000969 |
| RLP-183-000000976 | to | RLP-183-000000976 |
| RLP-183-000000988 | to | RLP-183-000000988 |
| RLP-183-000000991 | to | RLP-183-000000991 |
| RLP-183-000000995 | to | RLP-183-000000995 |
| RLP-183-000000997 | to | RLP-183-000000997 |
| RLP-183-000001013 | to | RLP-183-000001013 |
| RLP-183-000001017 | to | RLP-183-000001017 |
| RLP-183-000001032 | to | RLP-183-000001032 |
| RLP-183-000001046 | to | RLP-183-000001046 |
| RLP-183-000001048 | to | RLP-183-000001048 |
| RLP-183-000001091 | to | RLP-183-000001091 |
| RLP-183-000001099 | to | RLP-183-000001099 |
| RLP-183-000001102 | to | RLP-183-000001102 |
| RLP-183-000001104 | to | RLP-183-000001105 |
| RLP-183-000001125 | to | RLP-183-000001126 |
| RLP-183-000001128 | to | RLP-183-000001128 |
| RLP-183-000001134 | to | RLP-183-000001134 |
| RLP-183-000001145 | to | RLP-183-000001145 |

| | | |
|---|---|---|
| RLP-183-000001148 | to | RLP-183-000001148 |
| RLP-183-000001225 | to | RLP-183-000001225 |
| RLP-183-000001232 | to | RLP-183-000001232 |
| RLP-183-000001249 | to | RLP-183-000001250 |
| RLP-183-000001254 | to | RLP-183-000001255 |
| RLP-183-000001279 | to | RLP-183-000001279 |
| RLP-183-000001329 | to | RLP-183-000001330 |
| RLP-183-000001386 | to | RLP-183-000001386 |
| RLP-183-000001420 | to | RLP-183-000001420 |
| RLP-183-000001426 | to | RLP-183-000001426 |
| RLP-183-000001432 | to | RLP-183-000001432 |
| RLP-183-000001491 | to | RLP-183-000001491 |
| RLP-183-000001538 | to | RLP-183-000001539 |
| RLP-183-000001574 | to | RLP-183-000001574 |
| RLP-183-000001679 | to | RLP-183-000001683 |
| RLP-183-000001697 | to | RLP-183-000001711 |
| RLP-183-000001725 | to | RLP-183-000001725 |
| RLP-183-000001728 | to | RLP-183-000001728 |
| RLP-183-000001732 | to | RLP-183-000001732 |
| RLP-183-000001773 | to | RLP-183-000001773 |
| RLP-183-000001795 | to | RLP-183-000001795 |
| RLP-183-000001820 | to | RLP-183-000001822 |
| RLP-183-000001878 | to | RLP-183-000001878 |
| RLP-183-000001918 | to | RLP-183-000001918 |
| RLP-183-000001976 | to | RLP-183-000001976 |
| RLP-183-000002000 | to | RLP-183-000002001 |
| RLP-183-000002018 | to | RLP-183-000002019 |
| RLP-183-000002057 | to | RLP-183-000002057 |
| RLP-183-000002196 | to | RLP-183-000002198 |
| RLP-183-000002209 | to | RLP-183-000002209 |
| RLP-183-000002218 | to | RLP-183-000002218 |
| RLP-183-000002222 | to | RLP-183-000002222 |
| RLP-183-000002228 | to | RLP-183-000002228 |
| RLP-183-000002233 | to | RLP-183-000002233 |
| RLP-183-000002235 | to | RLP-183-000002235 |
| RLP-183-000002270 | to | RLP-183-000002270 |
| RLP-183-000002272 | to | RLP-183-000002273 |
| RLP-183-000002297 | to | RLP-183-000002297 |
| RLP-183-000002395 | to | RLP-183-000002395 |
| RLP-183-000002434 | to | RLP-183-000002434 |
| RLP-183-000002468 | to | RLP-183-000002469 |
| RLP-183-000002524 | to | RLP-183-000002525 |
| RLP-183-000002541 | to | RLP-183-000002541 |
| RLP-183-000002550 | to | RLP-183-000002551 |

| | | |
|---|---|---|
| RLP-183-000002566 | to | RLP-183-000002566 |
| RLP-183-000002568 | to | RLP-183-000002568 |
| RLP-183-000002628 | to | RLP-183-000002628 |
| RLP-183-000002633 | to | RLP-183-000002633 |
| RLP-183-000002642 | to | RLP-183-000002642 |
| RLP-183-000002646 | to | RLP-183-000002646 |
| RLP-183-000002650 | to | RLP-183-000002652 |
| RLP-183-000002655 | to | RLP-183-000002655 |
| RLP-183-000002659 | to | RLP-183-000002659 |
| RLP-183-000002661 | to | RLP-183-000002661 |
| RLP-183-000002663 | to | RLP-183-000002663 |
| RLP-183-000002665 | to | RLP-183-000002665 |
| RLP-183-000002672 | to | RLP-183-000002674 |
| RLP-183-000002677 | to | RLP-183-000002677 |
| RLP-183-000002679 | to | RLP-183-000002679 |
| RLP-183-000002690 | to | RLP-183-000002690 |
| RLP-183-000002697 | to | RLP-183-000002697 |
| RLP-183-000002703 | to | RLP-183-000002703 |
| RLP-183-000002734 | to | RLP-183-000002734 |
| RLP-183-000002737 | to | RLP-183-000002738 |
| RLP-183-000002741 | to | RLP-183-000002741 |
| RLP-183-000002748 | to | RLP-183-000002748 |
| RLP-183-000002750 | to | RLP-183-000002750 |
| RLP-183-000002767 | to | RLP-183-000002767 |
| RLP-183-000002875 | to | RLP-183-000002875 |
| RLP-183-000002916 | to | RLP-183-000002916 |
| RLP-183-000002978 | to | RLP-183-000002978 |
| RLP-183-000003113 | to | RLP-183-000003113 |
| RLP-183-000003116 | to | RLP-183-000003116 |
| RLP-183-000003118 | to | RLP-183-000003118 |
| RLP-183-000003120 | to | RLP-183-000003122 |
| RLP-183-000003158 | to | RLP-183-000003158 |
| RLP-183-000003160 | to | RLP-183-000003161 |
| RLP-183-000003169 | to | RLP-183-000003169 |
| RLP-183-000003172 | to | RLP-183-000003175 |
| RLP-183-000003177 | to | RLP-183-000003178 |
| RLP-183-000003181 | to | RLP-183-000003181 |
| RLP-183-000003213 | to | RLP-183-000003213 |
| RLP-183-000003229 | to | RLP-183-000003229 |
| RLP-183-000003267 | to | RLP-183-000003268 |
| RLP-183-000003286 | to | RLP-183-000003286 |
| RLP-183-000003288 | to | RLP-183-000003288 |
| RLP-183-000003295 | to | RLP-183-000003295 |
| RLP-183-000003299 | to | RLP-183-000003300 |

9

| | | |
|---|---|---|
| RLP-183-000003302 | to | RLP-183-000003302 |
| RLP-183-000003304 | to | RLP-183-000003304 |
| RLP-183-000003312 | to | RLP-183-000003312 |
| RLP-183-000003314 | to | RLP-183-000003315 |
| RLP-183-000003320 | to | RLP-183-000003320 |
| RLP-183-000003330 | to | RLP-183-000003331 |
| RLP-183-000003342 | to | RLP-183-000003343 |
| RLP-183-000003406 | to | RLP-183-000003406 |
| RLP-183-000003419 | to | RLP-183-000003419 |
| RLP-183-000003450 | to | RLP-183-000003450 |
| RLP-183-000003473 | to | RLP-183-000003482 |
| RLP-183-000003496 | to | RLP-183-000003496 |
| RLP-183-000003522 | to | RLP-183-000003522 |
| RLP-183-000003529 | to | RLP-183-000003529 |
| RLP-183-000003545 | to | RLP-183-000003545 |
| RLP-183-000003557 | to | RLP-183-000003559 |
| RLP-183-000003564 | to | RLP-183-000003564 |
| RLP-183-000003596 | to | RLP-183-000003596 |
| RLP-183-000003598 | to | RLP-183-000003598 |
| RLP-183-000003605 | to | RLP-183-000003605 |
| RLP-183-000003612 | to | RLP-183-000003612 |
| RLP-183-000003614 | to | RLP-183-000003614 |
| RLP-183-000003622 | to | RLP-183-000003622 |
| RLP-183-000003627 | to | RLP-183-000003627 |
| RLP-183-000003629 | to | RLP-183-000003629 |
| RLP-183-000003632 | to | RLP-183-000003632 |
| RLP-183-000003662 | to | RLP-183-000003663 |
| RLP-183-000003673 | to | RLP-183-000003673 |
| RLP-183-000003679 | to | RLP-183-000003680 |
| RLP-183-000003698 | to | RLP-183-000003700 |
| RLP-183-000003714 | to | RLP-183-000003714 |
| RLP-183-000003717 | to | RLP-183-000003717 |
| RLP-183-000003719 | to | RLP-183-000003719 |
| RLP-183-000003721 | to | RLP-183-000003721 |
| RLP-183-000003731 | to | RLP-183-000003732 |
| RLP-183-000003737 | to | RLP-183-000003737 |
| RLP-183-000003748 | to | RLP-183-000003748 |
| RLP-183-000003752 | to | RLP-183-000003752 |
| RLP-183-000003760 | to | RLP-183-000003761 |
| RLP-183-000003778 | to | RLP-183-000003778 |
| RLP-183-000003782 | to | RLP-183-000003782 |
| RLP-183-000003799 | to | RLP-183-000003799 |
| RLP-183-000003801 | to | RLP-183-000003802 |
| RLP-183-000003814 | to | RLP-183-000003814 |

| RLP-183-000003828 | to | RLP-183-000003828 |
| RLP-183-000003847 | to | RLP-183-000003847 |
| RLP-183-000003850 | to | RLP-183-000003850 |
| RLP-183-000003858 | to | RLP-183-000003858 |
| RLP-183-000003902 | to | RLP-183-000003902 |
| RLP-183-000003916 | to | RLP-183-000003916 |
| RLP-183-000003931 | to | RLP-183-000003932 |
| RLP-183-000003944 | to | RLP-183-000003944 |
| RLP-183-000003968 | to | RLP-183-000003969 |
| RLP-183-000003979 | to | RLP-183-000003979 |
| RLP-183-000003995 | to | RLP-183-000003995 |
| RLP-183-000003998 | to | RLP-183-000003998 |
| RLP-183-000004045 | to | RLP-183-000004045 |
| RLP-183-000004079 | to | RLP-183-000004079 |
| RLP-183-000004102 | to | RLP-183-000004102 |
| RLP-183-000004107 | to | RLP-183-000004107 |
| RLP-183-000004129 | to | RLP-183-000004130 |
| RLP-183-000004132 | to | RLP-183-000004132 |
| RLP-183-000004135 | to | RLP-183-000004137 |
| RLP-183-000004139 | to | RLP-183-000004146 |
| RLP-183-000004151 | to | RLP-183-000004152 |
| RLP-183-000004156 | to | RLP-183-000004156 |
| RLP-183-000004165 | to | RLP-183-000004165 |
| RLP-183-000004181 | to | RLP-183-000004181 |
| RLP-183-000004187 | to | RLP-183-000004187 |
| RLP-183-000004193 | to | RLP-183-000004194 |
| RLP-183-000004220 | to | RLP-183-000004220 |
| RLP-183-000004223 | to | RLP-183-000004223 |
| RLP-183-000004226 | to | RLP-183-000004228 |
| RLP-183-000004264 | to | RLP-183-000004264 |
| RLP-183-000004266 | to | RLP-183-000004268 |
| RLP-183-000004272 | to | RLP-183-000004277 |
| RLP-183-000004279 | to | RLP-183-000004279 |
| RLP-183-000004287 | to | RLP-183-000004288 |
| RLP-183-000004297 | to | RLP-183-000004299 |
| RLP-183-000004309 | to | RLP-183-000004318 |
| RLP-183-000004333 | to | RLP-183-000004334 |
| RLP-183-000004341 | to | RLP-183-000004342 |
| RLP-183-000004350 | to | RLP-183-000004352 |
| RLP-183-000004354 | to | RLP-183-000004354 |
| RLP-183-000004366 | to | RLP-183-000004366 |
| RLP-183-000004373 | to | RLP-183-000004373 |
| RLP-183-000004380 | to | RLP-183-000004380 |
| RLP-183-000004388 | to | RLP-183-000004388 |

| | | |
|---|---|---|
| RLP-183-000004400 | to | RLP-183-000004400 |
| RLP-183-000004412 | to | RLP-183-000004412 |
| RLP-183-000004414 | to | RLP-183-000004414 |
| RLP-183-000004432 | to | RLP-183-000004432 |
| RLP-183-000004456 | to | RLP-183-000004457 |
| RLP-183-000004459 | to | RLP-183-000004459 |
| RLP-183-000004462 | to | RLP-183-000004463 |
| RLP-183-000004468 | to | RLP-183-000004469 |
| RLP-183-000004479 | to | RLP-183-000004481 |
| RLP-183-000004487 | to | RLP-183-000004487 |
| RLP-183-000004498 | to | RLP-183-000004498 |
| RLP-183-000004508 | to | RLP-183-000004508 |
| RLP-183-000004512 | to | RLP-183-000004513 |
| RLP-183-000004515 | to | RLP-183-000004515 |
| RLP-183-000004524 | to | RLP-183-000004524 |
| RLP-183-000004526 | to | RLP-183-000004527 |
| RLP-183-000004531 | to | RLP-183-000004531 |
| RLP-183-000004545 | to | RLP-183-000004545 |
| RLP-183-000004558 | to | RLP-183-000004559 |
| RLP-183-000004562 | to | RLP-183-000004564 |
| RLP-183-000004573 | to | RLP-183-000004575 |
| RLP-183-000004582 | to | RLP-183-000004582 |
| RLP-183-000004592 | to | RLP-183-000004592 |
| RLP-183-000004595 | to | RLP-183-000004595 |
| RLP-183-000004597 | to | RLP-183-000004600 |
| RLP-183-000004603 | to | RLP-183-000004606 |
| RLP-183-000004611 | to | RLP-183-000004611 |
| RLP-183-000004615 | to | RLP-183-000004615 |
| RLP-183-000004617 | to | RLP-183-000004618 |
| RLP-183-000004621 | to | RLP-183-000004621 |
| RLP-183-000004657 | to | RLP-183-000004659 |
| RLP-183-000004661 | to | RLP-183-000004661 |
| RLP-183-000004683 | to | RLP-183-000004683 |
| RLP-183-000004692 | to | RLP-183-000004693 |
| RLP-183-000004698 | to | RLP-183-000004698 |
| RLP-183-000004700 | to | RLP-183-000004702 |
| RLP-183-000004705 | to | RLP-183-000004707 |
| RLP-183-000004713 | to | RLP-183-000004714 |
| RLP-183-000004729 | to | RLP-183-000004729 |
| RLP-183-000004763 | to | RLP-183-000004763 |
| RLP-183-000004769 | to | RLP-183-000004769 |
| RLP-183-000004772 | to | RLP-183-000004772 |
| RLP-183-000004779 | to | RLP-183-000004779 |
| RLP-183-000004784 | to | RLP-183-000004784 |

| | | |
|---|---|---|
| RLP-183-000004787 | to | RLP-183-000004787 |
| RLP-183-000004812 | to | RLP-183-000004812 |
| RLP-183-000004818 | to | RLP-183-000004818 |
| RLP-183-000004831 | to | RLP-183-000004831 |
| RLP-183-000004835 | to | RLP-183-000004835 |
| RLP-183-000004841 | to | RLP-183-000004842 |
| RLP-183-000004851 | to | RLP-183-000004851 |
| RLP-183-000004855 | to | RLP-183-000004855 |
| RLP-183-000004858 | to | RLP-183-000004858 |
| RLP-183-000004860 | to | RLP-183-000004860 |
| RLP-183-000004896 | to | RLP-183-000004896 |
| RLP-183-000004905 | to | RLP-183-000004907 |
| RLP-183-000004910 | to | RLP-183-000004910 |
| RLP-183-000004914 | to | RLP-183-000004915 |
| RLP-183-000004963 | to | RLP-183-000004963 |
| RLP-183-000004966 | to | RLP-183-000004972 |
| RLP-183-000004976 | to | RLP-183-000004976 |
| RLP-183-000004983 | to | RLP-183-000004984 |
| RLP-183-000004988 | to | RLP-183-000004988 |
| RLP-183-000004994 | to | RLP-183-000004994 |
| RLP-183-000004999 | to | RLP-183-000005004 |
| RLP-183-000005014 | to | RLP-183-000005014 |
| RLP-183-000005016 | to | RLP-183-000005016 |
| RLP-183-000005025 | to | RLP-183-000005025 |
| RLP-183-000005030 | to | RLP-183-000005030 |
| RLP-183-000005033 | to | RLP-183-000005033 |
| RLP-183-000005036 | to | RLP-183-000005036 |
| RLP-183-000005051 | to | RLP-183-000005051 |
| RLP-183-000005068 | to | RLP-183-000005068 |
| RLP-183-000005082 | to | RLP-183-000005082 |
| RLP-183-000005089 | to | RLP-183-000005089 |
| RLP-183-000005119 | to | RLP-183-000005119 |
| RLP-183-000005145 | to | RLP-183-000005146 |
| RLP-183-000005151 | to | RLP-183-000005151 |
| RLP-183-000005164 | to | RLP-183-000005164 |
| RLP-183-000005192 | to | RLP-183-000005192 |
| RLP-183-000005199 | to | RLP-183-000005199 |
| RLP-183-000005208 | to | RLP-183-000005208 |
| RLP-183-000005214 | to | RLP-183-000005214 |
| RLP-183-000005217 | to | RLP-183-000005217 |
| RLP-183-000005241 | to | RLP-183-000005241 |
| RLP-183-000005267 | to | RLP-183-000005267 |
| RLP-183-000005270 | to | RLP-183-000005272 |
| RLP-183-000005276 | to | RLP-183-000005276 |

| | | |
|---|---|---|
| RLP-183-000005318 | to | RLP-183-000005318 |
| RLP-183-000005370 | to | RLP-183-000005370 |
| RLP-183-000005401 | to | RLP-183-000005401 |
| RLP-183-000005417 | to | RLP-183-000005417 |
| RLP-183-000005444 | to | RLP-183-000005444 |
| RLP-183-000005462 | to | RLP-183-000005463 |
| RLP-183-000005478 | to | RLP-183-000005478 |
| RLP-183-000005480 | to | RLP-183-000005480 |
| RLP-183-000005486 | to | RLP-183-000005486 |
| RLP-183-000005597 | to | RLP-183-000005597 |
| RLP-183-000005600 | to | RLP-183-000005600 |
| RLP-183-000005604 | to | RLP-183-000005604 |
| RLP-183-000005614 | to | RLP-183-000005616 |
| RLP-183-000005642 | to | RLP-183-000005642 |
| RLP-183-000005654 | to | RLP-183-000005654 |
| RLP-183-000005657 | to | RLP-183-000005657 |
| RLP-183-000005665 | to | RLP-183-000005666 |
| RLP-183-000005670 | to | RLP-183-000005670 |
| RLP-183-000005673 | to | RLP-183-000005673 |
| RLP-183-000005675 | to | RLP-183-000005676 |
| RLP-183-000005679 | to | RLP-183-000005682 |
| RLP-183-000005684 | to | RLP-183-000005684 |
| RLP-183-000005687 | to | RLP-183-000005689 |
| RLP-183-000005692 | to | RLP-183-000005695 |
| RLP-183-000005699 | to | RLP-183-000005699 |
| RLP-183-000005704 | to | RLP-183-000005705 |
| RLP-183-000005713 | to | RLP-183-000005713 |
| RLP-183-000005717 | to | RLP-183-000005717 |
| RLP-183-000005738 | to | RLP-183-000005738 |
| RLP-183-000005740 | to | RLP-183-000005741 |
| RLP-183-000005753 | to | RLP-183-000005753 |
| RLP-183-000005767 | to | RLP-183-000005767 |
| RLP-183-000005786 | to | RLP-183-000005786 |
| RLP-183-000005789 | to | RLP-183-000005789 |
| RLP-183-000005797 | to | RLP-183-000005797 |
| RLP-183-000005841 | to | RLP-183-000005841 |
| RLP-183-000005855 | to | RLP-183-000005855 |
| RLP-183-000005870 | to | RLP-183-000005871 |
| RLP-183-000005883 | to | RLP-183-000005883 |
| RLP-183-000005907 | to | RLP-183-000005908 |
| RLP-183-000005918 | to | RLP-183-000005918 |
| RLP-183-000005961 | to | RLP-183-000005961 |
| RLP-183-000005966 | to | RLP-183-000005966 |
| RLP-183-000005969 | to | RLP-183-000005969 |

14

| | | |
|---|---|---|
| RLP-183-000006016 | to | RLP-183-000006016 |
| RLP-183-000006040 | to | RLP-183-000006040 |
| RLP-183-000006053 | to | RLP-183-000006053 |
| RLP-183-000006091 | to | RLP-183-000006091 |
| RLP-183-000006116 | to | RLP-183-000006116 |
| RLP-183-000006121 | to | RLP-183-000006121 |
| RLP-183-000006127 | to | RLP-183-000006127 |
| RLP-183-000006131 | to | RLP-183-000006131 |
| RLP-183-000006157 | to | RLP-183-000006158 |
| RLP-183-000006160 | to | RLP-183-000006160 |
| RLP-183-000006163 | to | RLP-183-000006165 |
| RLP-183-000006167 | to | RLP-183-000006174 |
| RLP-183-000006179 | to | RLP-183-000006180 |
| RLP-183-000006184 | to | RLP-183-000006184 |
| RLP-183-000006193 | to | RLP-183-000006193 |
| RLP-183-000006209 | to | RLP-183-000006209 |
| RLP-183-000006215 | to | RLP-183-000006215 |
| RLP-183-000006221 | to | RLP-183-000006222 |
| RLP-183-000006248 | to | RLP-183-000006248 |
| RLP-183-000006251 | to | RLP-183-000006251 |
| RLP-183-000006254 | to | RLP-183-000006256 |
| RLP-183-000006292 | to | RLP-183-000006292 |
| RLP-183-000006294 | to | RLP-183-000006296 |
| RLP-183-000006300 | to | RLP-183-000006305 |
| RLP-183-000006307 | to | RLP-183-000006307 |
| RLP-183-000006315 | to | RLP-183-000006316 |
| RLP-183-000006325 | to | RLP-183-000006327 |
| RLP-183-000006337 | to | RLP-183-000006346 |
| RLP-183-000006361 | to | RLP-183-000006362 |
| RLP-183-000006369 | to | RLP-183-000006370 |
| RLP-183-000006372 | to | RLP-183-000006373 |
| RLP-183-000006379 | to | RLP-183-000006380 |
| RLP-183-000006383 | to | RLP-183-000006387 |
| RLP-183-000006392 | to | RLP-183-000006392 |
| RLP-183-000006394 | to | RLP-183-000006397 |
| RLP-183-000006400 | to | RLP-183-000006400 |
| RLP-183-000006403 | to | RLP-183-000006405 |
| RLP-183-000006407 | to | RLP-183-000006407 |
| RLP-183-000006409 | to | RLP-183-000006409 |
| RLP-183-000006411 | to | RLP-183-000006414 |
| RLP-183-000006422 | to | RLP-183-000006424 |
| RLP-183-000006426 | to | RLP-183-000006426 |
| RLP-183-000006438 | to | RLP-183-000006438 |
| RLP-183-000006445 | to | RLP-183-000006445 |

| | | |
|---|---|---|
| RLP-183-000006452 | to | RLP-183-000006452 |
| RLP-183-000006460 | to | RLP-183-000006460 |
| RLP-183-000006472 | to | RLP-183-000006472 |
| RLP-183-000006484 | to | RLP-183-000006484 |
| RLP-183-000006486 | to | RLP-183-000006486 |
| RLP-183-000006504 | to | RLP-183-000006504 |
| RLP-183-000006528 | to | RLP-183-000006529 |
| RLP-183-000006531 | to | RLP-183-000006531 |
| RLP-183-000006534 | to | RLP-183-000006535 |
| RLP-183-000006540 | to | RLP-183-000006541 |
| RLP-183-000006551 | to | RLP-183-000006553 |
| RLP-183-000006559 | to | RLP-183-000006559 |
| RLP-183-000006570 | to | RLP-183-000006570 |
| RLP-183-000006580 | to | RLP-183-000006580 |
| RLP-183-000006584 | to | RLP-183-000006585 |
| RLP-183-000006587 | to | RLP-183-000006587 |
| RLP-183-000006596 | to | RLP-183-000006596 |
| RLP-183-000006598 | to | RLP-183-000006599 |
| RLP-183-000006603 | to | RLP-183-000006603 |
| RLP-183-000006617 | to | RLP-183-000006617 |
| RLP-183-000006630 | to | RLP-183-000006631 |
| RLP-183-000006634 | to | RLP-183-000006636 |
| RLP-183-000006645 | to | RLP-183-000006647 |
| RLP-183-000006654 | to | RLP-183-000006654 |
| RLP-183-000006664 | to | RLP-183-000006664 |
| RLP-183-000006667 | to | RLP-183-000006667 |
| RLP-183-000006669 | to | RLP-183-000006672 |
| RLP-183-000006675 | to | RLP-183-000006678 |
| RLP-183-000006683 | to | RLP-183-000006683 |
| RLP-183-000006687 | to | RLP-183-000006687 |
| RLP-183-000006689 | to | RLP-183-000006690 |
| RLP-183-000006693 | to | RLP-183-000006693 |
| RLP-183-000006729 | to | RLP-183-000006731 |
| RLP-183-000006733 | to | RLP-183-000006733 |
| RLP-183-000006755 | to | RLP-183-000006755 |
| RLP-183-000006764 | to | RLP-183-000006765 |
| RLP-183-000006770 | to | RLP-183-000006770 |
| RLP-183-000006772 | to | RLP-183-000006774 |
| RLP-183-000006777 | to | RLP-183-000006779 |
| RLP-183-000006785 | to | RLP-183-000006786 |
| RLP-183-000006801 | to | RLP-183-000006801 |
| RLP-183-000006839 | to | RLP-183-000006839 |
| RLP-183-000006845 | to | RLP-183-000006845 |
| RLP-183-000006848 | to | RLP-183-000006848 |

| | | |
|---|---|---|
| RLP-183-000006855 | to | RLP-183-000006855 |
| RLP-183-000006860 | to | RLP-183-000006860 |
| RLP-183-000006863 | to | RLP-183-000006863 |
| RLP-183-000006888 | to | RLP-183-000006888 |
| RLP-183-000006894 | to | RLP-183-000006894 |
| RLP-183-000006907 | to | RLP-183-000006907 |
| RLP-183-000006911 | to | RLP-183-000006911 |
| RLP-183-000006917 | to | RLP-183-000006918 |
| RLP-183-000006927 | to | RLP-183-000006927 |
| RLP-183-000006931 | to | RLP-183-000006931 |
| RLP-183-000006934 | to | RLP-183-000006934 |
| RLP-183-000006936 | to | RLP-183-000006936 |
| RLP-183-000006972 | to | RLP-183-000006972 |
| RLP-183-000006981 | to | RLP-183-000006983 |
| RLP-183-000006985 | to | RLP-183-000006985 |
| RLP-183-000007008 | to | RLP-183-000007008 |
| RLP-183-000007014 | to | RLP-183-000007014 |
| RLP-183-000007026 | to | RLP-183-000007026 |
| RLP-183-000007028 | to | RLP-183-000007028 |
| RLP-183-000007056 | to | RLP-183-000007056 |
| RLP-183-000007070 | to | RLP-183-000007070 |
| RLP-183-000007074 | to | RLP-183-000007078 |
| RLP-183-000007083 | to | RLP-183-000007083 |
| RLP-183-000007089 | to | RLP-183-000007092 |
| RLP-183-000007096 | to | RLP-183-000007096 |
| RLP-183-000007139 | to | RLP-183-000007139 |
| RLP-183-000007142 | to | RLP-183-000007142 |
| RLP-183-000007145 | to | RLP-183-000007145 |
| RLP-183-000007158 | to | RLP-183-000007158 |
| RLP-183-000007166 | to | RLP-183-000007166 |
| RLP-183-000007171 | to | RLP-183-000007172 |
| RLP-183-000007175 | to | RLP-183-000007177 |
| RLP-183-000007181 | to | RLP-183-000007181 |
| RLP-183-000007187 | to | RLP-183-000007188 |
| RLP-183-000007191 | to | RLP-183-000007191 |
| RLP-183-000007208 | to | RLP-183-000007209 |
| RLP-183-000007211 | to | RLP-183-000007213 |
| RLP-183-000007218 | to | RLP-183-000007218 |
| RLP-183-000007224 | to | RLP-183-000007224 |
| RLP-183-000007227 | to | RLP-183-000007228 |
| RLP-183-000007231 | to | RLP-183-000007232 |
| RLP-183-000007235 | to | RLP-183-000007236 |
| RLP-183-000007238 | to | RLP-183-000007239 |
| RLP-183-000007241 | to | RLP-183-000007241 |

| | | |
|---|---|---|
| RLP-183-000007257 | to | RLP-183-000007258 |
| RLP-183-000007262 | to | RLP-183-000007262 |
| RLP-183-000007273 | to | RLP-183-000007274 |
| RLP-183-000007281 | to | RLP-183-000007282 |
| RLP-183-000007330 | to | RLP-183-000007330 |
| RLP-183-000007333 | to | RLP-183-000007339 |
| RLP-183-000007343 | to | RLP-183-000007343 |
| RLP-183-000007350 | to | RLP-183-000007351 |
| RLP-183-000007355 | to | RLP-183-000007355 |
| RLP-183-000007361 | to | RLP-183-000007361 |
| RLP-183-000007366 | to | RLP-183-000007371 |
| RLP-183-000007381 | to | RLP-183-000007381 |
| RLP-183-000007383 | to | RLP-183-000007383 |
| RLP-183-000007392 | to | RLP-183-000007392 |
| RLP-183-000007397 | to | RLP-183-000007397 |
| RLP-183-000007400 | to | RLP-183-000007400 |
| RLP-183-000007403 | to | RLP-183-000007403 |
| RLP-183-000007418 | to | RLP-183-000007418 |
| RLP-183-000007435 | to | RLP-183-000007435 |
| RLP-183-000007449 | to | RLP-183-000007449 |
| RLP-183-000007456 | to | RLP-183-000007456 |
| RLP-183-000007482 | to | RLP-183-000007483 |
| RLP-183-000007496 | to | RLP-183-000007496 |
| RLP-183-000007520 | to | RLP-183-000007520 |
| RLP-183-000007537 | to | RLP-183-000007537 |
| RLP-183-000007574 | to | RLP-183-000007574 |
| RLP-183-000007582 | to | RLP-183-000007582 |
| RLP-183-000007608 | to | RLP-183-000007609 |
| RLP-183-000007614 | to | RLP-183-000007614 |
| RLP-183-000007627 | to | RLP-183-000007627 |
| RLP-183-000007655 | to | RLP-183-000007655 |
| RLP-183-000007662 | to | RLP-183-000007662 |
| RLP-183-000007671 | to | RLP-183-000007671 |
| RLP-183-000007677 | to | RLP-183-000007677 |
| RLP-183-000007680 | to | RLP-183-000007680 |
| RLP-183-000007704 | to | RLP-183-000007704 |
| RLP-183-000007730 | to | RLP-183-000007730 |
| RLP-183-000007733 | to | RLP-183-000007735 |
| RLP-183-000007739 | to | RLP-183-000007739 |
| RLP-183-000007781 | to | RLP-183-000007781 |
| RLP-183-000007786 | to | RLP-183-000007786 |
| RLP-183-000007843 | to | RLP-183-000007843 |
| RLP-183-000007878 | to | RLP-183-000007878 |
| RLP-183-000007894 | to | RLP-183-000007894 |

| | | |
|---|---|---|
| RLP-183-000007921 | to | RLP-183-000007921 |
| RLP-183-000007939 | to | RLP-183-000007940 |
| RLP-183-000007955 | to | RLP-183-000007955 |
| RLP-183-000007957 | to | RLP-183-000007957 |
| RLP-183-000007963 | to | RLP-183-000007963 |
| RLP-183-000008005 | to | RLP-183-000008005 |
| RLP-183-000008011 | to | RLP-183-000008011 |
| RLP-183-000008057 | to | RLP-183-000008057 |
| RLP-183-000008076 | to | RLP-183-000008077 |
| RLP-183-000008127 | to | RLP-183-000008127 |
| RLP-183-000008140 | to | RLP-183-000008140 |
| RLP-183-000008143 | to | RLP-183-000008143 |
| RLP-183-000008147 | to | RLP-183-000008147 |
| RLP-183-000008157 | to | RLP-183-000008159 |
| RLP-183-000008185 | to | RLP-183-000008185 |
| RLP-183-000008197 | to | RLP-183-000008197 |
| RLP-183-000008200 | to | RLP-183-000008200 |
| RLP-183-000008208 | to | RLP-183-000008209 |
| RLP-183-000008213 | to | RLP-183-000008213 |
| RLP-183-000008216 | to | RLP-183-000008216 |
| RLP-183-000008218 | to | RLP-183-000008219 |
| RLP-183-000008222 | to | RLP-183-000008225 |
| RLP-183-000008227 | to | RLP-183-000008227 |
| RLP-183-000008230 | to | RLP-183-000008232 |
| RLP-183-000008235 | to | RLP-183-000008238 |
| RLP-183-000008242 | to | RLP-183-000008242 |
| RLP-183-000008247 | to | RLP-183-000008248 |
| RLP-183-000008255 | to | RLP-183-000008256 |
| RLP-183-000008259 | to | RLP-183-000008259 |
| RLP-183-000008263 | to | RLP-183-000008270 |
| RLP-183-000008306 | to | RLP-183-000008306 |
| RLP-183-000008324 | to | RLP-183-000008326 |
| RLP-183-000008329 | to | RLP-183-000008329 |
| RLP-183-000008332 | to | RLP-183-000008334 |
| RLP-183-000008336 | to | RLP-183-000008338 |
| RLP-183-000008341 | to | RLP-183-000008342 |
| RLP-183-000008384 | to | RLP-183-000008385 |
| RLP-183-000008395 | to | RLP-183-000008395 |
| RLP-183-000008399 | to | RLP-183-000008399 |
| RLP-183-000008446 | to | RLP-183-000008447 |
| RLP-183-000008453 | to | RLP-183-000008458 |
| RLP-183-000008473 | to | RLP-183-000008474 |
| RLP-183-000008476 | to | RLP-183-000008476 |
| RLP-183-000008479 | to | RLP-183-000008483 |

| | | |
|---|---|---|
| RLP-183-000008488 | to | RLP-183-000008492 |
| RLP-183-000008510 | to | RLP-183-000008510 |
| RLP-183-000008522 | to | RLP-183-000008522 |
| RLP-183-000008525 | to | RLP-183-000008526 |
| RLP-183-000008529 | to | RLP-183-000008530 |
| RLP-183-000008542 | to | RLP-183-000008544 |
| RLP-183-000008551 | to | RLP-183-000008551 |
| RLP-183-000008558 | to | RLP-183-000008563 |
| RLP-183-000008567 | to | RLP-183-000008572 |
| RLP-183-000008583 | to | RLP-183-000008583 |
| RLP-183-000008606 | to | RLP-183-000008607 |
| RLP-183-000008610 | to | RLP-183-000008611 |
| RLP-183-000008615 | to | RLP-183-000008618 |
| RLP-183-000008621 | to | RLP-183-000008624 |
| RLP-183-000008631 | to | RLP-183-000008631 |
| RLP-183-000008638 | to | RLP-183-000008639 |
| RLP-183-000008650 | to | RLP-183-000008650 |
| RLP-183-000008689 | to | RLP-183-000008689 |
| RLP-183-000008693 | to | RLP-183-000008693 |
| RLP-183-000008702 | to | RLP-183-000008705 |
| RLP-183-000008707 | to | RLP-183-000008708 |
| RLP-183-000008716 | to | RLP-183-000008716 |
| RLP-183-000008719 | to | RLP-183-000008719 |
| RLP-183-000008721 | to | RLP-183-000008721 |
| RLP-183-000008733 | to | RLP-183-000008733 |
| RLP-183-000008738 | to | RLP-183-000008738 |
| RLP-183-000008753 | to | RLP-183-000008753 |
| RLP-183-000008761 | to | RLP-183-000008761 |
| RLP-183-000008769 | to | RLP-183-000008769 |
| RLP-183-000008772 | to | RLP-183-000008773 |
| RLP-183-000008778 | to | RLP-183-000008779 |
| RLP-183-000008796 | to | RLP-183-000008796 |
| RLP-183-000008801 | to | RLP-183-000008802 |
| RLP-183-000008813 | to | RLP-183-000008813 |
| RLP-183-000008815 | to | RLP-183-000008817 |
| RLP-183-000008819 | to | RLP-183-000008819 |
| RLP-183-000008829 | to | RLP-183-000008829 |
| RLP-183-000008831 | to | RLP-183-000008831 |
| RLP-183-000008842 | to | RLP-183-000008843 |
| RLP-183-000008853 | to | RLP-183-000008854 |
| RLP-183-000008867 | to | RLP-183-000008867 |
| RLP-183-000008873 | to | RLP-183-000008873 |
| RLP-183-000008880 | to | RLP-183-000008881 |
| RLP-183-000008889 | to | RLP-183-000008895 |

| | | |
|---|---|---|
| RLP-183-000008908 | to | RLP-183-000008908 |
| RLP-183-000008911 | to | RLP-183-000008911 |
| RLP-183-000008933 | to | RLP-183-000008933 |
| RLP-183-000008949 | to | RLP-183-000008952 |
| RLP-183-000008955 | to | RLP-183-000008956 |
| RLP-183-000008962 | to | RLP-183-000008962 |
| RLP-183-000008965 | to | RLP-183-000008969 |
| RLP-183-000008983 | to | RLP-183-000008984 |
| RLP-183-000008992 | to | RLP-183-000008996 |
| RLP-183-000009000 | to | RLP-183-000009000 |
| RLP-183-000009004 | to | RLP-183-000009004 |
| RLP-183-000009010 | to | RLP-183-000009011 |
| RLP-183-000009013 | to | RLP-183-000009014 |
| RLP-183-000009021 | to | RLP-183-000009021 |
| RLP-183-000009023 | to | RLP-183-000009023 |
| RLP-183-000009032 | to | RLP-183-000009032 |
| RLP-183-000009038 | to | RLP-183-000009038 |
| RLP-183-000009040 | to | RLP-183-000009040 |
| RLP-183-000009043 | to | RLP-183-000009044 |
| RLP-183-000009052 | to | RLP-183-000009052 |
| RLP-183-000009055 | to | RLP-183-000009057 |
| RLP-183-000009068 | to | RLP-183-000009068 |
| RLP-183-000009070 | to | RLP-183-000009071 |
| RLP-183-000009086 | to | RLP-183-000009086 |
| RLP-183-000009089 | to | RLP-183-000009090 |
| RLP-183-000009093 | to | RLP-183-000009094 |
| RLP-183-000009098 | to | RLP-183-000009099 |
| RLP-183-000009104 | to | RLP-183-000009109 |
| RLP-183-000009112 | to | RLP-183-000009112 |
| RLP-183-000009124 | to | RLP-183-000009125 |
| RLP-183-000009130 | to | RLP-183-000009130 |
| RLP-183-000009139 | to | RLP-183-000009142 |
| RLP-183-000009160 | to | RLP-183-000009161 |
| RLP-183-000009168 | to | RLP-183-000009168 |
| RLP-183-000009188 | to | RLP-183-000009188 |
| RLP-183-000009190 | to | RLP-183-000009190 |
| RLP-183-000009217 | to | RLP-183-000009217 |
| RLP-183-000009232 | to | RLP-183-000009233 |
| RLP-183-000009235 | to | RLP-183-000009235 |
| RLP-183-000009248 | to | RLP-183-000009248 |
| RLP-183-000009253 | to | RLP-183-000009257 |
| RLP-183-000009268 | to | RLP-183-000009271 |
| RLP-183-000009276 | to | RLP-183-000009276 |
| RLP-183-000009279 | to | RLP-183-000009280 |

21

| | | |
|---|---|---|
| RLP-183-000009282 | to | RLP-183-000009286 |
| RLP-183-000009289 | to | RLP-183-000009290 |
| RLP-183-000009296 | to | RLP-183-000009298 |
| RLP-183-000009302 | to | RLP-183-000009305 |
| RLP-183-000009309 | to | RLP-183-000009313 |
| RLP-183-000009316 | to | RLP-183-000009318 |
| RLP-183-000009323 | to | RLP-183-000009324 |
| RLP-183-000009328 | to | RLP-183-000009331 |
| RLP-183-000009334 | to | RLP-183-000009348 |
| RLP-183-000009351 | to | RLP-183-000009351 |
| RLP-183-000009356 | to | RLP-183-000009356 |
| RLP-183-000009376 | to | RLP-183-000009377 |
| RLP-183-000009389 | to | RLP-183-000009389 |
| RLP-183-000009395 | to | RLP-183-000009395 |
| RLP-183-000009397 | to | RLP-183-000009398 |
| RLP-183-000009413 | to | RLP-183-000009414 |
| RLP-183-000009432 | to | RLP-183-000009433 |
| RLP-183-000009435 | to | RLP-183-000009435 |
| RLP-183-000009439 | to | RLP-183-000009442 |
| RLP-183-000009445 | to | RLP-183-000009447 |
| RLP-183-000009479 | to | RLP-183-000009481 |
| RLP-183-000009485 | to | RLP-183-000009499 |
| RLP-183-000009508 | to | RLP-183-000009508 |
| RLP-183-000009522 | to | RLP-183-000009522 |
| RLP-183-000009537 | to | RLP-183-000009539 |
| RLP-183-000009543 | to | RLP-183-000009543 |
| RLP-183-000009547 | to | RLP-183-000009559 |
| RLP-183-000009567 | to | RLP-183-000009569 |
| RLP-183-000009572 | to | RLP-183-000009572 |
| RLP-183-000009617 | to | RLP-183-000009618 |
| RLP-183-000009632 | to | RLP-183-000009632 |
| RLP-183-000009657 | to | RLP-183-000009657 |
| RLP-183-000009676 | to | RLP-183-000009682 |
| RLP-183-000009687 | to | RLP-183-000009687 |
| RLP-183-000009695 | to | RLP-183-000009696 |
| RLP-183-000009704 | to | RLP-183-000009704 |
| RLP-183-000009735 | to | RLP-183-000009735 |
| RLP-183-000009745 | to | RLP-183-000009761 |
| RLP-183-000009781 | to | RLP-183-000009782 |
| RLP-183-000009787 | to | RLP-183-000009787 |
| RLP-183-000009806 | to | RLP-183-000009808 |
| RLP-183-000009810 | to | RLP-183-000009811 |
| RLP-183-000009814 | to | RLP-183-000009816 |
| RLP-183-000009822 | to | RLP-183-000009823 |

| | | |
|---|---|---|
| RLP-183-000009826 | to | RLP-183-000009847 |
| RLP-183-000009850 | to | RLP-183-000009851 |
| RLP-183-000009855 | to | RLP-183-000009857 |
| RLP-183-000009861 | to | RLP-183-000009863 |
| RLP-183-000009872 | to | RLP-183-000009873 |
| RLP-183-000009885 | to | RLP-183-000009888 |
| RLP-183-000009896 | to | RLP-183-000009896 |
| RLP-183-000009904 | to | RLP-183-000009927 |
| RLP-183-000009929 | to | RLP-183-000009929 |
| RLP-183-000009931 | to | RLP-183-000009931 |
| RLP-183-000009936 | to | RLP-183-000009954 |
| RLP-183-000009961 | to | RLP-183-000009961 |
| RLP-183-000009964 | to | RLP-183-000009964 |
| RLP-183-000009970 | to | RLP-183-000009971 |
| RLP-183-000009980 | to | RLP-183-000009980 |
| RLP-183-000009994 | to | RLP-183-000009994 |
| RLP-183-000010008 | to | RLP-183-000010010 |
| RLP-183-000010023 | to | RLP-183-000010027 |
| RLP-183-000010037 | to | RLP-183-000010039 |
| RLP-183-000010052 | to | RLP-183-000010053 |
| RLP-183-000010082 | to | RLP-183-000010086 |
| RLP-183-000010118 | to | RLP-183-000010119 |
| RLP-183-000010121 | to | RLP-183-000010121 |
| RLP-183-000010142 | to | RLP-183-000010147 |
| RLP-183-000010152 | to | RLP-183-000010152 |
| RLP-183-000010203 | to | RLP-183-000010205 |
| RLP-183-000010211 | to | RLP-183-000010213 |
| RLP-183-000010228 | to | RLP-183-000010228 |
| RLP-183-000010258 | to | RLP-183-000010262 |
| RLP-183-000010307 | to | RLP-183-000010310 |
| RLP-183-000010312 | to | RLP-183-000010314 |
| RLP-183-000010334 | to | RLP-183-000010334 |
| RLP-183-000010336 | to | RLP-183-000010337 |
| RLP-183-000010344 | to | RLP-183-000010344 |
| RLP-183-000010362 | to | RLP-183-000010362 |
| RLP-183-000010366 | to | RLP-183-000010368 |
| RLP-183-000010370 | to | RLP-183-000010370 |
| RLP-183-000010376 | to | RLP-183-000010377 |
| RLP-183-000010409 | to | RLP-183-000010409 |
| RLP-183-000010411 | to | RLP-183-000010411 |
| RLP-183-000010422 | to | RLP-183-000010422 |
| RLP-183-000010429 | to | RLP-183-000010429 |
| RLP-183-000010434 | to | RLP-183-000010435 |
| RLP-183-000010437 | to | RLP-183-000010437 |

| | | |
|---|---|---|
| RLP-183-000010440 | to | RLP-183-000010440 |
| RLP-183-000010442 | to | RLP-183-000010443 |
| RLP-183-000010465 | to | RLP-183-000010465 |
| RLP-183-000010495 | to | RLP-183-000010498 |
| RLP-183-000010519 | to | RLP-183-000010519 |
| RLP-183-000010535 | to | RLP-183-000010537 |
| RLP-183-000010548 | to | RLP-183-000010550 |
| RLP-183-000010587 | to | RLP-183-000010588 |
| RLP-183-000010607 | to | RLP-183-000010607 |
| RLP-183-000010613 | to | RLP-183-000010613 |
| RLP-183-000010623 | to | RLP-183-000010624 |
| RLP-183-000010631 | to | RLP-183-000010631 |
| RLP-183-000010636 | to | RLP-183-000010640 |
| RLP-183-000010655 | to | RLP-183-000010659 |
| RLP-183-000010661 | to | RLP-183-000010661 |
| RLP-183-000010663 | to | RLP-183-000010664 |
| RLP-183-000010706 | to | RLP-183-000010706 |
| RLP-183-000010712 | to | RLP-183-000010713 |
| RLP-183-000010715 | to | RLP-183-000010720 |
| RLP-183-000010722 | to | RLP-183-000010725 |
| RLP-183-000010727 | to | RLP-183-000010745 |
| RLP-183-000010754 | to | RLP-183-000010756 |
| RLP-183-000010766 | to | RLP-183-000010766 |
| RLP-183-000010768 | to | RLP-183-000010768 |
| RLP-183-000010774 | to | RLP-183-000010774 |
| RLP-183-000010779 | to | RLP-183-000010784 |
| RLP-183-000010790 | to | RLP-183-000010791 |
| RLP-183-000010793 | to | RLP-183-000010795 |
| RLP-183-000010797 | to | RLP-183-000010798 |
| RLP-183-000010802 | to | RLP-183-000010803 |
| RLP-183-000010816 | to | RLP-183-000010816 |
| RLP-183-000010820 | to | RLP-183-000010820 |
| RLP-183-000010827 | to | RLP-183-000010828 |
| RLP-183-000010833 | to | RLP-183-000010833 |
| RLP-183-000010842 | to | RLP-183-000010843 |
| RLP-183-000010858 | to | RLP-183-000010858 |
| RLP-183-000010864 | to | RLP-183-000010866 |
| RLP-183-000010874 | to | RLP-183-000010878 |
| RLP-183-000010898 | to | RLP-183-000010898 |
| RLP-183-000010901 | to | RLP-183-000010901 |
| RLP-183-000010911 | to | RLP-183-000010912 |
| RLP-183-000010918 | to | RLP-183-000010918 |
| RLP-183-000010923 | to | RLP-183-000010923 |
| RLP-183-000010929 | to | RLP-183-000010931 |

| | | |
|---|---|---|
| RLP-183-000010958 | to | RLP-183-000010966 |
| RLP-183-000010968 | to | RLP-183-000010968 |
| RLP-183-000010979 | to | RLP-183-000010979 |
| RLP-183-000010982 | to | RLP-183-000010982 |
| RLP-183-000010984 | to | RLP-183-000010984 |
| RLP-183-000010990 | to | RLP-183-000010990 |
| RLP-183-000011020 | to | RLP-183-000011020 |
| RLP-183-000011040 | to | RLP-183-000011043 |
| RLP-183-000011057 | to | RLP-183-000011057 |
| RLP-183-000011061 | to | RLP-183-000011062 |
| RLP-183-000011067 | to | RLP-183-000011067 |
| RLP-183-000011069 | to | RLP-183-000011069 |
| RLP-183-000011074 | to | RLP-183-000011074 |
| RLP-183-000011099 | to | RLP-183-000011099 |
| RLP-183-000011103 | to | RLP-183-000011105 |
| RLP-183-000011109 | to | RLP-183-000011114 |
| RLP-183-000011131 | to | RLP-183-000011131 |
| RLP-183-000011146 | to | RLP-183-000011147 |
| RLP-183-000011150 | to | RLP-183-000011150 |
| RLP-183-000011153 | to | RLP-183-000011153 |
| RLP-183-000011158 | to | RLP-183-000011160 |
| RLP-183-000011163 | to | RLP-183-000011168 |
| RLP-183-000011171 | to | RLP-183-000011171 |
| RLP-183-000011181 | to | RLP-183-000011183 |
| RLP-183-000011196 | to | RLP-183-000011196 |
| RLP-183-000011198 | to | RLP-183-000011198 |
| RLP-183-000011214 | to | RLP-183-000011214 |
| RLP-183-000011230 | to | RLP-183-000011236 |
| RLP-183-000011242 | to | RLP-183-000011242 |
| RLP-183-000011247 | to | RLP-183-000011247 |
| RLP-183-000011253 | to | RLP-183-000011257 |
| RLP-183-000011259 | to | RLP-183-000011260 |
| RLP-183-000011263 | to | RLP-183-000011263 |
| RLP-183-000011266 | to | RLP-183-000011266 |
| RLP-183-000011291 | to | RLP-183-000011291 |
| RLP-183-000011328 | to | RLP-183-000011328 |
| RLP-183-000011336 | to | RLP-183-000011336 |
| RLP-183-000011339 | to | RLP-183-000011339 |
| RLP-183-000011358 | to | RLP-183-000011358 |
| RLP-183-000011360 | to | RLP-183-000011361 |
| RLP-183-000011368 | to | RLP-183-000011368 |
| RLP-183-000011371 | to | RLP-183-000011372 |
| RLP-183-000011394 | to | RLP-183-000011399 |
| RLP-183-000011402 | to | RLP-183-000011402 |

| | | |
|---|---|---|
| RLP-183-000011410 | to | RLP-183-000011410 |
| RLP-183-000011419 | to | RLP-183-000011419 |
| RLP-183-000011423 | to | RLP-183-000011425 |
| RLP-183-000011429 | to | RLP-183-000011433 |
| RLP-183-000011443 | to | RLP-183-000011445 |
| RLP-183-000011465 | to | RLP-183-000011465 |
| RLP-183-000011474 | to | RLP-183-000011474 |
| RLP-183-000011476 | to | RLP-183-000011478 |
| RLP-183-000011482 | to | RLP-183-000011483 |
| RLP-183-000011500 | to | RLP-183-000011502 |
| RLP-183-000011506 | to | RLP-183-000011508 |
| RLP-183-000011514 | to | RLP-183-000011519 |
| RLP-183-000011524 | to | RLP-183-000011525 |
| RLP-183-000011538 | to | RLP-183-000011539 |
| RLP-183-000011541 | to | RLP-183-000011541 |
| RLP-183-000011560 | to | RLP-183-000011560 |
| RLP-183-000011568 | to | RLP-183-000011568 |
| RLP-183-000011581 | to | RLP-183-000011582 |
| RLP-183-000011599 | to | RLP-183-000011600 |
| RLP-183-000011630 | to | RLP-183-000011631 |
| RLP-183-000011642 | to | RLP-183-000011643 |
| RLP-183-000011654 | to | RLP-183-000011654 |
| RLP-183-000011663 | to | RLP-183-000011664 |
| RLP-183-000011668 | to | RLP-183-000011668 |
| RLP-183-000011670 | to | RLP-183-000011671 |
| RLP-183-000011675 | to | RLP-183-000011675 |
| RLP-183-000011693 | to | RLP-183-000011693 |
| RLP-183-000011703 | to | RLP-183-000011703 |
| RLP-183-000011706 | to | RLP-183-000011710 |
| RLP-183-000011733 | to | RLP-183-000011734 |
| RLP-183-000011761 | to | RLP-183-000011761 |
| RLP-183-000011776 | to | RLP-183-000011776 |
| RLP-183-000011782 | to | RLP-183-000011782 |
| RLP-183-000011784 | to | RLP-183-000011784 |
| RLP-183-000011807 | to | RLP-183-000011814 |
| RLP-183-000011820 | to | RLP-183-000011820 |
| RLP-183-000011824 | to | RLP-183-000011826 |
| RLP-183-000011839 | to | RLP-183-000011839 |
| RLP-183-000011849 | to | RLP-183-000011849 |
| RLP-183-000011854 | to | RLP-183-000011854 |
| RLP-183-000011857 | to | RLP-183-000011859 |
| RLP-183-000011861 | to | RLP-183-000011864 |
| RLP-183-000011885 | to | RLP-183-000011885 |
| RLP-183-000011901 | to | RLP-183-000011901 |

| | | |
|---|---|---|
| RLP-183-000011907 | to | RLP-183-000011908 |
| RLP-183-000011919 | to | RLP-183-000011919 |
| RLP-183-000011922 | to | RLP-183-000011924 |
| RLP-183-000011928 | to | RLP-183-000011928 |
| RLP-183-000011932 | to | RLP-183-000011932 |
| RLP-183-000011938 | to | RLP-183-000011938 |
| RLP-183-000011940 | to | RLP-183-000011941 |
| RLP-183-000011960 | to | RLP-183-000011960 |
| RLP-183-000011970 | to | RLP-183-000011972 |
| RLP-183-000011974 | to | RLP-183-000011974 |
| RLP-183-000011976 | to | RLP-183-000011976 |
| RLP-183-000011982 | to | RLP-183-000011982 |
| RLP-183-000012004 | to | RLP-183-000012005 |
| RLP-183-000012024 | to | RLP-183-000012025 |
| RLP-183-000012033 | to | RLP-183-000012034 |
| RLP-183-000012037 | to | RLP-183-000012041 |
| RLP-183-000012058 | to | RLP-183-000012058 |
| RLP-183-000012060 | to | RLP-183-000012060 |
| RLP-183-000012062 | to | RLP-183-000012064 |
| RLP-183-000012066 | to | RLP-183-000012066 |
| RLP-183-000012134 | to | RLP-183-000012134 |
| RLP-183-000012136 | to | RLP-183-000012136 |
| RLP-183-000012158 | to | RLP-183-000012159 |
| RLP-183-000012168 | to | RLP-183-000012168 |
| RLP-183-000012170 | to | RLP-183-000012170 |
| RLP-183-000012192 | to | RLP-183-000012193 |
| RLP-183-000012204 | to | RLP-183-000012204 |
| RLP-183-000012214 | to | RLP-183-000012214 |
| RLP-183-000012223 | to | RLP-183-000012225 |
| RLP-183-000012243 | to | RLP-183-000012243 |
| RLP-183-000012299 | to | RLP-183-000012299 |
| RLP-183-000012302 | to | RLP-183-000012302 |
| RLP-183-000012331 | to | RLP-183-000012332 |
| RLP-183-000012334 | to | RLP-183-000012334 |
| RLP-183-000012336 | to | RLP-183-000012338 |
| RLP-183-000012357 | to | RLP-183-000012357 |
| RLP-183-000012377 | to | RLP-183-000012377 |
| RLP-183-000012397 | to | RLP-183-000012397 |
| RLP-183-000012418 | to | RLP-183-000012418 |
| RLP-183-000012439 | to | RLP-183-000012440 |
| RLP-183-000012451 | to | RLP-183-000012451 |
| RLP-183-000012454 | to | RLP-183-000012454 |
| RLP-183-000012458 | to | RLP-183-000012464 |
| RLP-183-000012467 | to | RLP-183-000012468 |

| | | |
|---|---|---|
| RLP-183-000012488 | to | RLP-183-000012490 |
| RLP-183-000012498 | to | RLP-183-000012501 |
| RLP-183-000012512 | to | RLP-183-000012515 |
| RLP-183-000012521 | to | RLP-183-000012521 |
| RLP-183-000012524 | to | RLP-183-000012525 |
| RLP-183-000012536 | to | RLP-183-000012536 |
| RLP-183-000012566 | to | RLP-183-000012567 |
| RLP-183-000012569 | to | RLP-183-000012569 |
| RLP-183-000012593 | to | RLP-183-000012593 |
| RLP-183-000012617 | to | RLP-183-000012617 |
| RLP-183-000012625 | to | RLP-183-000012625 |
| RLP-183-000012629 | to | RLP-183-000012629 |
| RLP-183-000012640 | to | RLP-183-000012641 |
| RLP-183-000012643 | to | RLP-183-000012643 |
| RLP-183-000012646 | to | RLP-183-000012646 |
| RLP-183-000012655 | to | RLP-183-000012656 |
| RLP-183-000012663 | to | RLP-183-000012664 |
| RLP-183-000012713 | to | RLP-183-000012713 |
| RLP-183-000012728 | to | RLP-183-000012760 |
| RLP-183-000012762 | to | RLP-183-000012763 |
| RLP-183-000012772 | to | RLP-183-000012772 |
| RLP-183-000012776 | to | RLP-183-000012776 |
| RLP-183-000012780 | to | RLP-183-000012780 |
| RLP-183-000012785 | to | RLP-183-000012786 |
| RLP-183-000012788 | to | RLP-183-000012790 |
| RLP-183-000012792 | to | RLP-183-000012793 |
| RLP-183-000012800 | to | RLP-183-000012800 |
| RLP-183-000012804 | to | RLP-183-000012804 |
| RLP-183-000012849 | to | RLP-183-000012849 |
| RLP-183-000012852 | to | RLP-183-000012852 |
| RLP-183-000012868 | to | RLP-183-000012868 |
| RLP-183-000012870 | to | RLP-183-000012870 |
| RLP-183-000012872 | to | RLP-183-000012873 |
| RLP-183-000012875 | to | RLP-183-000012875 |
| RLP-183-000012878 | to | RLP-183-000012878 |
| RLP-183-000012883 | to | RLP-183-000012883 |
| RLP-183-000012889 | to | RLP-183-000012890 |
| RLP-183-000012897 | to | RLP-183-000012897 |
| RLP-183-000012907 | to | RLP-183-000012907 |
| RLP-183-000012921 | to | RLP-183-000012921 |
| RLP-183-000012926 | to | RLP-183-000012929 |
| RLP-183-000012931 | to | RLP-183-000012931 |
| RLP-183-000012938 | to | RLP-183-000012938 |
| RLP-183-000012940 | to | RLP-183-000012942 |

| | | |
|---|---|---|
| RLP-183-000012944 | to | RLP-183-000012944 |
| RLP-183-000012946 | to | RLP-183-000012946 |
| RLP-183-000012957 | to | RLP-183-000012958 |
| RLP-183-000012961 | to | RLP-183-000012961 |
| RLP-183-000012966 | to | RLP-183-000012966 |
| RLP-183-000012968 | to | RLP-183-000012970 |
| RLP-183-000012987 | to | RLP-183-000012987 |
| RLP-183-000012994 | to | RLP-183-000012996 |
| RLP-183-000013002 | to | RLP-183-000013002 |
| RLP-183-000013016 | to | RLP-183-000013022 |
| RLP-183-000013035 | to | RLP-183-000013035 |
| RLP-183-000013037 | to | RLP-183-000013037 |
| RLP-183-000013046 | to | RLP-183-000013046 |
| RLP-183-000013052 | to | RLP-183-000013052 |
| RLP-183-000013057 | to | RLP-183-000013057 |
| RLP-183-000013068 | to | RLP-183-000013069 |
| RLP-183-000013074 | to | RLP-183-000013075 |
| RLP-183-000013078 | to | RLP-183-000013080 |
| RLP-183-000013082 | to | RLP-183-000013082 |
| RLP-183-000013114 | to | RLP-183-000013116 |
| RLP-183-000013118 | to | RLP-183-000013120 |
| RLP-183-000013125 | to | RLP-183-000013126 |
| RLP-183-000013128 | to | RLP-183-000013131 |
| RLP-183-000013139 | to | RLP-183-000013141 |
| RLP-183-000013147 | to | RLP-183-000013147 |
| RLP-183-000013154 | to | RLP-183-000013155 |
| RLP-183-000013158 | to | RLP-183-000013160 |
| RLP-183-000013193 | to | RLP-183-000013193 |
| RLP-183-000013197 | to | RLP-183-000013198 |
| RLP-183-000013200 | to | RLP-183-000013200 |
| RLP-183-000013202 | to | RLP-183-000013202 |
| RLP-183-000013209 | to | RLP-183-000013210 |
| RLP-183-000013214 | to | RLP-183-000013215 |
| RLP-183-000013237 | to | RLP-183-000013237 |
| RLP-183-000013239 | to | RLP-183-000013239 |
| RLP-183-000013241 | to | RLP-183-000013241 |
| RLP-183-000013247 | to | RLP-183-000013247 |
| RLP-183-000013275 | to | RLP-183-000013281 |
| RLP-183-000013283 | to | RLP-183-000013284 |
| RLP-183-000013287 | to | RLP-183-000013290 |
| RLP-183-000013292 | to | RLP-183-000013293 |
| RLP-183-000013299 | to | RLP-183-000013299 |
| RLP-183-000013301 | to | RLP-183-000013301 |
| RLP-183-000013303 | to | RLP-183-000013307 |

| | | |
|---|---|---|
| RLP-183-000013359 | to | RLP-183-000013360 |
| RLP-183-000013374 | to | RLP-183-000013374 |
| RLP-183-000013379 | to | RLP-183-000013379 |
| RLP-183-000013418 | to | RLP-183-000013420 |
| RLP-183-000013422 | to | RLP-183-000013424 |
| RLP-183-000013440 | to | RLP-183-000013440 |
| RLP-183-000013474 | to | RLP-183-000013474 |
| RLP-183-000013483 | to | RLP-183-000013483 |
| RLP-183-000013494 | to | RLP-183-000013494 |
| RLP-183-000013534 | to | RLP-183-000013534 |
| RLP-183-000013540 | to | RLP-183-000013540 |
| RLP-183-000013548 | to | RLP-183-000013550 |
| RLP-183-000013552 | to | RLP-183-000013555 |
| RLP-183-000013593 | to | RLP-183-000013598 |
| RLP-183-000013607 | to | RLP-183-000013613 |
| RLP-183-000013623 | to | RLP-183-000013625 |
| RLP-183-000013627 | to | RLP-183-000013631 |
| RLP-183-000013635 | to | RLP-183-000013635 |
| RLP-183-000013642 | to | RLP-183-000013642 |
| RLP-183-000013657 | to | RLP-183-000013658 |
| RLP-183-000013670 | to | RLP-183-000013670 |
| RLP-183-000013690 | to | RLP-183-000013690 |
| RLP-183-000013711 | to | RLP-183-000013711 |
| RLP-183-000013729 | to | RLP-183-000013729 |
| RLP-183-000013747 | to | RLP-183-000013748 |
| RLP-183-000013750 | to | RLP-183-000013751 |
| RLP-183-000013756 | to | RLP-183-000013756 |
| RLP-183-000013758 | to | RLP-183-000013758 |
| RLP-183-000013779 | to | RLP-183-000013780 |
| RLP-183-000013784 | to | RLP-183-000013784 |
| RLP-183-000013786 | to | RLP-183-000013786 |
| RLP-183-000013788 | to | RLP-183-000013791 |
| RLP-183-000013793 | to | RLP-183-000013793 |
| RLP-183-000013795 | to | RLP-183-000013797 |
| RLP-183-000013800 | to | RLP-183-000013801 |
| RLP-183-000013803 | to | RLP-183-000013806 |
| RLP-183-000013816 | to | RLP-183-000013816 |
| RLP-183-000013833 | to | RLP-183-000013833 |
| RLP-183-000013868 | to | RLP-183-000013868 |
| RLP-183-000013870 | to | RLP-183-000013870 |
| RLP-183-000013878 | to | RLP-183-000013878 |
| RLP-183-000013905 | to | RLP-183-000013906 |
| RLP-183-000013912 | to | RLP-183-000013912 |
| RLP-183-000013916 | to | RLP-183-000013917 |

| | | |
|---|---|---|
| RLP-183-000013928 | to | RLP-183-000013929 |
| RLP-183-000013934 | to | RLP-183-000013934 |
| RLP-183-000013938 | to | RLP-183-000013938 |
| RLP-183-000013941 | to | RLP-183-000013945 |
| RLP-183-000013973 | to | RLP-183-000013973 |
| RLP-183-000013991 | to | RLP-183-000013991 |
| RLP-183-000014020 | to | RLP-183-000014024 |
| RLP-183-000014026 | to | RLP-183-000014028 |
| RLP-183-000014031 | to | RLP-183-000014033 |
| RLP-183-000014035 | to | RLP-183-000014035 |
| RLP-183-000014037 | to | RLP-183-000014037 |
| RLP-183-000014039 | to | RLP-183-000014039 |
| RLP-183-000014041 | to | RLP-183-000014041 |
| RLP-183-000014045 | to | RLP-183-000014045 |
| RLP-183-000014047 | to | RLP-183-000014047 |
| RLP-183-000014072 | to | RLP-183-000014073 |
| RLP-183-000014114 | to | RLP-183-000014114 |
| RLP-183-000014119 | to | RLP-183-000014120 |
| RLP-183-000014123 | to | RLP-183-000014123 |
| RLP-183-000014128 | to | RLP-183-000014128 |
| RLP-183-000014130 | to | RLP-183-000014134 |
| RLP-183-000014139 | to | RLP-183-000014139 |
| RLP-183-000014152 | to | RLP-183-000014152 |
| RLP-183-000014156 | to | RLP-183-000014156 |
| RLP-183-000014169 | to | RLP-183-000014169 |
| RLP-183-000014174 | to | RLP-183-000014177 |
| RLP-183-000014187 | to | RLP-183-000014187 |
| RLP-183-000014209 | to | RLP-183-000014209 |
| RLP-183-000014215 | to | RLP-183-000014216 |
| RLP-183-000014223 | to | RLP-183-000014223 |
| RLP-183-000014232 | to | RLP-183-000014232 |
| RLP-183-000014249 | to | RLP-183-000014260 |
| RLP-183-000014262 | to | RLP-183-000014262 |
| RLP-183-000014264 | to | RLP-183-000014264 |
| RLP-183-000014267 | to | RLP-183-000014282 |
| RLP-183-000014293 | to | RLP-183-000014296 |
| RLP-183-000014301 | to | RLP-183-000014301 |
| RLP-183-000014307 | to | RLP-183-000014307 |
| RLP-183-000014314 | to | RLP-183-000014314 |
| RLP-183-000014317 | to | RLP-183-000014317 |
| RLP-183-000014334 | to | RLP-183-000014335 |
| RLP-183-000014341 | to | RLP-183-000014341 |
| RLP-183-000014344 | to | RLP-183-000014346 |
| RLP-183-000014348 | to | RLP-183-000014348 |

| | | |
|---|---|---|
| RLP-183-000014361 | to | RLP-183-000014361 |
| RLP-183-000014367 | to | RLP-183-000014367 |
| RLP-183-000014382 | to | RLP-183-000014383 |
| RLP-183-000014387 | to | RLP-183-000014389 |
| RLP-183-000014398 | to | RLP-183-000014398 |
| RLP-183-000014444 | to | RLP-183-000014444 |
| RLP-183-000014452 | to | RLP-183-000014452 |
| RLP-183-000014456 | to | RLP-183-000014457 |
| RLP-183-000014464 | to | RLP-183-000014467 |
| RLP-183-000014470 | to | RLP-183-000014474 |
| RLP-183-000014489 | to | RLP-183-000014489 |
| RLP-183-000014492 | to | RLP-183-000014492 |
| RLP-183-000014504 | to | RLP-183-000014505 |
| RLP-183-000014508 | to | RLP-183-000014508 |
| RLP-183-000014515 | to | RLP-183-000014515 |
| RLP-183-000014519 | to | RLP-183-000014519 |
| RLP-183-000014522 | to | RLP-183-000014523 |
| RLP-183-000014540 | to | RLP-183-000014540 |
| RLP-183-000014553 | to | RLP-183-000014553 |
| RLP-183-000014560 | to | RLP-183-000014560 |
| RLP-183-000014566 | to | RLP-183-000014570 |
| RLP-183-000014572 | to | RLP-183-000014572 |
| RLP-183-000014578 | to | RLP-183-000014578 |
| RLP-183-000014583 | to | RLP-183-000014591 |
| RLP-183-000014599 | to | RLP-183-000014599 |
| RLP-183-000014607 | to | RLP-183-000014607 |
| RLP-183-000014611 | to | RLP-183-000014611 |
| RLP-183-000014619 | to | RLP-183-000014622 |
| RLP-183-000014631 | to | RLP-183-000014631 |
| RLP-183-000014643 | to | RLP-183-000014646 |
| RLP-183-000014651 | to | RLP-183-000014653 |
| RLP-183-000014655 | to | RLP-183-000014688 |
| RLP-183-000014690 | to | RLP-183-000014692 |
| RLP-183-000014715 | to | RLP-183-000014716 |
| RLP-183-000014719 | to | RLP-183-000014721 |
| RLP-183-000014734 | to | RLP-183-000014734 |
| RLP-183-000014744 | to | RLP-183-000014745 |
| RLP-183-000014775 | to | RLP-183-000014775 |
| RLP-183-000014780 | to | RLP-183-000014783 |
| RLP-183-000014786 | to | RLP-183-000014791 |
| RLP-183-000014800 | to | RLP-183-000014800 |
| RLP-183-000014806 | to | RLP-183-000014807 |
| RLP-183-000014814 | to | RLP-183-000014821 |
| RLP-183-000014840 | to | RLP-183-000014840 |

32

| RLP-183-000014870 | to | RLP-183-000014874 |
| RLP-183-000014879 | to | RLP-183-000014879 |
| RLP-183-000014882 | to | RLP-183-000014882 |
| RLP-183-000014917 | to | RLP-183-000014919 |
| RLP-183-000014937 | to | RLP-183-000014958 |
| RLP-183-000014966 | to | RLP-183-000014966 |
| RLP-183-000014987 | to | RLP-183-000014989 |
| RLP-183-000014991 | to | RLP-183-000014991 |
| RLP-183-000015000 | to | RLP-183-000015000 |
| RLP-183-000015008 | to | RLP-183-000015008 |
| RLP-183-000015092 | to | RLP-183-000015093 |
| RLP-183-000015097 | to | RLP-183-000015098 |
| RLP-183-000015112 | to | RLP-183-000015114 |
| RLP-183-000015126 | to | RLP-183-000015127 |
| RLP-183-000015129 | to | RLP-183-000015129 |
| RLP-183-000015131 | to | RLP-183-000015131 |
| RLP-183-000015133 | to | RLP-183-000015133 |
| RLP-183-000015140 | to | RLP-183-000015143 |
| RLP-183-000015145 | to | RLP-183-000015148 |
| RLP-183-000015150 | to | RLP-183-000015152 |
| RLP-183-000015154 | to | RLP-183-000015163 |
| RLP-183-000015166 | to | RLP-183-000015167 |
| RLP-183-000015169 | to | RLP-183-000015169 |
| RLP-183-000015173 | to | RLP-183-000015179 |
| RLP-183-000015189 | to | RLP-183-000015199 |
| RLP-183-000015202 | to | RLP-183-000015207 |
| RLP-183-000015212 | to | RLP-183-000015212 |
| RLP-183-000015218 | to | RLP-183-000015219 |
| RLP-183-000015390 | to | RLP-183-000015392 |
| RLP-183-000015394 | to | RLP-183-000015399 |
| RLP-183-000015406 | to | RLP-183-000015426 |
| RLP-183-000015432 | to | RLP-183-000015452 |
| RLP-183-000015454 | to | RLP-183-000015459 |
| RLP-183-000015468 | to | RLP-183-000015468 |
| RLP-183-000015473 | to | RLP-183-000015478 |
| RLP-183-000015486 | to | RLP-183-000015486 |
| RLP-184-000000023 | to | RLP-184-000000024 |
| RLP-184-000000037 | to | RLP-184-000000038 |
| RLP-184-000000058 | to | RLP-184-000000059 |
| RLP-184-000000088 | to | RLP-184-000000088 |
| RLP-184-000000117 | to | RLP-184-000000117 |
| RLP-184-000000120 | to | RLP-184-000000120 |
| RLP-184-000000124 | to | RLP-184-000000124 |
| RLP-184-000000141 | to | RLP-184-000000141 |

| | | |
|---|---|---|
| RLP-184-000000154 | to | RLP-184-000000154 |
| RLP-184-000000166 | to | RLP-184-000000166 |
| RLP-184-000000175 | to | RLP-184-000000175 |
| RLP-184-000000198 | to | RLP-184-000000198 |
| RLP-184-000000229 | to | RLP-184-000000229 |
| RLP-184-000000259 | to | RLP-184-000000259 |
| RLP-184-000000276 | to | RLP-184-000000276 |
| RLP-184-000000288 | to | RLP-184-000000288 |
| RLP-184-000000304 | to | RLP-184-000000304 |
| RLP-184-000000314 | to | RLP-184-000000314 |
| RLP-184-000000317 | to | RLP-184-000000317 |
| RLP-184-000000327 | to | RLP-184-000000327 |
| RLP-184-000000330 | to | RLP-184-000000330 |
| RLP-184-000000340 | to | RLP-184-000000343 |
| RLP-184-000000346 | to | RLP-184-000000346 |
| RLP-184-000000350 | to | RLP-184-000000350 |
| RLP-184-000000364 | to | RLP-184-000000364 |
| RLP-184-000000377 | to | RLP-184-000000378 |
| RLP-184-000000389 | to | RLP-184-000000389 |
| RLP-184-000000392 | to | RLP-184-000000392 |
| RLP-184-000000403 | to | RLP-184-000000404 |
| RLP-184-000000408 | to | RLP-184-000000408 |
| RLP-184-000000434 | to | RLP-184-000000435 |
| RLP-184-000000456 | to | RLP-184-000000456 |
| RLP-184-000000473 | to | RLP-184-000000473 |
| RLP-184-000000483 | to | RLP-184-000000483 |
| RLP-184-000000492 | to | RLP-184-000000492 |
| RLP-184-000000500 | to | RLP-184-000000501 |
| RLP-184-000000503 | to | RLP-184-000000503 |
| RLP-184-000000514 | to | RLP-184-000000514 |
| RLP-184-000000542 | to | RLP-184-000000542 |
| RLP-184-000000576 | to | RLP-184-000000576 |
| RLP-184-000000599 | to | RLP-184-000000599 |
| RLP-184-000000609 | to | RLP-184-000000610 |
| RLP-184-000000614 | to | RLP-184-000000614 |
| RLP-184-000000616 | to | RLP-184-000000616 |
| RLP-184-000000639 | to | RLP-184-000000643 |
| RLP-184-000000647 | to | RLP-184-000000648 |
| RLP-184-000000650 | to | RLP-184-000000650 |
| RLP-184-000000652 | to | RLP-184-000000652 |
| RLP-184-000000654 | to | RLP-184-000000654 |
| RLP-184-000000666 | to | RLP-184-000000667 |
| RLP-184-000000675 | to | RLP-184-000000675 |
| RLP-184-000000679 | to | RLP-184-000000679 |

| | | |
|---|---|---|
| RLP-184-000000686 | to | RLP-184-000000686 |
| RLP-184-000000695 | to | RLP-184-000000697 |
| RLP-184-000000703 | to | RLP-184-000000703 |
| RLP-184-000000712 | to | RLP-184-000000712 |
| RLP-184-000000788 | to | RLP-184-000000788 |
| RLP-184-000000795 | to | RLP-184-000000795 |
| RLP-184-000000800 | to | RLP-184-000000801 |
| RLP-184-000000803 | to | RLP-184-000000803 |
| RLP-184-000000811 | to | RLP-184-000000811 |
| RLP-184-000000816 | to | RLP-184-000000817 |
| RLP-184-000000823 | to | RLP-184-000000823 |
| RLP-184-000000826 | to | RLP-184-000000826 |
| RLP-184-000000831 | to | RLP-184-000000831 |
| RLP-184-000000855 | to | RLP-184-000000856 |
| RLP-184-000000903 | to | RLP-184-000000903 |
| RLP-184-000000907 | to | RLP-184-000000907 |
| RLP-184-000000910 | to | RLP-184-000000912 |
| RLP-184-000000940 | to | RLP-184-000000940 |
| RLP-184-000000973 | to | RLP-184-000000973 |
| RLP-184-000000978 | to | RLP-184-000000978 |
| RLP-184-000000981 | to | RLP-184-000000981 |
| RLP-184-000001021 | to | RLP-184-000001021 |
| RLP-184-000001044 | to | RLP-184-000001044 |
| RLP-184-000001078 | to | RLP-184-000001078 |
| RLP-184-000001106 | to | RLP-184-000001110 |
| RLP-184-000001112 | to | RLP-184-000001112 |
| RLP-184-000001143 | to | RLP-184-000001143 |
| RLP-184-000001160 | to | RLP-184-000001160 |
| RLP-184-000001176 | to | RLP-184-000001176 |
| RLP-184-000001186 | to | RLP-184-000001186 |
| RLP-184-000001199 | to | RLP-184-000001199 |
| RLP-184-000001201 | to | RLP-184-000001201 |
| RLP-184-000001209 | to | RLP-184-000001209 |
| RLP-184-000001237 | to | RLP-184-000001237 |
| RLP-184-000001274 | to | RLP-184-000001275 |
| RLP-184-000001280 | to | RLP-184-000001280 |
| RLP-184-000001285 | to | RLP-184-000001286 |
| RLP-184-000001296 | to | RLP-184-000001296 |
| RLP-184-000001308 | to | RLP-184-000001308 |
| RLP-184-000001310 | to | RLP-184-000001310 |
| RLP-184-000001312 | to | RLP-184-000001312 |
| RLP-184-000001320 | to | RLP-184-000001320 |
| RLP-184-000001329 | to | RLP-184-000001330 |
| RLP-184-000001336 | to | RLP-184-000001336 |

| | | |
|---|---|---|
| RLP-184-000001340 | to | RLP-184-000001340 |
| RLP-184-000001348 | to | RLP-184-000001348 |
| RLP-184-000001359 | to | RLP-184-000001359 |
| RLP-184-000001365 | to | RLP-184-000001365 |
| RLP-184-000001373 | to | RLP-184-000001373 |
| RLP-184-000001401 | to | RLP-184-000001401 |
| RLP-184-000001406 | to | RLP-184-000001406 |
| RLP-184-000001410 | to | RLP-184-000001410 |
| RLP-184-000001414 | to | RLP-184-000001414 |
| RLP-184-000001418 | to | RLP-184-000001418 |
| RLP-184-000001422 | to | RLP-184-000001422 |
| RLP-184-000001427 | to | RLP-184-000001427 |
| RLP-184-000001429 | to | RLP-184-000001429 |
| RLP-184-000001434 | to | RLP-184-000001434 |
| RLP-184-000001448 | to | RLP-184-000001449 |
| RLP-184-000001454 | to | RLP-184-000001454 |
| RLP-184-000001463 | to | RLP-184-000001463 |
| RLP-184-000001476 | to | RLP-184-000001476 |
| RLP-184-000001478 | to | RLP-184-000001478 |
| RLP-184-000001491 | to | RLP-184-000001491 |
| RLP-184-000001494 | to | RLP-184-000001494 |
| RLP-184-000001513 | to | RLP-184-000001513 |
| RLP-184-000001519 | to | RLP-184-000001519 |
| RLP-184-000001523 | to | RLP-184-000001523 |
| RLP-184-000001526 | to | RLP-184-000001526 |
| RLP-184-000001534 | to | RLP-184-000001535 |
| RLP-184-000001539 | to | RLP-184-000001539 |
| RLP-184-000001547 | to | RLP-184-000001547 |
| RLP-184-000001554 | to | RLP-184-000001554 |
| RLP-184-000001576 | to | RLP-184-000001576 |
| RLP-184-000001586 | to | RLP-184-000001588 |
| RLP-184-000001592 | to | RLP-184-000001592 |
| RLP-184-000001595 | to | RLP-184-000001595 |
| RLP-184-000001603 | to | RLP-184-000001603 |
| RLP-184-000001605 | to | RLP-184-000001605 |
| RLP-184-000001607 | to | RLP-184-000001607 |
| RLP-184-000001609 | to | RLP-184-000001610 |
| RLP-184-000001626 | to | RLP-184-000001628 |
| RLP-184-000001638 | to | RLP-184-000001638 |
| RLP-184-000001651 | to | RLP-184-000001651 |
| RLP-184-000001656 | to | RLP-184-000001656 |
| RLP-184-000001685 | to | RLP-184-000001685 |
| RLP-184-000001689 | to | RLP-184-000001689 |
| RLP-184-000001719 | to | RLP-184-000001719 |

| | | |
|---|---|---|
| RLP-184-000001723 | to | RLP-184-000001723 |
| RLP-184-000001725 | to | RLP-184-000001727 |
| RLP-184-000001731 | to | RLP-184-000001731 |
| RLP-184-000001738 | to | RLP-184-000001738 |
| RLP-184-000001746 | to | RLP-184-000001746 |
| RLP-184-000001749 | to | RLP-184-000001749 |
| RLP-184-000001763 | to | RLP-184-000001763 |
| RLP-184-000001765 | to | RLP-184-000001765 |
| RLP-184-000001769 | to | RLP-184-000001769 |
| RLP-184-000001795 | to | RLP-184-000001795 |
| RLP-184-000001810 | to | RLP-184-000001810 |
| RLP-184-000001813 | to | RLP-184-000001813 |
| RLP-184-000001845 | to | RLP-184-000001845 |
| RLP-184-000001856 | to | RLP-184-000001856 |
| RLP-184-000001872 | to | RLP-184-000001872 |
| RLP-184-000001897 | to | RLP-184-000001897 |
| RLP-184-000001906 | to | RLP-184-000001906 |
| RLP-184-000001916 | to | RLP-184-000001916 |
| RLP-184-000001940 | to | RLP-184-000001940 |
| RLP-184-000001982 | to | RLP-184-000001983 |
| RLP-184-000001987 | to | RLP-184-000001987 |
| RLP-184-000001996 | to | RLP-184-000001996 |
| RLP-184-000002043 | to | RLP-184-000002043 |
| RLP-184-000002074 | to | RLP-184-000002074 |
| RLP-184-000002082 | to | RLP-184-000002082 |
| RLP-184-000002106 | to | RLP-184-000002106 |
| RLP-184-000002137 | to | RLP-184-000002138 |
| RLP-184-000002140 | to | RLP-184-000002141 |
| RLP-184-000002147 | to | RLP-184-000002147 |
| RLP-184-000002150 | to | RLP-184-000002150 |
| RLP-184-000002157 | to | RLP-184-000002157 |
| RLP-184-000002168 | to | RLP-184-000002168 |
| RLP-184-000002194 | to | RLP-184-000002194 |
| RLP-184-000002205 | to | RLP-184-000002205 |
| RLP-184-000002209 | to | RLP-184-000002209 |
| RLP-184-000002232 | to | RLP-184-000002232 |
| RLP-184-000002258 | to | RLP-184-000002259 |
| RLP-184-000002263 | to | RLP-184-000002263 |
| RLP-184-000002266 | to | RLP-184-000002266 |
| RLP-184-000002269 | to | RLP-184-000002269 |
| RLP-184-000002288 | to | RLP-184-000002288 |
| RLP-184-000002290 | to | RLP-184-000002290 |
| RLP-184-000002292 | to | RLP-184-000002293 |
| RLP-184-000002297 | to | RLP-184-000002297 |

| | | |
|---|---|---|
| RLP-184-000002300 | to | RLP-184-000002300 |
| RLP-184-000002309 | to | RLP-184-000002311 |
| RLP-184-000002318 | to | RLP-184-000002318 |
| RLP-184-000002342 | to | RLP-184-000002342 |
| RLP-184-000002346 | to | RLP-184-000002346 |
| RLP-184-000002354 | to | RLP-184-000002354 |
| RLP-184-000002356 | to | RLP-184-000002357 |
| RLP-184-000002360 | to | RLP-184-000002360 |
| RLP-184-000002367 | to | RLP-184-000002367 |
| RLP-184-000002377 | to | RLP-184-000002377 |
| RLP-184-000002379 | to | RLP-184-000002380 |
| RLP-184-000002385 | to | RLP-184-000002385 |
| RLP-184-000002392 | to | RLP-184-000002392 |
| RLP-184-000002402 | to | RLP-184-000002402 |
| RLP-184-000002408 | to | RLP-184-000002408 |
| RLP-184-000002416 | to | RLP-184-000002416 |
| RLP-184-000002418 | to | RLP-184-000002418 |
| RLP-184-000002421 | to | RLP-184-000002422 |
| RLP-184-000002433 | to | RLP-184-000002433 |
| RLP-184-000002435 | to | RLP-184-000002436 |
| RLP-184-000002451 | to | RLP-184-000002453 |
| RLP-184-000002467 | to | RLP-184-000002468 |
| RLP-184-000002476 | to | RLP-184-000002477 |
| RLP-184-000002482 | to | RLP-184-000002482 |
| RLP-184-000002500 | to | RLP-184-000002500 |
| RLP-184-000002508 | to | RLP-184-000002508 |
| RLP-184-000002510 | to | RLP-184-000002510 |
| RLP-184-000002518 | to | RLP-184-000002518 |
| RLP-184-000002536 | to | RLP-184-000002536 |
| RLP-184-000002544 | to | RLP-184-000002544 |
| RLP-184-000002549 | to | RLP-184-000002549 |
| RLP-184-000002563 | to | RLP-184-000002563 |
| RLP-184-000002565 | to | RLP-184-000002565 |
| RLP-184-000002567 | to | RLP-184-000002567 |
| RLP-184-000002580 | to | RLP-184-000002580 |
| RLP-184-000002583 | to | RLP-184-000002585 |
| RLP-184-000002587 | to | RLP-184-000002587 |
| RLP-184-000002589 | to | RLP-184-000002589 |
| RLP-184-000002599 | to | RLP-184-000002600 |
| RLP-184-000002608 | to | RLP-184-000002608 |
| RLP-184-000002610 | to | RLP-184-000002611 |
| RLP-184-000002617 | to | RLP-184-000002617 |
| RLP-184-000002621 | to | RLP-184-000002621 |
| RLP-184-000002630 | to | RLP-184-000002630 |

| | | |
|---|---|---|
| RLP-184-000002636 | to | RLP-184-000002636 |
| RLP-184-000002639 | to | RLP-184-000002639 |
| RLP-184-000002652 | to | RLP-184-000002653 |
| RLP-184-000002662 | to | RLP-184-000002665 |
| RLP-184-000002670 | to | RLP-184-000002670 |
| RLP-184-000002675 | to | RLP-184-000002675 |
| RLP-184-000002681 | to | RLP-184-000002683 |
| RLP-184-000002696 | to | RLP-184-000002697 |
| RLP-184-000002711 | to | RLP-184-000002715 |
| RLP-184-000002719 | to | RLP-184-000002719 |
| RLP-184-000002738 | to | RLP-184-000002738 |
| RLP-184-000002740 | to | RLP-184-000002740 |
| RLP-184-000002763 | to | RLP-184-000002763 |
| RLP-184-000002767 | to | RLP-184-000002767 |
| RLP-184-000002772 | to | RLP-184-000002772 |
| RLP-184-000002776 | to | RLP-184-000002776 |
| RLP-184-000002780 | to | RLP-184-000002780 |
| RLP-184-000002787 | to | RLP-184-000002787 |
| RLP-184-000002792 | to | RLP-184-000002793 |
| RLP-184-000002795 | to | RLP-184-000002795 |
| RLP-184-000002800 | to | RLP-184-000002800 |
| RLP-184-000002830 | to | RLP-184-000002830 |
| RLP-184-000002849 | to | RLP-184-000002850 |
| RLP-184-000002853 | to | RLP-184-000002853 |
| RLP-184-000002860 | to | RLP-184-000002861 |
| RLP-184-000002863 | to | RLP-184-000002864 |
| RLP-184-000002877 | to | RLP-184-000002877 |
| RLP-184-000002892 | to | RLP-184-000002892 |
| RLP-184-000002913 | to | RLP-184-000002913 |
| RLP-184-000002946 | to | RLP-184-000002946 |
| RLP-184-000002970 | to | RLP-184-000002970 |
| RLP-184-000002984 | to | RLP-184-000002985 |
| RLP-184-000003028 | to | RLP-184-000003028 |
| RLP-184-000003046 | to | RLP-184-000003046 |
| RLP-184-000003065 | to | RLP-184-000003065 |
| RLP-184-000003070 | to | RLP-184-000003070 |
| RLP-184-000003093 | to | RLP-184-000003093 |
| RLP-184-000003096 | to | RLP-184-000003096 |
| RLP-184-000003103 | to | RLP-184-000003103 |
| RLP-184-000003118 | to | RLP-184-000003118 |
| RLP-184-000003154 | to | RLP-184-000003154 |
| RLP-184-000003179 | to | RLP-184-000003181 |
| RLP-184-000003234 | to | RLP-184-000003234 |
| RLP-184-000003274 | to | RLP-184-000003274 |

| | | |
|---|---|---|
| RLP-184-000003285 | to | RLP-184-000003285 |
| RLP-184-000003316 | to | RLP-184-000003316 |
| RLP-184-000003328 | to | RLP-184-000003328 |
| RLP-184-000003345 | to | RLP-184-000003345 |
| RLP-184-000003362 | to | RLP-184-000003362 |
| RLP-184-000003394 | to | RLP-184-000003394 |
| RLP-184-000003422 | to | RLP-184-000003422 |
| RLP-184-000003432 | to | RLP-184-000003432 |
| RLP-184-000003439 | to | RLP-184-000003439 |
| RLP-184-000003443 | to | RLP-184-000003443 |
| RLP-184-000003498 | to | RLP-184-000003498 |
| RLP-184-000003503 | to | RLP-184-000003503 |
| RLP-184-000003512 | to | RLP-184-000003512 |
| RLP-184-000003550 | to | RLP-184-000003550 |
| RLP-184-000003556 | to | RLP-184-000003556 |
| RLP-184-000003565 | to | RLP-184-000003565 |
| RLP-184-000003579 | to | RLP-184-000003579 |
| RLP-184-000003581 | to | RLP-184-000003581 |
| RLP-184-000003584 | to | RLP-184-000003584 |
| RLP-184-000003586 | to | RLP-184-000003586 |
| RLP-184-000003595 | to | RLP-184-000003597 |
| RLP-184-000003612 | to | RLP-184-000003612 |
| RLP-184-000003695 | to | RLP-184-000003695 |
| RLP-184-000003700 | to | RLP-184-000003702 |
| RLP-184-000003709 | to | RLP-184-000003709 |
| RLP-184-000003720 | to | RLP-184-000003720 |
| RLP-184-000003731 | to | RLP-184-000003731 |
| RLP-184-000003735 | to | RLP-184-000003735 |
| RLP-184-000003739 | to | RLP-184-000003744 |
| RLP-184-000003763 | to | RLP-184-000003763 |
| RLP-184-000003774 | to | RLP-184-000003774 |
| RLP-184-000003784 | to | RLP-184-000003784 |
| RLP-184-000003823 | to | RLP-184-000003823 |
| RLP-184-000003827 | to | RLP-184-000003827 |
| RLP-184-000003829 | to | RLP-184-000003830 |
| RLP-184-000003832 | to | RLP-184-000003832 |
| RLP-184-000003868 | to | RLP-184-000003868 |
| RLP-184-000003887 | to | RLP-184-000003887 |
| RLP-184-000003892 | to | RLP-184-000003893 |
| RLP-184-000003898 | to | RLP-184-000003898 |
| RLP-184-000003901 | to | RLP-184-000003901 |
| RLP-184-000003911 | to | RLP-184-000003911 |
| RLP-184-000003914 | to | RLP-184-000003914 |
| RLP-184-000003917 | to | RLP-184-000003917 |

| | | |
|---|---|---|
| RLP-184-000003932 | to | RLP-184-000003932 |
| RLP-184-000003940 | to | RLP-184-000003941 |
| RLP-184-000003957 | to | RLP-184-000003957 |
| RLP-184-000003972 | to | RLP-184-000003972 |
| RLP-184-000003980 | to | RLP-184-000003980 |
| RLP-184-000003986 | to | RLP-184-000003986 |
| RLP-184-000003995 | to | RLP-184-000003995 |
| RLP-184-000004002 | to | RLP-184-000004002 |
| RLP-184-000004033 | to | RLP-184-000004033 |
| RLP-184-000004039 | to | RLP-184-000004039 |
| RLP-184-000004060 | to | RLP-184-000004060 |
| RLP-184-000004069 | to | RLP-184-000004069 |
| RLP-184-000004076 | to | RLP-184-000004076 |
| RLP-184-000004185 | to | RLP-184-000004185 |
| RLP-184-000004192 | to | RLP-184-000004192 |
| RLP-184-000004213 | to | RLP-184-000004213 |
| RLP-184-000004218 | to | RLP-184-000004219 |
| RLP-184-000004228 | to | RLP-184-000004228 |
| RLP-184-000004277 | to | RLP-184-000004277 |
| RLP-184-000004279 | to | RLP-184-000004279 |
| RLP-184-000004287 | to | RLP-184-000004288 |
| RLP-184-000004329 | to | RLP-184-000004329 |
| RLP-184-000004331 | to | RLP-184-000004331 |
| RLP-184-000004343 | to | RLP-184-000004343 |
| RLP-184-000004352 | to | RLP-184-000004352 |
| RLP-184-000004355 | to | RLP-184-000004355 |
| RLP-184-000004363 | to | RLP-184-000004363 |
| RLP-184-000004373 | to | RLP-184-000004373 |
| RLP-184-000004413 | to | RLP-184-000004413 |
| RLP-184-000004417 | to | RLP-184-000004417 |
| RLP-184-000004422 | to | RLP-184-000004422 |
| RLP-184-000004424 | to | RLP-184-000004424 |
| RLP-184-000004433 | to | RLP-184-000004433 |
| RLP-184-000004437 | to | RLP-184-000004437 |
| RLP-184-000004439 | to | RLP-184-000004440 |
| RLP-184-000004442 | to | RLP-184-000004442 |
| RLP-184-000004448 | to | RLP-184-000004448 |
| RLP-184-000004452 | to | RLP-184-000004452 |
| RLP-184-000004454 | to | RLP-184-000004454 |
| RLP-184-000004457 | to | RLP-184-000004457 |
| RLP-184-000004478 | to | RLP-184-000004478 |
| RLP-184-000004484 | to | RLP-184-000004484 |
| RLP-184-000004505 | to | RLP-184-000004505 |
| RLP-184-000004527 | to | RLP-184-000004527 |

41

| | | |
|---|---|---|
| RLP-184-000004559 | to | RLP-184-000004559 |
| RLP-184-000004577 | to | RLP-184-000004577 |
| RLP-184-000004584 | to | RLP-184-000004587 |
| RLP-184-000004599 | to | RLP-184-000004599 |
| RLP-184-000004629 | to | RLP-184-000004629 |
| RLP-184-000004645 | to | RLP-184-000004645 |
| RLP-184-000004666 | to | RLP-184-000004667 |
| RLP-184-000004677 | to | RLP-184-000004677 |
| RLP-184-000004699 | to | RLP-184-000004699 |
| RLP-184-000004708 | to | RLP-184-000004708 |
| RLP-184-000004711 | to | RLP-184-000004711 |
| RLP-184-000004716 | to | RLP-184-000004717 |
| RLP-184-000004786 | to | RLP-184-000004786 |
| RLP-184-000004804 | to | RLP-184-000004804 |
| RLP-184-000004828 | to | RLP-184-000004828 |
| RLP-184-000004831 | to | RLP-184-000004831 |
| RLP-184-000004842 | to | RLP-184-000004843 |
| RLP-184-000004849 | to | RLP-184-000004849 |
| RLP-184-000004851 | to | RLP-184-000004851 |
| RLP-184-000004857 | to | RLP-184-000004857 |
| RLP-184-000004864 | to | RLP-184-000004864 |
| RLP-184-000004866 | to | RLP-184-000004866 |
| RLP-184-000004885 | to | RLP-184-000004885 |
| RLP-184-000004942 | to | RLP-184-000004943 |
| RLP-184-000004949 | to | RLP-184-000004950 |
| RLP-184-000004963 | to | RLP-184-000004963 |
| RLP-184-000004965 | to | RLP-184-000004966 |
| RLP-184-000004981 | to | RLP-184-000004982 |
| RLP-184-000005004 | to | RLP-184-000005004 |
| RLP-184-000005009 | to | RLP-184-000005009 |
| RLP-184-000005047 | to | RLP-184-000005047 |
| RLP-184-000005075 | to | RLP-184-000005075 |
| RLP-184-000005085 | to | RLP-184-000005085 |
| RLP-184-000005162 | to | RLP-184-000005162 |
| RLP-184-000005219 | to | RLP-184-000005219 |
| RLP-184-000005230 | to | RLP-184-000005230 |
| RLP-184-000005261 | to | RLP-184-000005261 |
| RLP-184-000005269 | to | RLP-184-000005269 |
| RLP-184-000005306 | to | RLP-184-000005306 |
| RLP-184-000005325 | to | RLP-184-000005325 |
| RLP-184-000005328 | to | RLP-184-000005328 |
| RLP-184-000005330 | to | RLP-184-000005330 |
| RLP-184-000005335 | to | RLP-184-000005335 |
| RLP-184-000005342 | to | RLP-184-000005342 |

| | | |
|---|---|---|
| RLP-184-000005372 | to | RLP-184-000005373 |
| RLP-184-000005382 | to | RLP-184-000005382 |
| RLP-184-000005409 | to | RLP-184-000005409 |
| RLP-184-000005444 | to | RLP-184-000005444 |
| RLP-184-000005467 | to | RLP-184-000005467 |
| RLP-184-000005470 | to | RLP-184-000005470 |
| RLP-184-000005488 | to | RLP-184-000005488 |
| RLP-184-000005496 | to | RLP-184-000005496 |
| RLP-184-000005499 | to | RLP-184-000005499 |
| RLP-184-000005513 | to | RLP-184-000005513 |
| RLP-184-000005520 | to | RLP-184-000005520 |
| RLP-184-000005544 | to | RLP-184-000005544 |
| RLP-184-000005557 | to | RLP-184-000005557 |
| RLP-184-000005589 | to | RLP-184-000005589 |
| RLP-184-000005644 | to | RLP-184-000005644 |
| RLP-184-000005654 | to | RLP-184-000005654 |
| RLP-184-000005657 | to | RLP-184-000005657 |
| RLP-184-000005668 | to | RLP-184-000005668 |
| RLP-184-000005690 | to | RLP-184-000005690 |
| RLP-184-000005723 | to | RLP-184-000005723 |
| RLP-184-000005736 | to | RLP-184-000005736 |
| RLP-184-000005744 | to | RLP-184-000005744 |
| RLP-184-000005785 | to | RLP-184-000005785 |
| RLP-184-000005801 | to | RLP-184-000005801 |
| RLP-184-000005808 | to | RLP-184-000005808 |
| RLP-184-000005816 | to | RLP-184-000005816 |
| RLP-184-000005832 | to | RLP-184-000005832 |
| RLP-184-000005837 | to | RLP-184-000005837 |
| RLP-184-000005842 | to | RLP-184-000005842 |
| RLP-184-000005895 | to | RLP-184-000005895 |
| RLP-184-000005925 | to | RLP-184-000005925 |
| RLP-184-000005932 | to | RLP-184-000005932 |
| RLP-184-000005958 | to | RLP-184-000005958 |
| RLP-184-000005962 | to | RLP-184-000005963 |
| RLP-184-000005973 | to | RLP-184-000005974 |
| RLP-184-000005977 | to | RLP-184-000005977 |
| RLP-184-000005980 | to | RLP-184-000005980 |
| RLP-184-000006017 | to | RLP-184-000006017 |
| RLP-184-000006024 | to | RLP-184-000006024 |
| RLP-184-000006029 | to | RLP-184-000006029 |
| RLP-184-000006059 | to | RLP-184-000006059 |
| RLP-184-000006066 | to | RLP-184-000006066 |
| RLP-184-000006096 | to | RLP-184-000006096 |
| RLP-184-000006098 | to | RLP-184-000006098 |

| | | |
|---|---|---|
| RLP-184-000006106 | to | RLP-184-000006106 |
| RLP-184-000006114 | to | RLP-184-000006114 |
| RLP-184-000006116 | to | RLP-184-000006116 |
| RLP-184-000006146 | to | RLP-184-000006146 |
| RLP-184-000006198 | to | RLP-184-000006198 |
| RLP-184-000006207 | to | RLP-184-000006207 |
| RLP-184-000006209 | to | RLP-184-000006209 |
| RLP-184-000006211 | to | RLP-184-000006211 |
| RLP-184-000006216 | to | RLP-184-000006216 |
| RLP-184-000006241 | to | RLP-184-000006241 |
| RLP-184-000006249 | to | RLP-184-000006249 |
| RLP-184-000006294 | to | RLP-184-000006295 |
| RLP-184-000006307 | to | RLP-184-000006307 |
| RLP-184-000006326 | to | RLP-184-000006327 |
| RLP-184-000006329 | to | RLP-184-000006329 |
| RLP-184-000006344 | to | RLP-184-000006344 |
| RLP-184-000006347 | to | RLP-184-000006348 |
| RLP-184-000006374 | to | RLP-184-000006375 |
| RLP-184-000006386 | to | RLP-184-000006386 |
| RLP-184-000006402 | to | RLP-184-000006402 |
| RLP-184-000006416 | to | RLP-184-000006416 |
| RLP-184-000006428 | to | RLP-184-000006428 |
| RLP-184-000006458 | to | RLP-184-000006458 |
| RLP-184-000006468 | to | RLP-184-000006468 |
| RLP-184-000006471 | to | RLP-184-000006471 |
| RLP-184-000006485 | to | RLP-184-000006485 |
| RLP-184-000006489 | to | RLP-184-000006489 |
| RLP-184-000006496 | to | RLP-184-000006496 |
| RLP-184-000006503 | to | RLP-184-000006503 |
| RLP-184-000006511 | to | RLP-184-000006511 |
| RLP-184-000006517 | to | RLP-184-000006517 |
| RLP-184-000006560 | to | RLP-184-000006561 |
| RLP-184-000006571 | to | RLP-184-000006571 |
| RLP-184-000006587 | to | RLP-184-000006587 |
| RLP-184-000006590 | to | RLP-184-000006590 |
| RLP-184-000006633 | to | RLP-184-000006633 |
| RLP-184-000006646 | to | RLP-184-000006646 |
| RLP-184-000006675 | to | RLP-184-000006675 |
| RLP-184-000006685 | to | RLP-184-000006685 |
| RLP-184-000006697 | to | RLP-184-000006697 |
| RLP-184-000006700 | to | RLP-184-000006700 |
| RLP-184-000006710 | to | RLP-184-000006710 |
| RLP-184-000006714 | to | RLP-184-000006714 |
| RLP-184-000006757 | to | RLP-184-000006757 |

| | | |
|---|---|---|
| RLP-184-000006760 | to | RLP-184-000006760 |
| RLP-184-000006769 | to | RLP-184-000006769 |
| RLP-184-000006779 | to | RLP-184-000006779 |
| RLP-184-000006851 | to | RLP-184-000006851 |
| RLP-184-000006895 | to | RLP-184-000006895 |
| RLP-184-000006898 | to | RLP-184-000006898 |
| RLP-184-000006904 | to | RLP-184-000006904 |
| RLP-184-000006910 | to | RLP-184-000006910 |
| RLP-184-000006916 | to | RLP-184-000006916 |
| RLP-184-000006920 | to | RLP-184-000006920 |
| RLP-184-000006934 | to | RLP-184-000006935 |
| RLP-184-000006940 | to | RLP-184-000006940 |
| RLP-184-000006986 | to | RLP-184-000006987 |
| RLP-184-000007055 | to | RLP-184-000007055 |
| RLP-184-000007076 | to | RLP-184-000007077 |
| RLP-184-000007091 | to | RLP-184-000007091 |
| RLP-184-000007093 | to | RLP-184-000007093 |
| RLP-184-000007097 | to | RLP-184-000007097 |
| RLP-184-000007107 | to | RLP-184-000007107 |
| RLP-184-000007142 | to | RLP-184-000007142 |
| RLP-184-000007147 | to | RLP-184-000007148 |
| RLP-184-000007161 | to | RLP-184-000007161 |
| RLP-184-000007169 | to | RLP-184-000007169 |
| RLP-184-000007176 | to | RLP-184-000007177 |
| RLP-184-000007184 | to | RLP-184-000007185 |
| RLP-184-000007192 | to | RLP-184-000007192 |
| RLP-184-000007194 | to | RLP-184-000007194 |
| RLP-184-000007218 | to | RLP-184-000007218 |
| RLP-184-000007235 | to | RLP-184-000007235 |
| RLP-184-000007283 | to | RLP-184-000007283 |
| RLP-184-000007288 | to | RLP-184-000007288 |
| RLP-184-000007295 | to | RLP-184-000007295 |
| RLP-184-000007306 | to | RLP-184-000007307 |
| RLP-184-000007309 | to | RLP-184-000007310 |
| RLP-184-000007376 | to | RLP-184-000007376 |
| RLP-184-000007378 | to | RLP-184-000007378 |
| RLP-184-000007407 | to | RLP-184-000007407 |
| RLP-184-000007456 | to | RLP-184-000007458 |
| RLP-184-000007460 | to | RLP-184-000007460 |
| RLP-184-000007506 | to | RLP-184-000007506 |
| RLP-184-000007531 | to | RLP-184-000007532 |
| RLP-184-000007534 | to | RLP-184-000007534 |
| RLP-184-000007540 | to | RLP-184-000007542 |
| RLP-184-000007548 | to | RLP-184-000007550 |

| | | |
|---|---|---|
| RLP-184-000007575 | to | RLP-184-000007575 |
| RLP-184-000007611 | to | RLP-184-000007611 |
| RLP-184-000007632 | to | RLP-184-000007632 |
| RLP-184-000007656 | to | RLP-184-000007656 |
| RLP-184-000007658 | to | RLP-184-000007658 |
| RLP-184-000007666 | to | RLP-184-000007666 |
| RLP-184-000007669 | to | RLP-184-000007669 |
| RLP-184-000007681 | to | RLP-184-000007681 |
| RLP-184-000007685 | to | RLP-184-000007686 |
| RLP-184-000007696 | to | RLP-184-000007696 |
| RLP-184-000007708 | to | RLP-184-000007708 |
| RLP-184-000007733 | to | RLP-184-000007733 |
| RLP-184-000007751 | to | RLP-184-000007751 |
| RLP-184-000007779 | to | RLP-184-000007781 |
| RLP-184-000007790 | to | RLP-184-000007790 |
| RLP-184-000007793 | to | RLP-184-000007793 |
| RLP-184-000007802 | to | RLP-184-000007802 |
| RLP-184-000007854 | to | RLP-184-000007854 |
| RLP-184-000007931 | to | RLP-184-000007931 |
| RLP-184-000007938 | to | RLP-184-000007938 |
| RLP-184-000007964 | to | RLP-184-000007964 |
| RLP-184-000007966 | to | RLP-184-000007966 |
| RLP-184-000007970 | to | RLP-184-000007970 |
| RLP-184-000007987 | to | RLP-184-000007987 |
| RLP-184-000008003 | to | RLP-184-000008003 |
| RLP-184-000008032 | to | RLP-184-000008032 |
| RLP-184-000008042 | to | RLP-184-000008043 |
| RLP-184-000008061 | to | RLP-184-000008061 |
| RLP-184-000008063 | to | RLP-184-000008064 |
| RLP-184-000008077 | to | RLP-184-000008077 |
| RLP-184-000008110 | to | RLP-184-000008110 |
| RLP-184-000008129 | to | RLP-184-000008129 |
| RLP-184-000008155 | to | RLP-184-000008155 |
| RLP-184-000008176 | to | RLP-184-000008177 |
| RLP-184-000008181 | to | RLP-184-000008181 |
| RLP-184-000008190 | to | RLP-184-000008190 |
| RLP-184-000008194 | to | RLP-184-000008194 |
| RLP-184-000008212 | to | RLP-184-000008212 |
| RLP-184-000008245 | to | RLP-184-000008245 |
| RLP-184-000008280 | to | RLP-184-000008280 |
| RLP-184-000008290 | to | RLP-184-000008290 |
| RLP-184-000008300 | to | RLP-184-000008301 |
| RLP-184-000008325 | to | RLP-184-000008325 |
| RLP-184-000008331 | to | RLP-184-000008331 |

| | | |
|---|---|---|
| RLP-184-000008355 | to | RLP-184-000008356 |
| RLP-184-000008381 | to | RLP-184-000008381 |
| RLP-184-000008384 | to | RLP-184-000008384 |
| RLP-184-000008406 | to | RLP-184-000008411 |
| RLP-184-000008416 | to | RLP-184-000008420 |
| RLP-184-000008427 | to | RLP-184-000008427 |
| RLP-184-000008469 | to | RLP-184-000008469 |
| RLP-184-000008488 | to | RLP-184-000008488 |
| RLP-184-000008495 | to | RLP-184-000008495 |
| RLP-184-000008525 | to | RLP-184-000008525 |
| RLP-184-000008536 | to | RLP-184-000008536 |
| RLP-184-000008540 | to | RLP-184-000008540 |
| RLP-184-000008551 | to | RLP-184-000008551 |
| RLP-184-000008557 | to | RLP-184-000008559 |
| RLP-184-000008564 | to | RLP-184-000008564 |
| RLP-184-000008575 | to | RLP-184-000008575 |
| RLP-184-000008628 | to | RLP-184-000008628 |
| RLP-184-000008653 | to | RLP-184-000008654 |
| RLP-184-000008669 | to | RLP-184-000008669 |
| RLP-184-000008672 | to | RLP-184-000008672 |
| RLP-184-000008692 | to | RLP-184-000008694 |
| RLP-184-000008702 | to | RLP-184-000008702 |
| RLP-184-000008710 | to | RLP-184-000008710 |
| RLP-184-000008713 | to | RLP-184-000008713 |
| RLP-184-000008716 | to | RLP-184-000008716 |
| RLP-184-000008725 | to | RLP-184-000008725 |
| RLP-184-000008730 | to | RLP-184-000008730 |
| RLP-184-000008744 | to | RLP-184-000008744 |
| RLP-184-000008750 | to | RLP-184-000008750 |
| RLP-184-000008756 | to | RLP-184-000008756 |
| RLP-184-000008761 | to | RLP-184-000008761 |
| RLP-184-000008763 | to | RLP-184-000008763 |
| RLP-184-000008773 | to | RLP-184-000008773 |
| RLP-184-000008789 | to | RLP-184-000008790 |
| RLP-184-000008806 | to | RLP-184-000008806 |
| RLP-184-000008819 | to | RLP-184-000008819 |
| RLP-184-000008830 | to | RLP-184-000008830 |
| RLP-184-000008858 | to | RLP-184-000008858 |
| RLP-184-000008865 | to | RLP-184-000008865 |
| RLP-184-000008874 | to | RLP-184-000008874 |
| RLP-184-000008885 | to | RLP-184-000008885 |
| RLP-184-000008940 | to | RLP-184-000008940 |
| RLP-184-000008952 | to | RLP-184-000008952 |
| RLP-184-000008966 | to | RLP-184-000008967 |

| | | |
|---|---|---|
| RLP-184-000008977 | to | RLP-184-000008978 |
| RLP-184-000008986 | to | RLP-184-000008987 |
| RLP-184-000008989 | to | RLP-184-000008989 |
| RLP-184-000008994 | to | RLP-184-000008994 |
| RLP-184-000008996 | to | RLP-184-000008996 |
| RLP-184-000009004 | to | RLP-184-000009004 |
| RLP-184-000009008 | to | RLP-184-000009009 |
| RLP-184-000009014 | to | RLP-184-000009015 |
| RLP-184-000009019 | to | RLP-184-000009019 |
| RLP-184-000009026 | to | RLP-184-000009026 |
| RLP-184-000009057 | to | RLP-184-000009057 |
| RLP-184-000009059 | to | RLP-184-000009060 |
| RLP-184-000009068 | to | RLP-184-000009068 |
| RLP-184-000009080 | to | RLP-184-000009081 |
| RLP-184-000009093 | to | RLP-184-000009094 |
| RLP-184-000009103 | to | RLP-184-000009103 |
| RLP-184-000009110 | to | RLP-184-000009110 |
| RLP-184-000009114 | to | RLP-184-000009114 |
| RLP-184-000009126 | to | RLP-184-000009126 |
| RLP-184-000009128 | to | RLP-184-000009128 |
| RLP-184-000009132 | to | RLP-184-000009132 |
| RLP-184-000009154 | to | RLP-184-000009155 |
| RLP-184-000009197 | to | RLP-184-000009197 |
| RLP-184-000009203 | to | RLP-184-000009203 |
| RLP-184-000009210 | to | RLP-184-000009210 |
| RLP-184-000009216 | to | RLP-184-000009216 |
| RLP-184-000009223 | to | RLP-184-000009225 |
| RLP-184-000009228 | to | RLP-184-000009229 |
| RLP-184-000009234 | to | RLP-184-000009234 |
| RLP-184-000009258 | to | RLP-184-000009258 |
| RLP-184-000009260 | to | RLP-184-000009260 |
| RLP-184-000009278 | to | RLP-184-000009278 |
| RLP-184-000009282 | to | RLP-184-000009282 |
| RLP-184-000009296 | to | RLP-184-000009296 |
| RLP-184-000009306 | to | RLP-184-000009307 |
| RLP-184-000009331 | to | RLP-184-000009331 |
| RLP-184-000009338 | to | RLP-184-000009338 |
| RLP-184-000009341 | to | RLP-184-000009341 |
| RLP-184-000009345 | to | RLP-184-000009345 |
| RLP-184-000009369 | to | RLP-184-000009369 |
| RLP-184-000009376 | to | RLP-184-000009376 |
| RLP-184-000009389 | to | RLP-184-000009389 |
| RLP-184-000009408 | to | RLP-184-000009408 |
| RLP-184-000009416 | to | RLP-184-000009416 |

| | | |
|---|---|---|
| RLP-184-000009429 | to | RLP-184-000009429 |
| RLP-184-000009437 | to | RLP-184-000009439 |
| RLP-184-000009448 | to | RLP-184-000009449 |
| RLP-184-000009462 | to | RLP-184-000009462 |
| RLP-184-000009484 | to | RLP-184-000009484 |
| RLP-184-000009504 | to | RLP-184-000009504 |
| RLP-184-000009511 | to | RLP-184-000009512 |
| RLP-184-000009514 | to | RLP-184-000009514 |
| RLP-184-000009518 | to | RLP-184-000009518 |
| RLP-184-000009521 | to | RLP-184-000009521 |
| RLP-184-000009531 | to | RLP-184-000009531 |
| RLP-184-000009533 | to | RLP-184-000009533 |
| RLP-184-000009543 | to | RLP-184-000009543 |
| RLP-184-000009554 | to | RLP-184-000009556 |
| RLP-184-000009575 | to | RLP-184-000009576 |
| RLP-184-000009580 | to | RLP-184-000009580 |
| RLP-184-000009597 | to | RLP-184-000009597 |
| RLP-184-000009600 | to | RLP-184-000009600 |
| RLP-184-000009622 | to | RLP-184-000009622 |
| RLP-184-000009684 | to | RLP-184-000009685 |
| RLP-184-000009731 | to | RLP-184-000009731 |
| RLP-184-000009735 | to | RLP-184-000009736 |
| RLP-184-000009739 | to | RLP-184-000009739 |
| RLP-184-000009742 | to | RLP-184-000009742 |
| RLP-184-000009750 | to | RLP-184-000009751 |
| RLP-184-000009756 | to | RLP-184-000009756 |
| RLP-184-000009758 | to | RLP-184-000009758 |
| RLP-184-000009764 | to | RLP-184-000009764 |
| RLP-184-000009768 | to | RLP-184-000009769 |
| RLP-184-000009774 | to | RLP-184-000009776 |
| RLP-184-000009814 | to | RLP-184-000009816 |
| RLP-184-000009821 | to | RLP-184-000009821 |
| RLP-184-000009844 | to | RLP-184-000009844 |
| RLP-184-000009854 | to | RLP-184-000009854 |
| RLP-184-000009911 | to | RLP-184-000009911 |
| RLP-184-000009950 | to | RLP-184-000009950 |
| RLP-184-000009954 | to | RLP-184-000009954 |
| RLP-184-000009962 | to | RLP-184-000009965 |
| RLP-184-000009967 | to | RLP-184-000009976 |
| RLP-184-000009997 | to | RLP-184-000009998 |
| RLP-184-000010000 | to | RLP-184-000010003 |
| RLP-184-000010016 | to | RLP-184-000010018 |
| RLP-184-000010027 | to | RLP-184-000010027 |
| RLP-184-000010030 | to | RLP-184-000010030 |

| | | |
|---|---|---|
| RLP-184-000010055 | to | RLP-184-000010055 |
| RLP-184-000010068 | to | RLP-184-000010068 |
| RLP-184-000010071 | to | RLP-184-000010071 |
| RLP-184-000010078 | to | RLP-184-000010101 |
| RLP-184-000010103 | to | RLP-184-000010108 |
| RLP-184-000010134 | to | RLP-184-000010137 |
| RLP-184-000010157 | to | RLP-184-000010164 |
| RLP-184-000010167 | to | RLP-184-000010185 |
| RLP-184-000010187 | to | RLP-184-000010187 |
| RLP-184-000010189 | to | RLP-184-000010197 |
| RLP-184-000010199 | to | RLP-184-000010199 |
| RLP-184-000010202 | to | RLP-184-000010202 |
| RLP-184-000010204 | to | RLP-184-000010204 |
| RLP-184-000010206 | to | RLP-184-000010207 |
| RLP-184-000010209 | to | RLP-184-000010211 |
| RLP-184-000010214 | to | RLP-184-000010216 |
| RLP-184-000010222 | to | RLP-184-000010222 |
| RLP-184-000010234 | to | RLP-184-000010234 |
| RLP-184-000010241 | to | RLP-184-000010241 |
| RLP-184-000010245 | to | RLP-184-000010245 |
| RLP-184-000010248 | to | RLP-184-000010248 |
| RLP-184-000010255 | to | RLP-184-000010255 |
| RLP-184-000010259 | to | RLP-184-000010267 |
| RLP-184-000010289 | to | RLP-184-000010289 |
| RLP-184-000010293 | to | RLP-184-000010294 |
| RLP-184-000010296 | to | RLP-184-000010296 |
| RLP-184-000010303 | to | RLP-184-000010314 |
| RLP-184-000010316 | to | RLP-184-000010316 |
| RLP-184-000010318 | to | RLP-184-000010318 |
| RLP-184-000010321 | to | RLP-184-000010323 |
| RLP-184-000010334 | to | RLP-184-000010334 |
| RLP-184-000010368 | to | RLP-184-000010368 |
| RLP-184-000010370 | to | RLP-184-000010397 |
| RLP-184-000010404 | to | RLP-184-000010404 |
| RLP-184-000010428 | to | RLP-184-000010428 |
| RLP-184-000010453 | to | RLP-184-000010458 |
| RLP-184-000010460 | to | RLP-184-000010466 |
| RLP-184-000010468 | to | RLP-184-000010470 |
| RLP-184-000010472 | to | RLP-184-000010472 |
| RLP-184-000010478 | to | RLP-184-000010478 |
| RLP-184-000010482 | to | RLP-184-000010483 |
| RLP-184-000010490 | to | RLP-184-000010503 |
| RLP-184-000010506 | to | RLP-184-000010508 |
| RLP-184-000010513 | to | RLP-184-000010515 |

| | | |
|---|---|---|
| RLP-184-000010545 | to | RLP-184-000010545 |
| RLP-184-000010552 | to | RLP-184-000010554 |
| RLP-184-000010557 | to | RLP-184-000010559 |
| RLP-184-000010565 | to | RLP-184-000010566 |
| RLP-184-000010574 | to | RLP-184-000010575 |
| RLP-184-000010579 | to | RLP-184-000010581 |
| RLP-184-000010606 | to | RLP-184-000010606 |
| RLP-184-000010608 | to | RLP-184-000010609 |
| RLP-184-000010654 | to | RLP-184-000010656 |
| RLP-184-000010682 | to | RLP-184-000010682 |
| RLP-184-000010727 | to | RLP-184-000010728 |
| RLP-184-000010730 | to | RLP-184-000010730 |
| RLP-184-000010732 | to | RLP-184-000010733 |
| RLP-184-000010735 | to | RLP-184-000010750 |
| RLP-184-000010752 | to | RLP-184-000010753 |
| RLP-184-000010763 | to | RLP-184-000010763 |
| RLP-184-000010767 | to | RLP-184-000010767 |
| RLP-184-000010784 | to | RLP-184-000010784 |
| RLP-184-000010807 | to | RLP-184-000010807 |
| RLP-184-000010841 | to | RLP-184-000010841 |
| RLP-184-000010873 | to | RLP-184-000010873 |
| RLP-184-000010878 | to | RLP-184-000010878 |
| RLP-184-000010882 | to | RLP-184-000010885 |
| RLP-184-000010887 | to | RLP-184-000010897 |
| RLP-184-000010899 | to | RLP-184-000010899 |
| RLP-184-000010902 | to | RLP-184-000010903 |
| RLP-184-000010905 | to | RLP-184-000010910 |
| RLP-184-000010912 | to | RLP-184-000010916 |
| RLP-184-000010931 | to | RLP-184-000010934 |
| RLP-184-000010946 | to | RLP-184-000010946 |
| RLP-184-000011011 | to | RLP-184-000011017 |
| RLP-184-000011058 | to | RLP-184-000011058 |
| RLP-184-000011174 | to | RLP-184-000011174 |
| RLP-184-000011200 | to | RLP-184-000011200 |
| RLP-184-000011217 | to | RLP-184-000011221 |
| RLP-184-000011223 | to | RLP-184-000011239 |
| RLP-184-000011241 | to | RLP-184-000011248 |
| RLP-184-000011256 | to | RLP-184-000011257 |
| RLP-184-000011278 | to | RLP-184-000011278 |
| RLP-184-000011288 | to | RLP-184-000011288 |
| RLP-184-000011311 | to | RLP-184-000011318 |
| RLP-184-000011320 | to | RLP-184-000011320 |
| RLP-184-000011333 | to | RLP-184-000011333 |
| RLP-184-000011338 | to | RLP-184-000011340 |

| | | |
|---|---|---|
| RLP-184-000011343 | to | RLP-184-000011346 |
| RLP-184-000011349 | to | RLP-184-000011350 |
| RLP-184-000011368 | to | RLP-184-000011370 |
| RLP-184-000011383 | to | RLP-184-000011383 |
| RLP-184-000011402 | to | RLP-184-000011402 |
| RLP-184-000011426 | to | RLP-184-000011426 |
| RLP-184-000011453 | to | RLP-184-000011453 |
| RLP-184-000011460 | to | RLP-184-000011462 |
| RLP-184-000011477 | to | RLP-184-000011484 |
| RLP-184-000011486 | to | RLP-184-000011489 |
| RLP-184-000011498 | to | RLP-184-000011505 |
| RLP-184-000011507 | to | RLP-184-000011508 |
| RLP-184-000011514 | to | RLP-184-000011515 |
| RLP-184-000011517 | to | RLP-184-000011517 |
| RLP-184-000011521 | to | RLP-184-000011522 |
| RLP-184-000011577 | to | RLP-184-000011578 |
| RLP-184-000011581 | to | RLP-184-000011581 |
| RLP-184-000011592 | to | RLP-184-000011592 |
| RLP-184-000011611 | to | RLP-184-000011613 |
| RLP-184-000011615 | to | RLP-184-000011617 |
| RLP-184-000011619 | to | RLP-184-000011619 |
| RLP-184-000011641 | to | RLP-184-000011642 |
| RLP-184-000011644 | to | RLP-184-000011645 |
| RLP-184-000011648 | to | RLP-184-000011669 |
| RLP-184-000011672 | to | RLP-184-000011677 |
| RLP-184-000011690 | to | RLP-184-000011690 |
| RLP-184-000011697 | to | RLP-184-000011699 |
| RLP-184-000011705 | to | RLP-184-000011706 |
| RLP-184-000011773 | to | RLP-184-000011773 |
| RLP-184-000011822 | to | RLP-184-000011826 |
| RLP-184-000011828 | to | RLP-184-000011831 |
| RLP-184-000011839 | to | RLP-184-000011839 |
| RLP-184-000011875 | to | RLP-184-000011875 |
| RLP-184-000011897 | to | RLP-184-000011902 |
| RLP-184-000011915 | to | RLP-184-000011916 |
| RLP-184-000011946 | to | RLP-184-000011946 |
| RLP-184-000011952 | to | RLP-184-000011953 |
| RLP-184-000011966 | to | RLP-184-000011966 |
| RLP-184-000011968 | to | RLP-184-000011972 |
| RLP-184-000011993 | to | RLP-184-000011995 |
| RLP-184-000012017 | to | RLP-184-000012017 |
| RLP-184-000012030 | to | RLP-184-000012031 |
| RLP-184-000012039 | to | RLP-184-000012039 |
| RLP-184-000012042 | to | RLP-184-000012103 |

| | | |
|---|---|---|
| RLP-184-000012118 | to | RLP-184-000012118 |
| RLP-184-000012123 | to | RLP-184-000012123 |
| RLP-184-000012126 | to | RLP-184-000012126 |
| RLP-184-000012128 | to | RLP-184-000012128 |
| RLP-184-000012130 | to | RLP-184-000012133 |
| RLP-184-000012154 | to | RLP-184-000012154 |
| RLP-184-000012158 | to | RLP-184-000012158 |
| RLP-184-000012168 | to | RLP-184-000012168 |
| RLP-184-000012175 | to | RLP-184-000012175 |
| RLP-184-000012220 | to | RLP-184-000012220 |
| RLP-184-000012224 | to | RLP-184-000012226 |
| RLP-184-000012228 | to | RLP-184-000012229 |
| RLP-184-000012246 | to | RLP-184-000012251 |
| RLP-184-000012282 | to | RLP-184-000012282 |
| RLP-184-000012285 | to | RLP-184-000012285 |
| RLP-184-000012287 | to | RLP-184-000012299 |
| RLP-184-000012301 | to | RLP-184-000012305 |
| RLP-184-000012307 | to | RLP-184-000012312 |
| RLP-184-000012320 | to | RLP-184-000012320 |
| RLP-184-000012326 | to | RLP-184-000012328 |
| RLP-184-000012345 | to | RLP-184-000012346 |
| RLP-184-000012348 | to | RLP-184-000012355 |
| RLP-184-000012357 | to | RLP-184-000012358 |
| RLP-184-000012360 | to | RLP-184-000012365 |
| RLP-184-000012367 | to | RLP-184-000012367 |
| RLP-184-000012369 | to | RLP-184-000012370 |
| RLP-184-000012375 | to | RLP-184-000012376 |
| RLP-184-000012380 | to | RLP-184-000012383 |
| RLP-184-000012388 | to | RLP-184-000012388 |
| RLP-184-000012393 | to | RLP-184-000012395 |
| RLP-184-000012401 | to | RLP-184-000012402 |
| RLP-184-000012414 | to | RLP-184-000012414 |
| RLP-184-000012425 | to | RLP-184-000012440 |
| RLP-184-000012442 | to | RLP-184-000012448 |
| RLP-184-000012458 | to | RLP-184-000012458 |
| RLP-184-000012510 | to | RLP-184-000012510 |
| RLP-184-000012513 | to | RLP-184-000012513 |
| RLP-184-000012515 | to | RLP-184-000012515 |
| RLP-184-000012519 | to | RLP-184-000012519 |
| RLP-184-000012521 | to | RLP-184-000012521 |
| RLP-184-000012523 | to | RLP-184-000012523 |
| RLP-184-000012525 | to | RLP-184-000012525 |
| RLP-184-000012527 | to | RLP-184-000012527 |
| RLP-184-000012542 | to | RLP-184-000012551 |

| | | |
|---|---|---|
| RLP-184-000012553 | to | RLP-184-000012554 |
| RLP-184-000012556 | to | RLP-184-000012571 |
| RLP-184-000012574 | to | RLP-184-000012574 |
| RLP-184-000012594 | to | RLP-184-000012594 |
| RLP-184-000012604 | to | RLP-184-000012604 |
| RLP-184-000012606 | to | RLP-184-000012606 |
| RLP-184-000012615 | to | RLP-184-000012630 |
| RLP-184-000012632 | to | RLP-184-000012649 |
| RLP-184-000012654 | to | RLP-184-000012659 |
| RLP-184-000012671 | to | RLP-184-000012703 |
| RLP-184-000012727 | to | RLP-184-000012730 |
| RLP-184-000012732 | to | RLP-184-000012732 |
| RLP-184-000012757 | to | RLP-184-000012760 |
| RLP-184-000012779 | to | RLP-184-000012779 |
| RLP-184-000012807 | to | RLP-184-000012812 |
| RLP-184-000012816 | to | RLP-184-000012819 |
| RLP-184-000012822 | to | RLP-184-000012849 |
| RLP-184-000012851 | to | RLP-184-000012878 |
| RLP-184-000012880 | to | RLP-184-000012885 |
| RLP-184-000012887 | to | RLP-184-000012902 |
| RLP-184-000012904 | to | RLP-184-000012908 |
| RLP-184-000012916 | to | RLP-184-000012916 |
| RLP-184-000012919 | to | RLP-184-000012919 |
| RLP-184-000012922 | to | RLP-184-000012922 |
| RLP-184-000012940 | to | RLP-184-000012940 |
| RLP-184-000012948 | to | RLP-184-000012962 |
| RLP-184-000012965 | to | RLP-184-000012965 |
| RLP-184-000012967 | to | RLP-184-000012967 |
| RLP-184-000012969 | to | RLP-184-000012969 |
| RLP-184-000012971 | to | RLP-184-000012971 |
| RLP-184-000012975 | to | RLP-184-000012975 |
| RLP-184-000012977 | to | RLP-184-000012977 |
| RLP-184-000013025 | to | RLP-184-000013045 |
| RLP-184-000013048 | to | RLP-184-000013048 |
| RLP-184-000013061 | to | RLP-184-000013067 |
| RLP-184-000013070 | to | RLP-184-000013070 |
| RLP-184-000013072 | to | RLP-184-000013073 |
| RLP-184-000013075 | to | RLP-184-000013085 |
| RLP-184-000013093 | to | RLP-184-000013093 |
| RLP-184-000013097 | to | RLP-184-000013099 |
| RLP-184-000013103 | to | RLP-184-000013105 |
| RLP-184-000013122 | to | RLP-184-000013136 |
| RLP-184-000013141 | to | RLP-184-000013144 |
| RLP-184-000013151 | to | RLP-184-000013177 |

| | | |
|---|---|---|
| RLP-184-000013179 | to | RLP-184-000013202 |
| RLP-184-000013204 | to | RLP-184-000013206 |
| RLP-184-000013208 | to | RLP-184-000013208 |
| RLP-184-000013210 | to | RLP-184-000013213 |
| RLP-184-000013221 | to | RLP-184-000013222 |
| RLP-184-000013267 | to | RLP-184-000013267 |
| RLP-184-000013276 | to | RLP-184-000013280 |
| RLP-184-000013282 | to | RLP-184-000013286 |
| RLP-184-000013288 | to | RLP-184-000013288 |
| RLP-184-000013310 | to | RLP-184-000013310 |
| RLP-184-000013319 | to | RLP-184-000013321 |
| RLP-184-000013327 | to | RLP-184-000013327 |
| RLP-184-000013332 | to | RLP-184-000013341 |
| RLP-184-000013344 | to | RLP-184-000013347 |
| RLP-184-000013349 | to | RLP-184-000013354 |
| RLP-184-000013356 | to | RLP-184-000013359 |
| RLP-184-000013361 | to | RLP-184-000013365 |
| RLP-184-000013418 | to | RLP-184-000013420 |
| RLP-184-000013422 | to | RLP-184-000013426 |
| RLP-184-000013428 | to | RLP-184-000013429 |
| RLP-184-000013431 | to | RLP-184-000013435 |
| RLP-184-000013441 | to | RLP-184-000013446 |
| RLP-184-000013459 | to | RLP-184-000013459 |
| RLP-184-000013506 | to | RLP-184-000013507 |
| RLP-184-000013520 | to | RLP-184-000013521 |
| RLP-184-000013524 | to | RLP-184-000013547 |
| RLP-184-000013549 | to | RLP-184-000013561 |
| RLP-184-000013571 | to | RLP-184-000013574 |
| RLP-184-000013577 | to | RLP-184-000013577 |
| RLP-184-000013633 | to | RLP-184-000013633 |
| RLP-184-000013646 | to | RLP-184-000013646 |
| RLP-184-000013650 | to | RLP-184-000013650 |
| RLP-184-000013673 | to | RLP-184-000013678 |
| RLP-184-000013680 | to | RLP-184-000013682 |
| RLP-184-000013684 | to | RLP-184-000013716 |
| RLP-184-000013722 | to | RLP-184-000013722 |
| RLP-184-000013727 | to | RLP-184-000013727 |
| RLP-184-000013733 | to | RLP-184-000013733 |
| RLP-184-000013868 | to | RLP-184-000013868 |
| RLP-184-000013889 | to | RLP-184-000013889 |
| RLP-184-000013904 | to | RLP-184-000013904 |
| RLP-184-000013907 | to | RLP-184-000013910 |
| RLP-184-000013914 | to | RLP-184-000013916 |
| RLP-184-000013932 | to | RLP-184-000013932 |

| | | |
|---|---|---|
| RLP-184-000013934 | to | RLP-184-000013934 |
| RLP-184-000013936 | to | RLP-184-000013937 |
| RLP-184-000013940 | to | RLP-184-000013941 |
| RLP-184-000013943 | to | RLP-184-000013943 |
| RLP-184-000013953 | to | RLP-184-000013953 |
| RLP-184-000013984 | to | RLP-184-000013985 |
| RLP-184-000013989 | to | RLP-184-000013990 |
| RLP-184-000013992 | to | RLP-184-000014024 |
| RLP-184-000014058 | to | RLP-184-000014058 |
| RLP-184-000014096 | to | RLP-184-000014096 |
| RLP-184-000014113 | to | RLP-184-000014115 |
| RLP-184-000014117 | to | RLP-184-000014121 |
| RLP-184-000014129 | to | RLP-184-000014130 |
| RLP-184-000014135 | to | RLP-184-000014137 |
| RLP-184-000014145 | to | RLP-184-000014145 |
| RLP-184-000014149 | to | RLP-184-000014151 |
| RLP-184-000014154 | to | RLP-184-000014166 |
| RLP-184-000014168 | to | RLP-184-000014168 |
| RLP-184-000014170 | to | RLP-184-000014178 |
| RLP-184-000014181 | to | RLP-184-000014183 |
| RLP-184-000014187 | to | RLP-184-000014191 |
| RLP-184-000014196 | to | RLP-184-000014196 |
| RLP-184-000014202 | to | RLP-184-000014203 |
| RLP-184-000014208 | to | RLP-184-000014217 |
| RLP-184-000014228 | to | RLP-184-000014231 |
| RLP-184-000014235 | to | RLP-184-000014235 |
| RLP-184-000014250 | to | RLP-184-000014255 |
| RLP-184-000014259 | to | RLP-184-000014276 |
| RLP-184-000014328 | to | RLP-184-000014361 |
| RLP-184-000014368 | to | RLP-184-000014368 |
| RLP-184-000014391 | to | RLP-184-000014391 |
| RLP-184-000014396 | to | RLP-184-000014400 |
| RLP-184-000014417 | to | RLP-184-000014417 |
| RLP-184-000014441 | to | RLP-184-000014441 |
| RLP-184-000014452 | to | RLP-184-000014453 |
| RLP-184-000014507 | to | RLP-184-000014507 |
| RLP-184-000014519 | to | RLP-184-000014519 |
| RLP-184-000014521 | to | RLP-184-000014523 |
| RLP-184-000014525 | to | RLP-184-000014525 |
| RLP-184-000014527 | to | RLP-184-000014527 |
| RLP-184-000014556 | to | RLP-184-000014557 |
| RLP-184-000014575 | to | RLP-184-000014576 |
| RLP-184-000014578 | to | RLP-184-000014579 |
| RLP-184-000014581 | to | RLP-184-000014584 |

| | | |
|---|---|---|
| RLP-184-000014586 | to | RLP-184-000014601 |
| RLP-184-000014603 | to | RLP-184-000014605 |
| RLP-184-000014655 | to | RLP-184-000014655 |
| RLP-184-000014658 | to | RLP-184-000014658 |
| RLP-184-000014667 | to | RLP-184-000014668 |
| RLP-184-000014741 | to | RLP-184-000014745 |
| RLP-184-000014757 | to | RLP-184-000014757 |
| RLP-184-000014759 | to | RLP-184-000014759 |
| RLP-184-000014766 | to | RLP-184-000014767 |
| RLP-184-000014809 | to | RLP-184-000014809 |
| RLP-184-000014869 | to | RLP-184-000014874 |
| RLP-184-000014897 | to | RLP-184-000014900 |
| RLP-184-000014913 | to | RLP-184-000014918 |
| RLP-184-000014963 | to | RLP-184-000014963 |
| RLP-184-000015025 | to | RLP-184-000015025 |
| RLP-184-000015032 | to | RLP-184-000015032 |
| RLP-184-000015048 | to | RLP-184-000015048 |
| RLP-184-000015066 | to | RLP-184-000015066 |
| RLP-184-000015128 | to | RLP-184-000015128 |
| RLP-184-000015142 | to | RLP-184-000015142 |
| RLP-184-000015153 | to | RLP-184-000015156 |
| RLP-184-000015158 | to | RLP-184-000015158 |
| RLP-184-000015162 | to | RLP-184-000015162 |
| RLP-184-000015171 | to | RLP-184-000015171 |
| RLP-184-000015198 | to | RLP-184-000015200 |
| RLP-184-000015209 | to | RLP-184-000015223 |
| RLP-184-000015225 | to | RLP-184-000015227 |
| RLP-184-000015229 | to | RLP-184-000015249 |
| RLP-184-000015253 | to | RLP-184-000015253 |
| RLP-184-000015324 | to | RLP-184-000015324 |
| RLP-184-000015363 | to | RLP-184-000015368 |
| RLP-184-000015370 | to | RLP-184-000015392 |
| RLP-184-000015432 | to | RLP-184-000015433 |
| RLP-184-000015435 | to | RLP-184-000015435 |
| RLP-184-000015437 | to | RLP-184-000015437 |
| RLP-184-000015527 | to | RLP-184-000015527 |
| RLP-184-000015568 | to | RLP-184-000015569 |
| RLP-184-000015577 | to | RLP-184-000015582 |
| RLP-184-000015627 | to | RLP-184-000015627 |
| RLP-184-000015633 | to | RLP-184-000015633 |
| RLP-184-000015635 | to | RLP-184-000015638 |
| RLP-184-000015640 | to | RLP-184-000015640 |
| RLP-184-000015642 | to | RLP-184-000015652 |
| RLP-184-000015657 | to | RLP-184-000015659 |

| | | |
|---|---|---|
| RLP-184-000015661 | to | RLP-184-000015668 |
| RLP-184-000015688 | to | RLP-184-000015688 |
| RLP-184-000015748 | to | RLP-184-000015749 |
| RLP-184-000015759 | to | RLP-184-000015760 |
| RLP-184-000015771 | to | RLP-184-000015773 |
| RLP-184-000015776 | to | RLP-184-000015776 |
| RLP-184-000015796 | to | RLP-184-000015798 |
| RLP-184-000015825 | to | RLP-184-000015838 |
| RLP-184-000015840 | to | RLP-184-000015843 |
| RLP-184-000015860 | to | RLP-184-000015860 |
| RLP-184-000015867 | to | RLP-184-000015870 |
| RLP-184-000015938 | to | RLP-184-000015939 |
| RLP-184-000015941 | to | RLP-184-000015946 |
| RLP-184-000015948 | to | RLP-184-000015951 |
| RLP-184-000015955 | to | RLP-184-000015955 |
| RLP-184-000015957 | to | RLP-184-000015957 |
| RLP-184-000015962 | to | RLP-184-000015962 |
| RLP-184-000015970 | to | RLP-184-000015970 |
| RLP-184-000015998 | to | RLP-184-000015998 |
| RLP-184-000016000 | to | RLP-184-000016003 |
| RLP-184-000016009 | to | RLP-184-000016009 |
| RLP-184-000016021 | to | RLP-184-000016024 |
| RLP-184-000016032 | to | RLP-184-000016032 |
| RLP-184-000016038 | to | RLP-184-000016038 |
| RLP-184-000016040 | to | RLP-184-000016043 |
| RLP-184-000016048 | to | RLP-184-000016049 |
| RLP-184-000016059 | to | RLP-184-000016059 |
| RLP-184-000016062 | to | RLP-184-000016062 |
| RLP-184-000016072 | to | RLP-184-000016072 |
| RLP-184-000016078 | to | RLP-184-000016078 |
| RLP-184-000016085 | to | RLP-184-000016089 |
| RLP-184-000016100 | to | RLP-184-000016100 |
| RLP-184-000016102 | to | RLP-184-000016119 |
| RLP-184-000016124 | to | RLP-184-000016124 |
| RLP-184-000016133 | to | RLP-184-000016133 |
| RLP-184-000016145 | to | RLP-184-000016145 |
| RLP-184-000016153 | to | RLP-184-000016156 |
| RLP-184-000016158 | to | RLP-184-000016179 |
| RLP-184-000016185 | to | RLP-184-000016185 |
| RLP-184-000016202 | to | RLP-184-000016202 |
| RLP-184-000016240 | to | RLP-184-000016241 |
| RLP-184-000016275 | to | RLP-184-000016280 |
| RLP-184-000016282 | to | RLP-184-000016282 |
| RLP-184-000016284 | to | RLP-184-000016284 |

| | | |
|---|---|---|
| RLP-184-000016286 | to | RLP-184-000016286 |
| RLP-184-000016294 | to | RLP-184-000016294 |
| RLP-184-000016308 | to | RLP-184-000016308 |
| RLP-184-000016310 | to | RLP-184-000016310 |
| RLP-184-000016331 | to | RLP-184-000016332 |
| RLP-184-000016334 | to | RLP-184-000016335 |
| RLP-184-000016337 | to | RLP-184-000016337 |
| RLP-184-000016340 | to | RLP-184-000016340 |
| RLP-184-000016354 | to | RLP-184-000016360 |
| RLP-184-000016374 | to | RLP-184-000016374 |
| RLP-184-000016378 | to | RLP-184-000016378 |
| RLP-184-000016429 | to | RLP-184-000016430 |
| RLP-184-000016432 | to | RLP-184-000016432 |
| RLP-184-000016460 | to | RLP-184-000016460 |
| RLP-184-000016462 | to | RLP-184-000016462 |
| RLP-184-000016465 | to | RLP-184-000016465 |
| RLP-184-000016502 | to | RLP-184-000016502 |
| RLP-184-000016512 | to | RLP-184-000016512 |
| RLP-184-000016515 | to | RLP-184-000016516 |
| RLP-184-000016538 | to | RLP-184-000016538 |
| RLP-184-000016588 | to | RLP-184-000016588 |
| RLP-184-000016590 | to | RLP-184-000016591 |
| RLP-184-000016595 | to | RLP-184-000016595 |
| RLP-184-000016598 | to | RLP-184-000016598 |
| RLP-184-000016610 | to | RLP-184-000016610 |
| RLP-184-000016612 | to | RLP-184-000016612 |
| RLP-184-000016621 | to | RLP-184-000016621 |
| RLP-184-000016628 | to | RLP-184-000016628 |
| RLP-184-000016651 | to | RLP-184-000016651 |
| RLP-184-000016681 | to | RLP-184-000016682 |
| RLP-184-000016686 | to | RLP-184-000016686 |
| RLP-184-000016698 | to | RLP-184-000016702 |
| RLP-184-000016719 | to | RLP-184-000016719 |
| RLP-184-000016721 | to | RLP-184-000016721 |
| RLP-184-000016729 | to | RLP-184-000016729 |
| RLP-184-000016754 | to | RLP-184-000016754 |
| RLP-184-000016759 | to | RLP-184-000016761 |
| RLP-184-000016763 | to | RLP-184-000016763 |
| RLP-184-000016823 | to | RLP-184-000016833 |
| RLP-184-000016841 | to | RLP-184-000016841 |
| RLP-184-000016846 | to | RLP-184-000016846 |
| RLP-184-000016849 | to | RLP-184-000016849 |
| RLP-184-000016879 | to | RLP-184-000016881 |
| RLP-184-000016883 | to | RLP-184-000016883 |

| | | |
|---|---|---|
| RLP-184-000016898 | to | RLP-184-000016899 |
| RLP-184-000016908 | to | RLP-184-000016908 |
| RLP-184-000016910 | to | RLP-184-000016911 |
| RLP-184-000016913 | to | RLP-184-000016914 |
| RLP-184-000016925 | to | RLP-184-000016927 |
| RLP-184-000016950 | to | RLP-184-000016950 |
| RLP-184-000016963 | to | RLP-184-000016989 |
| RLP-184-000016991 | to | RLP-184-000016993 |
| RLP-184-000017104 | to | RLP-184-000017104 |
| RLP-184-000017111 | to | RLP-184-000017111 |
| RLP-184-000017115 | to | RLP-184-000017115 |
| RLP-184-000017117 | to | RLP-184-000017127 |
| RLP-184-000017129 | to | RLP-184-000017136 |
| RLP-184-000017192 | to | RLP-184-000017192 |
| RLP-184-000017195 | to | RLP-184-000017195 |
| RLP-184-000017197 | to | RLP-184-000017209 |
| RLP-184-000017262 | to | RLP-184-000017262 |
| RLP-184-000017276 | to | RLP-184-000017276 |
| RLP-184-000017281 | to | RLP-184-000017281 |
| RLP-184-000017314 | to | RLP-184-000017314 |
| RLP-184-000017326 | to | RLP-184-000017326 |
| RLP-184-000017339 | to | RLP-184-000017339 |
| RLP-184-000017342 | to | RLP-184-000017344 |
| RLP-184-000017357 | to | RLP-184-000017358 |
| RLP-184-000017361 | to | RLP-184-000017361 |
| RLP-184-000017363 | to | RLP-184-000017363 |
| RLP-184-000017374 | to | RLP-184-000017377 |
| RLP-184-000017388 | to | RLP-184-000017388 |
| RLP-184-000017399 | to | RLP-184-000017402 |
| RLP-184-000017429 | to | RLP-184-000017429 |
| RLP-184-000017436 | to | RLP-184-000017436 |
| RLP-184-000017445 | to | RLP-184-000017446 |
| RLP-184-000017485 | to | RLP-184-000017485 |
| RLP-184-000017493 | to | RLP-184-000017493 |
| RLP-184-000017514 | to | RLP-184-000017514 |
| RLP-184-000017516 | to | RLP-184-000017537 |
| RLP-184-000017539 | to | RLP-184-000017544 |
| RLP-184-000017549 | to | RLP-184-000017553 |
| RLP-184-000017555 | to | RLP-184-000017556 |
| RLP-184-000017558 | to | RLP-184-000017562 |
| RLP-184-000017596 | to | RLP-184-000017604 |
| RLP-184-000017611 | to | RLP-184-000017617 |
| RLP-184-000017691 | to | RLP-184-000017698 |
| RLP-184-000017704 | to | RLP-184-000017735 |

| | | |
|---|---|---|
| RLP-184-000017737 | to | RLP-184-000017744 |
| RLP-184-000017753 | to | RLP-184-000017753 |
| RLP-184-000017817 | to | RLP-184-000017821 |
| RLP-184-000017844 | to | RLP-184-000017844 |
| RLP-184-000017864 | to | RLP-184-000017870 |
| RLP-184-000017887 | to | RLP-184-000017887 |
| RLP-184-000017889 | to | RLP-184-000017889 |
| RLP-184-000017900 | to | RLP-184-000017900 |
| RLP-184-000017914 | to | RLP-184-000017914 |
| RLP-184-000017929 | to | RLP-184-000017929 |
| RLP-184-000017933 | to | RLP-184-000017933 |
| RLP-184-000017971 | to | RLP-184-000017971 |
| RLP-184-000017975 | to | RLP-184-000017980 |
| RLP-184-000018012 | to | RLP-184-000018014 |
| RLP-184-000018032 | to | RLP-184-000018032 |
| RLP-184-000018046 | to | RLP-184-000018048 |
| RLP-184-000018055 | to | RLP-184-000018055 |
| RLP-184-000018057 | to | RLP-184-000018057 |
| RLP-184-000018076 | to | RLP-184-000018076 |
| RLP-184-000018113 | to | RLP-184-000018117 |
| RLP-184-000018119 | to | RLP-184-000018120 |
| RLP-184-000018125 | to | RLP-184-000018125 |
| RLP-184-000018160 | to | RLP-184-000018165 |
| RLP-184-000018175 | to | RLP-184-000018175 |
| RLP-184-000018188 | to | RLP-184-000018190 |
| RLP-184-000018226 | to | RLP-184-000018226 |
| RLP-184-000018261 | to | RLP-184-000018261 |
| RLP-184-000018263 | to | RLP-184-000018266 |
| RLP-184-000018296 | to | RLP-184-000018297 |
| RLP-184-000018304 | to | RLP-184-000018304 |
| RLP-184-000018315 | to | RLP-184-000018315 |
| RLP-184-000018321 | to | RLP-184-000018322 |
| RLP-184-000018324 | to | RLP-184-000018325 |
| RLP-184-000018339 | to | RLP-184-000018341 |
| RLP-184-000018343 | to | RLP-184-000018361 |
| RLP-184-000018389 | to | RLP-184-000018389 |
| RLP-184-000018451 | to | RLP-184-000018451 |
| RLP-184-000018453 | to | RLP-184-000018459 |
| RLP-184-000018461 | to | RLP-184-000018464 |
| RLP-184-000018466 | to | RLP-184-000018466 |
| RLP-184-000018490 | to | RLP-184-000018490 |
| RLP-184-000018494 | to | RLP-184-000018494 |
| RLP-184-000018502 | to | RLP-184-000018504 |
| RLP-184-000018507 | to | RLP-184-000018525 |

| | | |
|---|---|---|
| RLP-184-000018546 | to | RLP-184-000018546 |
| RLP-184-000018605 | to | RLP-184-000018606 |
| RLP-184-000018640 | to | RLP-184-000018644 |
| RLP-184-000018646 | to | RLP-184-000018646 |
| RLP-184-000018648 | to | RLP-184-000018648 |
| RLP-184-000018753 | to | RLP-184-000018753 |
| RLP-184-000018803 | to | RLP-184-000018803 |
| RLP-184-000018811 | to | RLP-184-000018815 |
| RLP-184-000018817 | to | RLP-184-000018818 |
| RLP-184-000018821 | to | RLP-184-000018821 |
| RLP-184-000018893 | to | RLP-184-000018894 |
| RLP-184-000018931 | to | RLP-184-000018937 |
| RLP-184-000018942 | to | RLP-184-000018944 |
| RLP-184-000018965 | to | RLP-184-000018965 |
| RLP-184-000018986 | to | RLP-184-000018987 |
| RLP-184-000019007 | to | RLP-184-000019007 |
| RLP-184-000019067 | to | RLP-184-000019067 |
| RLP-184-000019079 | to | RLP-184-000019080 |
| RLP-184-000019085 | to | RLP-184-000019085 |
| RLP-184-000019105 | to | RLP-184-000019105 |
| RLP-184-000019119 | to | RLP-184-000019120 |
| RLP-184-000019131 | to | RLP-184-000019136 |
| RLP-184-000019155 | to | RLP-184-000019155 |
| RLP-184-000019157 | to | RLP-184-000019187 |
| RLP-184-000019222 | to | RLP-184-000019222 |
| RLP-184-000019239 | to | RLP-184-000019245 |
| RLP-184-000019274 | to | RLP-184-000019274 |
| RLP-184-000019287 | to | RLP-184-000019313 |
| RLP-184-000019316 | to | RLP-184-000019320 |
| RLP-184-000019324 | to | RLP-184-000019324 |
| RLP-184-000019334 | to | RLP-184-000019334 |
| RLP-184-000019402 | to | RLP-184-000019406 |
| RLP-184-000019412 | to | RLP-184-000019413 |
| RLP-184-000019433 | to | RLP-184-000019437 |
| RLP-184-000019439 | to | RLP-184-000019459 |
| RLP-184-000019461 | to | RLP-184-000019461 |
| RLP-184-000019464 | to | RLP-184-000019465 |
| RLP-184-000019467 | to | RLP-184-000019467 |
| RLP-184-000019511 | to | RLP-184-000019512 |
| RLP-184-000019517 | to | RLP-184-000019517 |
| RLP-184-000019520 | to | RLP-184-000019521 |
| RLP-184-000019524 | to | RLP-184-000019525 |
| RLP-184-000019532 | to | RLP-184-000019534 |
| RLP-184-000019600 | to | RLP-184-000019602 |

| | | |
|---|---|---|
| RLP-184-000019625 | to | RLP-184-000019625 |
| RLP-184-000019663 | to | RLP-184-000019664 |
| RLP-184-000019694 | to | RLP-184-000019696 |
| RLP-184-000019727 | to | RLP-184-000019727 |
| RLP-184-000019729 | to | RLP-184-000019734 |
| RLP-184-000019747 | to | RLP-184-000019747 |
| RLP-184-000019864 | to | RLP-184-000019865 |
| RLP-184-000019872 | to | RLP-184-000019873 |
| RLP-184-000019877 | to | RLP-184-000019879 |
| RLP-184-000019884 | to | RLP-184-000019884 |
| RLP-184-000019892 | to | RLP-184-000019895 |
| RLP-184-000019897 | to | RLP-184-000019898 |
| RLP-184-000019905 | to | RLP-184-000019906 |
| RLP-184-000019908 | to | RLP-184-000019908 |
| RLP-184-000019910 | to | RLP-184-000019910 |
| RLP-184-000019913 | to | RLP-184-000019913 |
| RLP-184-000019915 | to | RLP-184-000019918 |
| RLP-184-000019920 | to | RLP-184-000019920 |
| RLP-184-000019923 | to | RLP-184-000019933 |
| RLP-184-000019939 | to | RLP-184-000019939 |
| RLP-184-000019955 | to | RLP-184-000019955 |
| RLP-184-000019968 | to | RLP-184-000019981 |
| RLP-184-000019989 | to | RLP-184-000019989 |
| RLP-184-000020078 | to | RLP-184-000020080 |
| RLP-184-000020093 | to | RLP-184-000020096 |
| RLP-184-000020098 | to | RLP-184-000020100 |
| RLP-184-000020102 | to | RLP-184-000020107 |
| RLP-184-000020109 | to | RLP-184-000020126 |
| RLP-184-000020129 | to | RLP-184-000020129 |
| RLP-184-000020153 | to | RLP-184-000020153 |
| RLP-184-000020167 | to | RLP-184-000020168 |
| RLP-184-000020208 | to | RLP-184-000020225 |
| RLP-184-000020227 | to | RLP-184-000020232 |
| RLP-184-000020234 | to | RLP-184-000020238 |
| RLP-184-000020249 | to | RLP-184-000020251 |
| RLP-184-000020258 | to | RLP-184-000020258 |
| RLP-184-000020269 | to | RLP-184-000020270 |
| RLP-184-000020279 | to | RLP-184-000020287 |
| RLP-184-000020289 | to | RLP-184-000020294 |
| RLP-184-000020296 | to | RLP-184-000020298 |
| RLP-184-000020300 | to | RLP-184-000020308 |
| RLP-184-000020310 | to | RLP-184-000020311 |
| RLP-184-000020371 | to | RLP-184-000020371 |
| RLP-184-000020397 | to | RLP-184-000020397 |

| | | |
|---|---|---|
| RLP-184-000020399 | to | RLP-184-000020399 |
| RLP-184-000020424 | to | RLP-184-000020424 |
| RLP-184-000020428 | to | RLP-184-000020428 |
| RLP-184-000020451 | to | RLP-184-000020452 |
| RLP-184-000020454 | to | RLP-184-000020454 |
| RLP-184-000020456 | to | RLP-184-000020461 |
| RLP-184-000020469 | to | RLP-184-000020472 |
| RLP-184-000020521 | to | RLP-184-000020524 |
| RLP-184-000020539 | to | RLP-184-000020539 |
| RLP-184-000020541 | to | RLP-184-000020541 |
| RLP-184-000020547 | to | RLP-184-000020548 |
| RLP-184-000020550 | to | RLP-184-000020550 |
| RLP-184-000020573 | to | RLP-184-000020590 |
| RLP-184-000020600 | to | RLP-184-000020605 |
| RLP-184-000020607 | to | RLP-184-000020631 |
| RLP-184-000020633 | to | RLP-184-000020633 |
| RLP-184-000020635 | to | RLP-184-000020637 |
| RLP-184-000020639 | to | RLP-184-000020640 |
| RLP-184-000020642 | to | RLP-184-000020655 |
| RLP-184-000020693 | to | RLP-184-000020695 |
| RLP-184-000020698 | to | RLP-184-000020698 |
| RLP-184-000020704 | to | RLP-184-000020708 |
| RLP-184-000020711 | to | RLP-184-000020712 |
| RLP-184-000020714 | to | RLP-184-000020714 |
| RLP-184-000020717 | to | RLP-184-000020718 |
| RLP-184-000020759 | to | RLP-184-000020759 |
| RLP-184-000020764 | to | RLP-184-000020764 |
| RLP-184-000020797 | to | RLP-184-000020802 |
| RLP-184-000020804 | to | RLP-184-000020807 |
| RLP-184-000020809 | to | RLP-184-000020810 |
| RLP-184-000020813 | to | RLP-184-000020813 |
| RLP-184-000020818 | to | RLP-184-000020818 |
| RLP-184-000020820 | to | RLP-184-000020824 |
| RLP-184-000020850 | to | RLP-184-000020850 |
| RLP-184-000020869 | to | RLP-184-000020871 |
| RLP-184-000020887 | to | RLP-184-000020897 |
| RLP-184-000020899 | to | RLP-184-000020919 |
| RLP-184-000020921 | to | RLP-184-000020921 |
| RLP-184-000020936 | to | RLP-184-000020936 |
| RLP-184-000020938 | to | RLP-184-000020940 |
| RLP-184-000020942 | to | RLP-184-000020946 |
| RLP-184-000020960 | to | RLP-184-000020963 |
| RLP-184-000020979 | to | RLP-184-000020980 |
| RLP-184-000020986 | to | RLP-184-000020990 |

| | | |
|---|---|---|
| RLP-184-000020993 | to | RLP-184-000020993 |
| RLP-184-000020999 | to | RLP-184-000020999 |
| RLP-184-000021006 | to | RLP-184-000021006 |
| RLP-184-000021023 | to | RLP-184-000021024 |
| RLP-184-000021029 | to | RLP-184-000021030 |
| RLP-184-000021033 | to | RLP-184-000021036 |
| RLP-184-000021038 | to | RLP-184-000021040 |
| RLP-184-000021046 | to | RLP-184-000021047 |
| RLP-184-000021072 | to | RLP-184-000021077 |
| RLP-184-000021079 | to | RLP-184-000021079 |
| RLP-184-000021081 | to | RLP-184-000021082 |
| RLP-184-000021099 | to | RLP-184-000021099 |
| RLP-184-000021101 | to | RLP-184-000021101 |
| RLP-184-000021162 | to | RLP-184-000021162 |
| RLP-184-000021165 | to | RLP-184-000021165 |
| RLP-184-000021167 | to | RLP-184-000021168 |
| RLP-184-000021170 | to | RLP-184-000021172 |
| RLP-184-000021190 | to | RLP-184-000021191 |
| RLP-184-000021193 | to | RLP-184-000021208 |
| RLP-184-000021210 | to | RLP-184-000021212 |
| RLP-184-000021234 | to | RLP-184-000021235 |
| RLP-184-000021237 | to | RLP-184-000021243 |
| RLP-184-000021249 | to | RLP-184-000021252 |
| RLP-184-000021295 | to | RLP-184-000021295 |
| RLP-184-000021336 | to | RLP-184-000021336 |
| RLP-184-000021350 | to | RLP-184-000021351 |
| RLP-184-000021385 | to | RLP-184-000021385 |
| RLP-184-000021387 | to | RLP-184-000021387 |
| RLP-184-000021390 | to | RLP-184-000021392 |
| RLP-184-000021394 | to | RLP-184-000021396 |
| RLP-184-000021398 | to | RLP-184-000021398 |
| RLP-184-000021403 | to | RLP-184-000021403 |
| RLP-184-000021416 | to | RLP-184-000021416 |
| RLP-184-000021425 | to | RLP-184-000021425 |
| RLP-184-000021447 | to | RLP-184-000021449 |
| RLP-184-000021466 | to | RLP-184-000021472 |
| RLP-184-000021475 | to | RLP-184-000021475 |
| RLP-184-000021491 | to | RLP-184-000021493 |
| RLP-184-000021498 | to | RLP-184-000021498 |
| RLP-184-000021503 | to | RLP-184-000021503 |
| RLP-184-000021506 | to | RLP-184-000021510 |
| RLP-184-000021512 | to | RLP-184-000021514 |
| RLP-184-000021516 | to | RLP-184-000021523 |
| RLP-184-000021525 | to | RLP-184-000021530 |

| | | |
|---|---|---|
| RLP-184-000021533 | to | RLP-184-000021534 |
| RLP-184-000021536 | to | RLP-184-000021545 |
| RLP-184-000021581 | to | RLP-184-000021586 |
| RLP-184-000021597 | to | RLP-184-000021597 |
| RLP-184-000021599 | to | RLP-184-000021603 |
| RLP-184-000021605 | to | RLP-184-000021605 |
| RLP-184-000021616 | to | RLP-184-000021616 |
| RLP-184-000021620 | to | RLP-184-000021620 |
| RLP-184-000021622 | to | RLP-184-000021623 |
| RLP-184-000021625 | to | RLP-184-000021627 |
| RLP-184-000021732 | to | RLP-184-000021733 |
| RLP-184-000021751 | to | RLP-184-000021751 |
| RLP-184-000021753 | to | RLP-184-000021753 |
| RLP-184-000021755 | to | RLP-184-000021756 |
| RLP-184-000021783 | to | RLP-184-000021783 |
| RLP-184-000021804 | to | RLP-184-000021804 |
| RLP-184-000021822 | to | RLP-184-000021823 |
| RLP-184-000021900 | to | RLP-184-000021902 |
| RLP-184-000021904 | to | RLP-184-000021904 |
| RLP-184-000021910 | to | RLP-184-000021911 |
| RLP-184-000021913 | to | RLP-184-000021913 |
| RLP-184-000021915 | to | RLP-184-000021916 |
| RLP-184-000021924 | to | RLP-184-000021924 |
| RLP-184-000021973 | to | RLP-184-000021978 |
| RLP-184-000022129 | to | RLP-184-000022129 |
| RLP-184-000022163 | to | RLP-184-000022163 |
| RLP-184-000022190 | to | RLP-184-000022191 |
| RLP-184-000022201 | to | RLP-184-000022201 |
| RLP-184-000022208 | to | RLP-184-000022208 |
| RLP-184-000022211 | to | RLP-184-000022213 |
| RLP-184-000022215 | to | RLP-184-000022215 |
| RLP-184-000022220 | to | RLP-184-000022220 |
| RLP-184-000022262 | to | RLP-184-000022262 |
| RLP-184-000022264 | to | RLP-184-000022265 |
| RLP-184-000022267 | to | RLP-184-000022267 |
| RLP-184-000022289 | to | RLP-184-000022295 |
| RLP-184-000022297 | to | RLP-184-000022298 |
| RLP-184-000022324 | to | RLP-184-000022324 |
| RLP-184-000022330 | to | RLP-184-000022331 |
| RLP-184-000022333 | to | RLP-184-000022339 |
| RLP-184-000022354 | to | RLP-184-000022355 |
| RLP-184-000022368 | to | RLP-184-000022368 |
| RLP-184-000022412 | to | RLP-184-000022443 |
| RLP-184-000022506 | to | RLP-184-000022506 |

| | | |
|---|---|---|
| RLP-184-000022509 | to | RLP-184-000022509 |
| RLP-184-000022524 | to | RLP-184-000022524 |
| RLP-184-000022556 | to | RLP-184-000022556 |
| RLP-184-000022598 | to | RLP-184-000022624 |
| RLP-184-000022680 | to | RLP-184-000022699 |
| RLP-184-000022798 | to | RLP-184-000022824 |
| RLP-184-000022842 | to | RLP-184-000022877 |
| RLP-184-000022895 | to | RLP-184-000022914 |
| RLP-184-000022971 | to | RLP-184-000022989 |
| RLP-184-000023026 | to | RLP-184-000023026 |
| RLP-184-000023028 | to | RLP-184-000023031 |
| RLP-184-000023033 | to | RLP-184-000023035 |
| RLP-184-000023037 | to | RLP-184-000023075 |
| RLP-184-000023118 | to | RLP-184-000023144 |
| RLP-184-000023243 | to | RLP-184-000023285 |
| RLP-184-000023290 | to | RLP-184-000023291 |
| RLP-184-000023294 | to | RLP-184-000023303 |
| RLP-184-000023311 | to | RLP-184-000023311 |
| RLP-184-000023322 | to | RLP-184-000023323 |
| RLP-184-000023388 | to | RLP-184-000023410 |
| RLP-184-000023429 | to | RLP-184-000023460 |
| RLP-184-000023485 | to | RLP-184-000023485 |
| RLP-184-000023514 | to | RLP-184-000023533 |
| RLP-184-000023539 | to | RLP-184-000023539 |
| RLP-185-000000029 | to | RLP-185-000000029 |
| RLP-185-000000061 | to | RLP-185-000000061 |
| RLP-185-000000063 | to | RLP-185-000000064 |
| RLP-185-000000066 | to | RLP-185-000000066 |
| RLP-185-000000068 | to | RLP-185-000000068 |
| RLP-185-000000191 | to | RLP-185-000000191 |
| RLP-185-000000193 | to | RLP-185-000000193 |
| RLP-185-000000200 | to | RLP-185-000000200 |
| RLP-185-000000208 | to | RLP-185-000000208 |
| RLP-185-000000211 | to | RLP-185-000000212 |
| RLP-185-000000236 | to | RLP-185-000000236 |
| RLP-185-000000240 | to | RLP-185-000000242 |
| RLP-185-000000245 | to | RLP-185-000000245 |
| RLP-185-000000248 | to | RLP-185-000000248 |
| RLP-185-000000258 | to | RLP-185-000000258 |
| RLP-185-000000274 | to | RLP-185-000000275 |
| RLP-185-000000279 | to | RLP-185-000000279 |
| RLP-185-000000284 | to | RLP-185-000000284 |
| RLP-185-000000290 | to | RLP-185-000000290 |
| RLP-185-000000292 | to | RLP-185-000000292 |

| | | |
|---|---|---|
| RLP-185-000000298 | to | RLP-185-000000298 |
| RLP-185-000000332 | to | RLP-185-000000333 |
| RLP-185-000000347 | to | RLP-185-000000347 |
| RLP-185-000000356 | to | RLP-185-000000356 |
| RLP-185-000000361 | to | RLP-185-000000361 |
| RLP-185-000000378 | to | RLP-185-000000378 |
| RLP-185-000000384 | to | RLP-185-000000384 |
| RLP-185-000000395 | to | RLP-185-000000395 |
| RLP-185-000000397 | to | RLP-185-000000398 |
| RLP-185-000000403 | to | RLP-185-000000403 |
| RLP-185-000000410 | to | RLP-185-000000410 |
| RLP-185-000000417 | to | RLP-185-000000417 |
| RLP-185-000000428 | to | RLP-185-000000428 |
| RLP-185-000000432 | to | RLP-185-000000432 |
| RLP-185-000000447 | to | RLP-185-000000448 |
| RLP-185-000000450 | to | RLP-185-000000450 |
| RLP-185-000000465 | to | RLP-185-000000465 |
| RLP-185-000000467 | to | RLP-185-000000467 |
| RLP-185-000000476 | to | RLP-185-000000476 |
| RLP-185-000000483 | to | RLP-185-000000483 |
| RLP-185-000000486 | to | RLP-185-000000487 |
| RLP-185-000000530 | to | RLP-185-000000530 |
| RLP-185-000000536 | to | RLP-185-000000536 |
| RLP-185-000000538 | to | RLP-185-000000538 |
| RLP-185-000000545 | to | RLP-185-000000545 |
| RLP-185-000000549 | to | RLP-185-000000549 |
| RLP-185-000000555 | to | RLP-185-000000555 |
| RLP-185-000000585 | to | RLP-185-000000586 |
| RLP-185-000000588 | to | RLP-185-000000589 |
| RLP-185-000000608 | to | RLP-185-000000608 |
| RLP-185-000000635 | to | RLP-185-000000636 |
| RLP-185-000000639 | to | RLP-185-000000639 |
| RLP-185-000000642 | to | RLP-185-000000643 |
| RLP-185-000000648 | to | RLP-185-000000648 |
| RLP-185-000000656 | to | RLP-185-000000657 |
| RLP-185-000000661 | to | RLP-185-000000661 |
| RLP-185-000000666 | to | RLP-185-000000666 |
| RLP-185-000000668 | to | RLP-185-000000668 |
| RLP-185-000000673 | to | RLP-185-000000673 |
| RLP-185-000000684 | to | RLP-185-000000684 |
| RLP-185-000000689 | to | RLP-185-000000690 |
| RLP-185-000000699 | to | RLP-185-000000699 |
| RLP-185-000000703 | to | RLP-185-000000703 |
| RLP-185-000000713 | to | RLP-185-000000713 |

| | | |
|---|---|---|
| RLP-185-000000744 | to | RLP-185-000000746 |
| RLP-185-000000749 | to | RLP-185-000000749 |
| RLP-185-000000760 | to | RLP-185-000000761 |
| RLP-185-000000766 | to | RLP-185-000000766 |
| RLP-185-000000785 | to | RLP-185-000000785 |
| RLP-185-000000823 | to | RLP-185-000000823 |
| RLP-185-000000835 | to | RLP-185-000000835 |
| RLP-185-000000837 | to | RLP-185-000000837 |
| RLP-185-000000839 | to | RLP-185-000000839 |
| RLP-185-000000841 | to | RLP-185-000000841 |
| RLP-185-000000846 | to | RLP-185-000000846 |
| RLP-185-000000849 | to | RLP-185-000000849 |
| RLP-185-000000877 | to | RLP-185-000000877 |
| RLP-185-000000881 | to | RLP-185-000000881 |
| RLP-185-000000890 | to | RLP-185-000000891 |
| RLP-185-000000933 | to | RLP-185-000000933 |
| RLP-185-000000997 | to | RLP-185-000000997 |
| RLP-185-000001021 | to | RLP-185-000001021 |
| RLP-185-000001047 | to | RLP-185-000001047 |
| RLP-185-000001107 | to | RLP-185-000001107 |
| RLP-185-000001109 | to | RLP-185-000001109 |
| RLP-185-000001176 | to | RLP-185-000001176 |
| RLP-185-000001190 | to | RLP-185-000001190 |
| RLP-185-000001245 | to | RLP-185-000001245 |
| RLP-185-000001247 | to | RLP-185-000001247 |
| RLP-185-000001263 | to | RLP-185-000001263 |
| RLP-185-000001265 | to | RLP-185-000001265 |
| RLP-185-000001267 | to | RLP-185-000001267 |
| RLP-185-000001270 | to | RLP-185-000001271 |
| RLP-185-000001275 | to | RLP-185-000001275 |
| RLP-185-000001280 | to | RLP-185-000001280 |
| RLP-185-000001289 | to | RLP-185-000001289 |
| RLP-185-000001296 | to | RLP-185-000001296 |
| RLP-185-000001300 | to | RLP-185-000001300 |
| RLP-185-000001311 | to | RLP-185-000001312 |
| RLP-185-000001314 | to | RLP-185-000001314 |
| RLP-185-000001357 | to | RLP-185-000001357 |
| RLP-185-000001410 | to | RLP-185-000001410 |
| RLP-185-000001437 | to | RLP-185-000001437 |
| RLP-185-000001451 | to | RLP-185-000001451 |
| RLP-185-000001468 | to | RLP-185-000001468 |
| RLP-185-000001481 | to | RLP-185-000001481 |
| RLP-185-000001488 | to | RLP-185-000001488 |
| RLP-185-000001505 | to | RLP-185-000001505 |

| | | |
|---|---|---|
| RLP-185-000001532 | to | RLP-185-000001535 |
| RLP-185-000001547 | to | RLP-185-000001547 |
| RLP-185-000001549 | to | RLP-185-000001549 |
| RLP-185-000001553 | to | RLP-185-000001553 |
| RLP-185-000001562 | to | RLP-185-000001563 |
| RLP-185-000001618 | to | RLP-185-000001618 |
| RLP-185-000001623 | to | RLP-185-000001624 |
| RLP-185-000001634 | to | RLP-185-000001634 |
| RLP-185-000001715 | to | RLP-185-000001715 |
| RLP-185-000001725 | to | RLP-185-000001725 |
| RLP-185-000001731 | to | RLP-185-000001731 |
| RLP-185-000001741 | to | RLP-185-000001741 |
| RLP-185-000001744 | to | RLP-185-000001745 |
| RLP-185-000001751 | to | RLP-185-000001751 |
| RLP-185-000001757 | to | RLP-185-000001758 |
| RLP-185-000001766 | to | RLP-185-000001766 |
| RLP-185-000001771 | to | RLP-185-000001773 |
| RLP-185-000001785 | to | RLP-185-000001785 |
| RLP-185-000001809 | to | RLP-185-000001809 |
| RLP-185-000001829 | to | RLP-185-000001829 |
| RLP-185-000001854 | to | RLP-185-000001855 |
| RLP-185-000001866 | to | RLP-185-000001866 |
| RLP-185-000001876 | to | RLP-185-000001876 |
| RLP-185-000001911 | to | RLP-185-000001911 |
| RLP-185-000001917 | to | RLP-185-000001917 |
| RLP-185-000001928 | to | RLP-185-000001928 |
| RLP-185-000001944 | to | RLP-185-000001944 |
| RLP-185-000001946 | to | RLP-185-000001946 |
| RLP-185-000001956 | to | RLP-185-000001956 |
| RLP-185-000001960 | to | RLP-185-000001960 |
| RLP-185-000001963 | to | RLP-185-000001963 |
| RLP-185-000001968 | to | RLP-185-000001968 |
| RLP-185-000001986 | to | RLP-185-000001987 |
| RLP-185-000001992 | to | RLP-185-000001992 |
| RLP-185-000001997 | to | RLP-185-000001998 |
| RLP-185-000002002 | to | RLP-185-000002002 |
| RLP-185-000002013 | to | RLP-185-000002013 |
| RLP-185-000002019 | to | RLP-185-000002019 |
| RLP-185-000002021 | to | RLP-185-000002021 |
| RLP-185-000002026 | to | RLP-185-000002026 |
| RLP-185-000002028 | to | RLP-185-000002028 |
| RLP-185-000002037 | to | RLP-185-000002037 |
| RLP-185-000002050 | to | RLP-185-000002050 |
| RLP-185-000002068 | to | RLP-185-000002068 |

| | | |
|---|---|---|
| RLP-185-000002091 | to | RLP-185-000002091 |
| RLP-185-000002133 | to | RLP-185-000002133 |
| RLP-185-000002137 | to | RLP-185-000002140 |
| RLP-185-000002154 | to | RLP-185-000002154 |
| RLP-185-000002199 | to | RLP-185-000002199 |
| RLP-185-000002202 | to | RLP-185-000002202 |
| RLP-185-000002208 | to | RLP-185-000002208 |
| RLP-185-000002229 | to | RLP-185-000002229 |
| RLP-185-000002231 | to | RLP-185-000002231 |
| RLP-185-000002234 | to | RLP-185-000002235 |
| RLP-185-000002242 | to | RLP-185-000002242 |
| RLP-185-000002248 | to | RLP-185-000002252 |
| RLP-185-000002257 | to | RLP-185-000002257 |
| RLP-185-000002259 | to | RLP-185-000002259 |
| RLP-185-000002268 | to | RLP-185-000002268 |
| RLP-185-000002273 | to | RLP-185-000002273 |
| RLP-185-000002275 | to | RLP-185-000002275 |
| RLP-185-000002280 | to | RLP-185-000002280 |
| RLP-185-000002282 | to | RLP-185-000002283 |
| RLP-185-000002295 | to | RLP-185-000002295 |
| RLP-185-000002308 | to | RLP-185-000002308 |
| RLP-185-000002328 | to | RLP-185-000002328 |
| RLP-185-000002334 | to | RLP-185-000002334 |
| RLP-185-000002336 | to | RLP-185-000002336 |
| RLP-185-000002339 | to | RLP-185-000002339 |
| RLP-185-000002341 | to | RLP-185-000002342 |
| RLP-185-000002345 | to | RLP-185-000002345 |
| RLP-185-000002357 | to | RLP-185-000002357 |
| RLP-185-000002363 | to | RLP-185-000002363 |
| RLP-185-000002373 | to | RLP-185-000002373 |
| RLP-185-000002381 | to | RLP-185-000002381 |
| RLP-185-000002389 | to | RLP-185-000002389 |
| RLP-185-000002410 | to | RLP-185-000002411 |
| RLP-185-000002422 | to | RLP-185-000002422 |
| RLP-185-000002424 | to | RLP-185-000002424 |
| RLP-185-000002428 | to | RLP-185-000002428 |
| RLP-185-000002451 | to | RLP-185-000002451 |
| RLP-185-000002461 | to | RLP-185-000002461 |
| RLP-185-000002482 | to | RLP-185-000002482 |
| RLP-185-000002526 | to | RLP-185-000002526 |
| RLP-185-000002533 | to | RLP-185-000002533 |
| RLP-185-000002546 | to | RLP-185-000002547 |
| RLP-185-000002549 | to | RLP-185-000002549 |
| RLP-185-000002559 | to | RLP-185-000002559 |

| | | |
|---|---|---|
| RLP-185-000002564 | to | RLP-185-000002564 |
| RLP-185-000002581 | to | RLP-185-000002581 |
| RLP-185-000002583 | to | RLP-185-000002583 |
| RLP-185-000002590 | to | RLP-185-000002590 |
| RLP-185-000002596 | to | RLP-185-000002596 |
| RLP-185-000002599 | to | RLP-185-000002599 |
| RLP-185-000002613 | to | RLP-185-000002613 |
| RLP-185-000002617 | to | RLP-185-000002617 |
| RLP-185-000002625 | to | RLP-185-000002625 |
| RLP-185-000002629 | to | RLP-185-000002629 |
| RLP-185-000002632 | to | RLP-185-000002632 |
| RLP-185-000002636 | to | RLP-185-000002636 |
| RLP-185-000002647 | to | RLP-185-000002647 |
| RLP-185-000002657 | to | RLP-185-000002657 |
| RLP-185-000002669 | to | RLP-185-000002669 |
| RLP-185-000002675 | to | RLP-185-000002676 |
| RLP-185-000002684 | to | RLP-185-000002684 |
| RLP-185-000002686 | to | RLP-185-000002686 |
| RLP-185-000002690 | to | RLP-185-000002690 |
| RLP-185-000002709 | to | RLP-185-000002709 |
| RLP-185-000002723 | to | RLP-185-000002723 |
| RLP-185-000002746 | to | RLP-185-000002749 |
| RLP-185-000002751 | to | RLP-185-000002751 |
| RLP-185-000002759 | to | RLP-185-000002759 |
| RLP-185-000002764 | to | RLP-185-000002766 |
| RLP-185-000002774 | to | RLP-185-000002774 |
| RLP-185-000002780 | to | RLP-185-000002780 |
| RLP-185-000002785 | to | RLP-185-000002785 |
| RLP-185-000002790 | to | RLP-185-000002790 |
| RLP-185-000002794 | to | RLP-185-000002794 |
| RLP-185-000002797 | to | RLP-185-000002797 |
| RLP-185-000002802 | to | RLP-185-000002804 |
| RLP-185-000002828 | to | RLP-185-000002828 |
| RLP-185-000002853 | to | RLP-185-000002853 |
| RLP-185-000002866 | to | RLP-185-000002866 |
| RLP-185-000002870 | to | RLP-185-000002870 |
| RLP-185-000002874 | to | RLP-185-000002874 |
| RLP-185-000002882 | to | RLP-185-000002882 |
| RLP-185-000002886 | to | RLP-185-000002886 |
| RLP-185-000002888 | to | RLP-185-000002888 |
| RLP-185-000002892 | to | RLP-185-000002893 |
| RLP-185-000002896 | to | RLP-185-000002896 |
| RLP-185-000002925 | to | RLP-185-000002925 |
| RLP-185-000002931 | to | RLP-185-000002931 |

| | | |
|---|---|---|
| RLP-185-000002944 | to | RLP-185-000002944 |
| RLP-185-000002971 | to | RLP-185-000002971 |
| RLP-185-000002977 | to | RLP-185-000002977 |
| RLP-185-000002981 | to | RLP-185-000002981 |
| RLP-185-000002995 | to | RLP-185-000002996 |
| RLP-185-000003017 | to | RLP-185-000003017 |
| RLP-185-000003021 | to | RLP-185-000003021 |
| RLP-185-000003038 | to | RLP-185-000003038 |
| RLP-185-000003045 | to | RLP-185-000003045 |
| RLP-185-000003056 | to | RLP-185-000003056 |
| RLP-185-000003058 | to | RLP-185-000003058 |
| RLP-185-000003060 | to | RLP-185-000003060 |
| RLP-185-000003122 | to | RLP-185-000003122 |
| RLP-185-000003128 | to | RLP-185-000003128 |
| RLP-185-000003137 | to | RLP-185-000003138 |
| RLP-185-000003146 | to | RLP-185-000003146 |
| RLP-185-000003153 | to | RLP-185-000003153 |
| RLP-185-000003183 | to | RLP-185-000003184 |
| RLP-185-000003191 | to | RLP-185-000003191 |
| RLP-185-000003213 | to | RLP-185-000003213 |
| RLP-185-000003230 | to | RLP-185-000003230 |
| RLP-185-000003273 | to | RLP-185-000003273 |
| RLP-185-000003292 | to | RLP-185-000003292 |
| RLP-185-000003298 | to | RLP-185-000003298 |
| RLP-185-000003312 | to | RLP-185-000003312 |
| RLP-185-000003320 | to | RLP-185-000003320 |
| RLP-185-000003330 | to | RLP-185-000003330 |
| RLP-185-000003335 | to | RLP-185-000003335 |
| RLP-185-000003337 | to | RLP-185-000003337 |
| RLP-185-000003342 | to | RLP-185-000003342 |
| RLP-185-000003346 | to | RLP-185-000003346 |
| RLP-185-000003379 | to | RLP-185-000003379 |
| RLP-185-000003414 | to | RLP-185-000003414 |
| RLP-185-000003433 | to | RLP-185-000003433 |
| RLP-185-000003435 | to | RLP-185-000003436 |
| RLP-185-000003441 | to | RLP-185-000003441 |
| RLP-185-000003445 | to | RLP-185-000003445 |
| RLP-185-000003461 | to | RLP-185-000003462 |
| RLP-185-000003465 | to | RLP-185-000003465 |
| RLP-185-000003473 | to | RLP-185-000003475 |
| RLP-185-000003478 | to | RLP-185-000003478 |
| RLP-185-000003491 | to | RLP-185-000003491 |
| RLP-185-000003546 | to | RLP-185-000003546 |
| RLP-185-000003562 | to | RLP-185-000003563 |

| | | |
|---|---|---|
| RLP-185-000003577 | to | RLP-185-000003577 |
| RLP-185-000003579 | to | RLP-185-000003581 |
| RLP-185-000003588 | to | RLP-185-000003588 |
| RLP-185-000003600 | to | RLP-185-000003600 |
| RLP-185-000003647 | to | RLP-185-000003647 |
| RLP-185-000003686 | to | RLP-185-000003689 |
| RLP-185-000003693 | to | RLP-185-000003693 |
| RLP-185-000003697 | to | RLP-185-000003698 |
| RLP-185-000003715 | to | RLP-185-000003715 |
| RLP-185-000003718 | to | RLP-185-000003718 |
| RLP-185-000003745 | to | RLP-185-000003745 |
| RLP-185-000003747 | to | RLP-185-000003747 |
| RLP-185-000003758 | to | RLP-185-000003758 |
| RLP-185-000003760 | to | RLP-185-000003760 |
| RLP-185-000003770 | to | RLP-185-000003771 |
| RLP-185-000003903 | to | RLP-185-000003903 |
| RLP-185-000003934 | to | RLP-185-000003935 |
| RLP-185-000003937 | to | RLP-185-000003938 |
| RLP-185-000003961 | to | RLP-185-000003961 |
| RLP-185-000003964 | to | RLP-185-000003964 |
| RLP-185-000003966 | to | RLP-185-000003966 |
| RLP-185-000003968 | to | RLP-185-000003968 |
| RLP-185-000003975 | to | RLP-185-000003975 |
| RLP-185-000003981 | to | RLP-185-000003981 |
| RLP-185-000003983 | to | RLP-185-000003983 |
| RLP-185-000003987 | to | RLP-185-000003987 |
| RLP-185-000003989 | to | RLP-185-000003989 |
| RLP-185-000004008 | to | RLP-185-000004008 |
| RLP-185-000004018 | to | RLP-185-000004018 |
| RLP-185-000004022 | to | RLP-185-000004022 |
| RLP-185-000004041 | to | RLP-185-000004042 |
| RLP-185-000004046 | to | RLP-185-000004046 |
| RLP-185-000004073 | to | RLP-185-000004085 |
| RLP-185-000004114 | to | RLP-185-000004114 |
| RLP-185-000004123 | to | RLP-185-000004123 |
| RLP-185-000004192 | to | RLP-185-000004192 |
| RLP-185-000004195 | to | RLP-185-000004196 |
| RLP-185-000004202 | to | RLP-185-000004205 |
| RLP-185-000004220 | to | RLP-185-000004220 |
| RLP-185-000004234 | to | RLP-185-000004234 |
| RLP-185-000004241 | to | RLP-185-000004241 |
| RLP-185-000004263 | to | RLP-185-000004263 |
| RLP-185-000004267 | to | RLP-185-000004267 |
| RLP-185-000004273 | to | RLP-185-000004273 |

| RLP-185-000004277 | to | RLP-185-000004280 |
| RLP-185-000004284 | to | RLP-185-000004284 |
| RLP-185-000004287 | to | RLP-185-000004288 |
| RLP-185-000004291 | to | RLP-185-000004291 |
| RLP-185-000004293 | to | RLP-185-000004294 |
| RLP-185-000004304 | to | RLP-185-000004304 |
| RLP-185-000004307 | to | RLP-185-000004308 |
| RLP-185-000004362 | to | RLP-185-000004362 |
| RLP-185-000004366 | to | RLP-185-000004366 |
| RLP-185-000004373 | to | RLP-185-000004373 |
| RLP-185-000004375 | to | RLP-185-000004375 |
| RLP-185-000004402 | to | RLP-185-000004404 |
| RLP-185-000004406 | to | RLP-185-000004406 |
| RLP-185-000004411 | to | RLP-185-000004413 |
| RLP-185-000004425 | to | RLP-185-000004425 |
| RLP-185-000004439 | to | RLP-185-000004440 |
| RLP-185-000004448 | to | RLP-185-000004451 |
| RLP-185-000004461 | to | RLP-185-000004461 |
| RLP-185-000004469 | to | RLP-185-000004469 |
| RLP-185-000004503 | to | RLP-185-000004503 |
| RLP-185-000004515 | to | RLP-185-000004517 |
| RLP-185-000004564 | to | RLP-185-000004564 |
| RLP-185-000004611 | to | RLP-185-000004611 |
| RLP-185-000004619 | to | RLP-185-000004621 |
| RLP-185-000004626 | to | RLP-185-000004626 |
| RLP-185-000004643 | to | RLP-185-000004643 |
| RLP-185-000004689 | to | RLP-185-000004690 |
| RLP-185-000004711 | to | RLP-185-000004711 |
| RLP-185-000004721 | to | RLP-185-000004721 |
| RLP-185-000004766 | to | RLP-185-000004766 |
| RLP-185-000004772 | to | RLP-185-000004772 |
| RLP-185-000004792 | to | RLP-185-000004792 |
| RLP-185-000004825 | to | RLP-185-000004826 |
| RLP-185-000004830 | to | RLP-185-000004830 |
| RLP-185-000004906 | to | RLP-185-000004907 |
| RLP-185-000004909 | to | RLP-185-000004909 |
| RLP-185-000004913 | to | RLP-185-000004913 |
| RLP-185-000004918 | to | RLP-185-000004918 |
| RLP-185-000004921 | to | RLP-185-000004921 |
| RLP-185-000004952 | to | RLP-185-000004955 |
| RLP-185-000004965 | to | RLP-185-000004965 |
| RLP-185-000004990 | to | RLP-185-000004990 |
| RLP-185-000005000 | to | RLP-185-000005000 |
| RLP-185-000005027 | to | RLP-185-000005027 |

| | | |
|---|---|---|
| RLP-185-000005030 | to | RLP-185-000005030 |
| RLP-185-000005047 | to | RLP-185-000005047 |
| RLP-185-000005062 | to | RLP-185-000005062 |
| RLP-185-000005066 | to | RLP-185-000005066 |
| RLP-185-000005076 | to | RLP-185-000005076 |
| RLP-185-000005126 | to | RLP-185-000005127 |
| RLP-185-000005135 | to | RLP-185-000005135 |
| RLP-185-000005138 | to | RLP-185-000005138 |
| RLP-185-000005152 | to | RLP-185-000005153 |
| RLP-185-000005155 | to | RLP-185-000005155 |
| RLP-185-000005164 | to | RLP-185-000005165 |
| RLP-185-000005185 | to | RLP-185-000005185 |
| RLP-185-000005193 | to | RLP-185-000005193 |
| RLP-185-000005200 | to | RLP-185-000005201 |
| RLP-185-000005212 | to | RLP-185-000005213 |
| RLP-185-000005215 | to | RLP-185-000005215 |
| RLP-185-000005233 | to | RLP-185-000005233 |
| RLP-185-000005258 | to | RLP-185-000005258 |
| RLP-185-000005281 | to | RLP-185-000005281 |
| RLP-185-000005297 | to | RLP-185-000005297 |
| RLP-185-000005307 | to | RLP-185-000005307 |
| RLP-185-000005333 | to | RLP-185-000005333 |
| RLP-185-000005339 | to | RLP-185-000005340 |
| RLP-185-000005342 | to | RLP-185-000005342 |
| RLP-185-000005345 | to | RLP-185-000005345 |
| RLP-185-000005352 | to | RLP-185-000005352 |
| RLP-185-000005357 | to | RLP-185-000005357 |
| RLP-185-000005369 | to | RLP-185-000005369 |
| RLP-185-000005384 | to | RLP-185-000005384 |
| RLP-185-000005408 | to | RLP-185-000005408 |
| RLP-185-000005411 | to | RLP-185-000005411 |
| RLP-185-000005438 | to | RLP-185-000005438 |
| RLP-185-000005453 | to | RLP-185-000005453 |
| RLP-185-000005458 | to | RLP-185-000005458 |
| RLP-185-000005461 | to | RLP-185-000005461 |
| RLP-185-000005482 | to | RLP-185-000005482 |
| RLP-185-000005493 | to | RLP-185-000005493 |
| RLP-185-000005497 | to | RLP-185-000005497 |
| RLP-185-000005499 | to | RLP-185-000005499 |
| RLP-185-000005503 | to | RLP-185-000005503 |
| RLP-185-000005510 | to | RLP-185-000005510 |
| RLP-185-000005513 | to | RLP-185-000005514 |
| RLP-185-000005516 | to | RLP-185-000005517 |
| RLP-185-000005534 | to | RLP-185-000005534 |

| | | |
|---|---|---|
| RLP-185-000005536 | to | RLP-185-000005536 |
| RLP-185-000005555 | to | RLP-185-000005555 |
| RLP-185-000005567 | to | RLP-185-000005567 |
| RLP-185-000005593 | to | RLP-185-000005593 |
| RLP-185-000005602 | to | RLP-185-000005602 |
| RLP-185-000005610 | to | RLP-185-000005610 |
| RLP-185-000005619 | to | RLP-185-000005619 |
| RLP-185-000005622 | to | RLP-185-000005622 |
| RLP-185-000005632 | to | RLP-185-000005632 |
| RLP-185-000005642 | to | RLP-185-000005642 |
| RLP-185-000005700 | to | RLP-185-000005700 |
| RLP-185-000005707 | to | RLP-185-000005709 |
| RLP-185-000005730 | to | RLP-185-000005730 |
| RLP-185-000005758 | to | RLP-185-000005759 |
| RLP-185-000005821 | to | RLP-185-000005826 |
| RLP-185-000005844 | to | RLP-185-000005845 |
| RLP-185-000005890 | to | RLP-185-000005890 |
| RLP-185-000005893 | to | RLP-185-000005895 |
| RLP-185-000005935 | to | RLP-185-000005935 |
| RLP-185-000005940 | to | RLP-185-000005941 |
| RLP-185-000005952 | to | RLP-185-000005952 |
| RLP-185-000005954 | to | RLP-185-000005954 |
| RLP-185-000005963 | to | RLP-185-000005963 |
| RLP-185-000005991 | to | RLP-185-000005992 |
| RLP-185-000005995 | to | RLP-185-000005995 |
| RLP-185-000006017 | to | RLP-185-000006017 |
| RLP-185-000006023 | to | RLP-185-000006023 |
| RLP-185-000006025 | to | RLP-185-000006025 |
| RLP-185-000006031 | to | RLP-185-000006032 |
| RLP-185-000006039 | to | RLP-185-000006039 |
| RLP-185-000006042 | to | RLP-185-000006042 |
| RLP-185-000006053 | to | RLP-185-000006053 |
| RLP-185-000006080 | to | RLP-185-000006080 |
| RLP-185-000006092 | to | RLP-185-000006092 |
| RLP-185-000006101 | to | RLP-185-000006101 |
| RLP-185-000006104 | to | RLP-185-000006104 |
| RLP-185-000006110 | to | RLP-185-000006111 |
| RLP-185-000006113 | to | RLP-185-000006113 |
| RLP-185-000006142 | to | RLP-185-000006144 |
| RLP-185-000006147 | to | RLP-185-000006147 |
| RLP-185-000006162 | to | RLP-185-000006162 |
| RLP-185-000006208 | to | RLP-185-000006208 |
| RLP-185-000006212 | to | RLP-185-000006213 |
| RLP-185-000006215 | to | RLP-185-000006215 |

| | | |
|---|---|---|
| RLP-185-000006218 | to | RLP-185-000006218 |
| RLP-185-000006220 | to | RLP-185-000006220 |
| RLP-185-000006237 | to | RLP-185-000006237 |
| RLP-185-000006242 | to | RLP-185-000006242 |
| RLP-185-000006248 | to | RLP-185-000006248 |
| RLP-185-000006252 | to | RLP-185-000006252 |
| RLP-185-000006259 | to | RLP-185-000006259 |
| RLP-185-000006262 | to | RLP-185-000006263 |
| RLP-185-000006275 | to | RLP-185-000006275 |
| RLP-185-000006290 | to | RLP-185-000006290 |
| RLP-185-000006297 | to | RLP-185-000006297 |
| RLP-185-000006303 | to | RLP-185-000006303 |
| RLP-185-000006310 | to | RLP-185-000006310 |
| RLP-185-000006315 | to | RLP-185-000006315 |
| RLP-185-000006320 | to | RLP-185-000006320 |
| RLP-185-000006338 | to | RLP-185-000006338 |
| RLP-185-000006340 | to | RLP-185-000006340 |
| RLP-185-000006348 | to | RLP-185-000006349 |
| RLP-185-000006351 | to | RLP-185-000006351 |
| RLP-185-000006366 | to | RLP-185-000006366 |
| RLP-185-000006384 | to | RLP-185-000006384 |
| RLP-185-000006386 | to | RLP-185-000006386 |
| RLP-185-000006389 | to | RLP-185-000006389 |
| RLP-185-000006401 | to | RLP-185-000006401 |
| RLP-185-000006406 | to | RLP-185-000006406 |
| RLP-185-000006410 | to | RLP-185-000006410 |
| RLP-185-000006432 | to | RLP-185-000006432 |
| RLP-185-000006453 | to | RLP-185-000006454 |
| RLP-185-000006457 | to | RLP-185-000006457 |
| RLP-185-000006459 | to | RLP-185-000006459 |
| RLP-185-000006477 | to | RLP-185-000006477 |
| RLP-185-000006530 | to | RLP-185-000006530 |
| RLP-185-000006534 | to | RLP-185-000006534 |
| RLP-185-000006545 | to | RLP-185-000006545 |
| RLP-185-000006551 | to | RLP-185-000006552 |
| RLP-185-000006559 | to | RLP-185-000006559 |
| RLP-185-000006567 | to | RLP-185-000006568 |
| RLP-185-000006570 | to | RLP-185-000006570 |
| RLP-185-000006573 | to | RLP-185-000006573 |
| RLP-185-000006575 | to | RLP-185-000006575 |
| RLP-185-000006611 | to | RLP-185-000006611 |
| RLP-185-000006613 | to | RLP-185-000006613 |
| RLP-185-000006617 | to | RLP-185-000006618 |
| RLP-185-000006629 | to | RLP-185-000006629 |

| | | |
|---|---|---|
| RLP-185-000006633 | to | RLP-185-000006633 |
| RLP-185-000006645 | to | RLP-185-000006647 |
| RLP-185-000006666 | to | RLP-185-000006668 |
| RLP-185-000006670 | to | RLP-185-000006674 |
| RLP-185-000006726 | to | RLP-185-000006727 |
| RLP-185-000006736 | to | RLP-185-000006739 |
| RLP-185-000006797 | to | RLP-185-000006799 |
| RLP-185-000006812 | to | RLP-185-000006814 |
| RLP-185-000006847 | to | RLP-185-000006873 |
| RLP-185-000006876 | to | RLP-185-000006887 |
| RLP-185-000006989 | to | RLP-185-000006989 |
| RLP-185-000006991 | to | RLP-185-000006991 |
| RLP-185-000006995 | to | RLP-185-000006995 |
| RLP-185-000007017 | to | RLP-185-000007017 |
| RLP-185-000007019 | to | RLP-185-000007023 |
| RLP-185-000007026 | to | RLP-185-000007040 |
| RLP-185-000007052 | to | RLP-185-000007052 |
| RLP-185-000007054 | to | RLP-185-000007054 |
| RLP-185-000007084 | to | RLP-185-000007095 |
| RLP-185-000007099 | to | RLP-185-000007099 |
| RLP-185-000007114 | to | RLP-185-000007115 |
| RLP-185-000007145 | to | RLP-185-000007145 |
| RLP-185-000007153 | to | RLP-185-000007153 |
| RLP-185-000007157 | to | RLP-185-000007157 |
| RLP-185-000007174 | to | RLP-185-000007175 |
| RLP-185-000007217 | to | RLP-185-000007217 |
| RLP-185-000007231 | to | RLP-185-000007235 |
| RLP-185-000007257 | to | RLP-185-000007272 |
| RLP-185-000007317 | to | RLP-185-000007317 |
| RLP-185-000007319 | to | RLP-185-000007319 |
| RLP-185-000007321 | to | RLP-185-000007322 |
| RLP-185-000007324 | to | RLP-185-000007324 |
| RLP-185-000007331 | to | RLP-185-000007356 |
| RLP-185-000007358 | to | RLP-185-000007367 |
| RLP-185-000007379 | to | RLP-185-000007380 |
| RLP-185-000007384 | to | RLP-185-000007384 |
| RLP-185-000007387 | to | RLP-185-000007387 |
| RLP-185-000007392 | to | RLP-185-000007392 |
| RLP-185-000007419 | to | RLP-185-000007419 |
| RLP-185-000007428 | to | RLP-185-000007428 |
| RLP-185-000007430 | to | RLP-185-000007430 |
| RLP-185-000007448 | to | RLP-185-000007449 |
| RLP-185-000007451 | to | RLP-185-000007474 |
| RLP-185-000007476 | to | RLP-185-000007489 |

| | | |
|---|---|---|
| RLP-185-000007501 | to | RLP-185-000007501 |
| RLP-185-000007508 | to | RLP-185-000007508 |
| RLP-185-000007527 | to | RLP-185-000007535 |
| RLP-185-000007537 | to | RLP-185-000007541 |
| RLP-185-000007543 | to | RLP-185-000007559 |
| RLP-185-000007561 | to | RLP-185-000007562 |
| RLP-185-000007564 | to | RLP-185-000007567 |
| RLP-185-000007601 | to | RLP-185-000007601 |
| RLP-185-000007605 | to | RLP-185-000007605 |
| RLP-185-000007620 | to | RLP-185-000007620 |
| RLP-185-000007623 | to | RLP-185-000007624 |
| RLP-185-000007649 | to | RLP-185-000007649 |
| RLP-185-000007662 | to | RLP-185-000007663 |
| RLP-185-000007673 | to | RLP-185-000007673 |
| RLP-185-000007675 | to | RLP-185-000007676 |
| RLP-185-000007678 | to | RLP-185-000007678 |
| RLP-185-000007683 | to | RLP-185-000007683 |
| RLP-185-000007688 | to | RLP-185-000007688 |
| RLP-185-000007707 | to | RLP-185-000007710 |
| RLP-185-000007716 | to | RLP-185-000007716 |
| RLP-185-000007789 | to | RLP-185-000007789 |
| RLP-185-000007901 | to | RLP-185-000007901 |
| RLP-185-000007917 | to | RLP-185-000007918 |
| RLP-185-000007998 | to | RLP-185-000007998 |
| RLP-185-000008018 | to | RLP-185-000008030 |
| RLP-185-000008038 | to | RLP-185-000008038 |
| RLP-185-000008064 | to | RLP-185-000008067 |
| RLP-185-000008069 | to | RLP-185-000008084 |
| RLP-185-000008086 | to | RLP-185-000008101 |
| RLP-185-000008108 | to | RLP-185-000008108 |
| RLP-185-000008119 | to | RLP-185-000008120 |
| RLP-185-000008137 | to | RLP-185-000008142 |
| RLP-185-000008175 | to | RLP-185-000008177 |
| RLP-185-000008193 | to | RLP-185-000008193 |
| RLP-185-000008235 | to | RLP-185-000008236 |
| RLP-185-000008240 | to | RLP-185-000008240 |
| RLP-185-000008246 | to | RLP-185-000008246 |
| RLP-185-000008295 | to | RLP-185-000008298 |
| RLP-185-000008301 | to | RLP-185-000008301 |
| RLP-185-000008304 | to | RLP-185-000008304 |
| RLP-185-000008306 | to | RLP-185-000008306 |
| RLP-185-000008363 | to | RLP-185-000008364 |
| RLP-185-000008422 | to | RLP-185-000008422 |
| RLP-185-000008496 | to | RLP-185-000008496 |

| | | |
|---|---|---|
| RLP-185-000008521 | to | RLP-185-000008523 |
| RLP-185-000008560 | to | RLP-185-000008560 |
| RLP-185-000008564 | to | RLP-185-000008565 |
| RLP-185-000008573 | to | RLP-185-000008573 |
| RLP-185-000008590 | to | RLP-185-000008595 |
| RLP-185-000008650 | to | RLP-185-000008652 |
| RLP-185-000008662 | to | RLP-185-000008670 |
| RLP-185-000008751 | to | RLP-185-000008751 |
| RLP-185-000008760 | to | RLP-185-000008767 |
| RLP-185-000008772 | to | RLP-185-000008773 |
| RLP-185-000008848 | to | RLP-185-000008857 |
| RLP-185-000008868 | to | RLP-185-000008868 |
| RLP-185-000008873 | to | RLP-185-000008873 |
| RLP-185-000008881 | to | RLP-185-000008881 |
| RLP-185-000008886 | to | RLP-185-000008888 |
| RLP-185-000008915 | to | RLP-185-000008917 |
| RLP-185-000008919 | to | RLP-185-000008919 |
| RLP-185-000008930 | to | RLP-185-000008930 |
| RLP-185-000008957 | to | RLP-185-000008960 |
| RLP-185-000008995 | to | RLP-185-000008995 |
| RLP-185-000009058 | to | RLP-185-000009063 |
| RLP-185-000009065 | to | RLP-185-000009067 |
| RLP-185-000009070 | to | RLP-185-000009074 |
| RLP-185-000009110 | to | RLP-185-000009110 |
| RLP-185-000009124 | to | RLP-185-000009124 |
| RLP-185-000009154 | to | RLP-185-000009155 |
| RLP-185-000009175 | to | RLP-185-000009175 |
| RLP-185-000009179 | to | RLP-185-000009179 |
| RLP-185-000009188 | to | RLP-185-000009188 |
| RLP-185-000009192 | to | RLP-185-000009207 |
| RLP-185-000009209 | to | RLP-185-000009209 |
| RLP-185-000009211 | to | RLP-185-000009223 |
| RLP-185-000009232 | to | RLP-185-000009236 |
| RLP-185-000009239 | to | RLP-185-000009240 |
| RLP-185-000009264 | to | RLP-185-000009284 |
| RLP-185-000009287 | to | RLP-185-000009295 |
| RLP-185-000009299 | to | RLP-185-000009301 |
| RLP-185-000009303 | to | RLP-185-000009307 |
| RLP-185-000009325 | to | RLP-185-000009325 |
| RLP-185-000009352 | to | RLP-185-000009366 |
| RLP-185-000009368 | to | RLP-185-000009368 |
| RLP-185-000009370 | to | RLP-185-000009370 |
| RLP-185-000009375 | to | RLP-185-000009376 |
| RLP-185-000009379 | to | RLP-185-000009406 |

| | | |
|---|---|---|
| RLP-185-000009438 | to | RLP-185-000009438 |
| RLP-185-000009448 | to | RLP-185-000009454 |
| RLP-185-000009456 | to | RLP-185-000009456 |
| RLP-185-000009458 | to | RLP-185-000009458 |
| RLP-185-000009478 | to | RLP-185-000009478 |
| RLP-185-000009483 | to | RLP-185-000009485 |
| RLP-185-000009487 | to | RLP-185-000009489 |
| RLP-185-000009590 | to | RLP-185-000009590 |
| RLP-185-000009640 | to | RLP-185-000009641 |
| RLP-185-000009647 | to | RLP-185-000009647 |
| RLP-185-000009683 | to | RLP-185-000009688 |
| RLP-185-000009690 | to | RLP-185-000009693 |
| RLP-185-000009696 | to | RLP-185-000009700 |
| RLP-185-000009704 | to | RLP-185-000009704 |
| RLP-185-000009706 | to | RLP-185-000009707 |
| RLP-185-000009710 | to | RLP-185-000009717 |
| RLP-185-000009719 | to | RLP-185-000009747 |
| RLP-185-000009755 | to | RLP-185-000009757 |
| RLP-185-000009782 | to | RLP-185-000009782 |
| RLP-185-000009859 | to | RLP-185-000009862 |
| RLP-185-000009864 | to | RLP-185-000009866 |
| RLP-185-000009868 | to | RLP-185-000009868 |
| RLP-185-000009888 | to | RLP-185-000009888 |
| RLP-185-000009931 | to | RLP-185-000009931 |
| RLP-185-000009933 | to | RLP-185-000009933 |
| RLP-185-000009952 | to | RLP-185-000009952 |
| RLP-185-000009974 | to | RLP-185-000009978 |
| RLP-185-000009980 | to | RLP-185-000009980 |
| RLP-185-000009982 | to | RLP-185-000009989 |
| RLP-185-000010039 | to | RLP-185-000010039 |
| RLP-185-000010051 | to | RLP-185-000010051 |
| RLP-185-000010053 | to | RLP-185-000010054 |
| RLP-185-000010071 | to | RLP-185-000010072 |
| RLP-185-000010085 | to | RLP-185-000010085 |
| RLP-185-000010096 | to | RLP-185-000010100 |
| RLP-185-000010105 | to | RLP-185-000010105 |
| RLP-185-000010109 | to | RLP-185-000010109 |
| RLP-185-000010112 | to | RLP-185-000010113 |
| RLP-185-000010186 | to | RLP-185-000010188 |
| RLP-185-000010190 | to | RLP-185-000010190 |
| RLP-185-000010192 | to | RLP-185-000010192 |
| RLP-185-000010194 | to | RLP-185-000010194 |
| RLP-185-000010198 | to | RLP-185-000010199 |
| RLP-185-000010226 | to | RLP-185-000010241 |

| | | |
|---|---|---|
| RLP-185-000010243 | to | RLP-185-000010243 |
| RLP-185-000010260 | to | RLP-185-000010260 |
| RLP-185-000010262 | to | RLP-185-000010262 |
| RLP-185-000010264 | to | RLP-185-000010264 |
| RLP-185-000010266 | to | RLP-185-000010266 |
| RLP-185-000010268 | to | RLP-185-000010281 |
| RLP-185-000010339 | to | RLP-185-000010342 |
| RLP-185-000010353 | to | RLP-185-000010359 |
| RLP-185-000010364 | to | RLP-185-000010373 |
| RLP-185-000010375 | to | RLP-185-000010393 |
| RLP-185-000010395 | to | RLP-185-000010407 |
| RLP-185-000010409 | to | RLP-185-000010409 |
| RLP-185-000010411 | to | RLP-185-000010412 |
| RLP-185-000010414 | to | RLP-185-000010420 |
| RLP-185-000010464 | to | RLP-185-000010464 |
| RLP-185-000010472 | to | RLP-185-000010477 |
| RLP-185-000010479 | to | RLP-185-000010487 |
| RLP-185-000010489 | to | RLP-185-000010492 |
| RLP-185-000010494 | to | RLP-185-000010496 |
| RLP-185-000010511 | to | RLP-185-000010511 |
| RLP-185-000010513 | to | RLP-185-000010514 |
| RLP-185-000010524 | to | RLP-185-000010541 |
| RLP-185-000010544 | to | RLP-185-000010548 |
| RLP-185-000010552 | to | RLP-185-000010552 |
| RLP-185-000010554 | to | RLP-185-000010556 |
| RLP-185-000010558 | to | RLP-185-000010563 |
| RLP-185-000010570 | to | RLP-185-000010572 |
| RLP-185-000010585 | to | RLP-185-000010585 |
| RLP-185-000010588 | to | RLP-185-000010588 |
| RLP-185-000010590 | to | RLP-185-000010604 |
| RLP-185-000010614 | to | RLP-185-000010617 |
| RLP-185-000010621 | to | RLP-185-000010621 |
| RLP-185-000010623 | to | RLP-185-000010623 |
| RLP-185-000010634 | to | RLP-185-000010634 |
| RLP-185-000010640 | to | RLP-185-000010641 |
| RLP-185-000010643 | to | RLP-185-000010643 |
| RLP-185-000010649 | to | RLP-185-000010650 |
| RLP-185-000010658 | to | RLP-185-000010661 |
| RLP-185-000010663 | to | RLP-185-000010671 |
| RLP-185-000010676 | to | RLP-185-000010683 |
| RLP-185-000010685 | to | RLP-185-000010685 |
| RLP-185-000010691 | to | RLP-185-000010691 |
| RLP-185-000010695 | to | RLP-185-000010695 |
| RLP-185-000010697 | to | RLP-185-000010697 |

| | | |
|---|---|---|
| RLP-185-000010711 | to | RLP-185-000010711 |
| RLP-185-000010713 | to | RLP-185-000010726 |
| RLP-185-000010792 | to | RLP-185-000010794 |
| RLP-185-000010796 | to | RLP-185-000010813 |
| RLP-185-000010815 | to | RLP-185-000010815 |
| RLP-185-000010817 | to | RLP-185-000010831 |
| RLP-185-000010833 | to | RLP-185-000010836 |
| RLP-185-000010838 | to | RLP-185-000010862 |
| RLP-185-000010864 | to | RLP-185-000010866 |
| RLP-185-000010868 | to | RLP-185-000010872 |
| RLP-185-000010877 | to | RLP-185-000010877 |
| RLP-185-000010902 | to | RLP-185-000010903 |
| RLP-185-000010953 | to | RLP-185-000010970 |
| RLP-185-000011059 | to | RLP-185-000011059 |
| RLP-185-000011120 | to | RLP-185-000011143 |
| RLP-185-000011145 | to | RLP-185-000011145 |
| RLP-185-000011148 | to | RLP-185-000011148 |
| RLP-185-000011150 | to | RLP-185-000011169 |
| RLP-185-000011172 | to | RLP-185-000011175 |
| RLP-185-000011178 | to | RLP-185-000011185 |
| RLP-185-000011187 | to | RLP-185-000011193 |
| RLP-185-000011198 | to | RLP-185-000011198 |
| RLP-185-000011205 | to | RLP-185-000011206 |
| RLP-185-000011227 | to | RLP-185-000011228 |
| RLP-185-000011236 | to | RLP-185-000011236 |
| RLP-185-000011238 | to | RLP-185-000011239 |
| RLP-185-000011252 | to | RLP-185-000011277 |
| RLP-185-000011279 | to | RLP-185-000011279 |
| RLP-185-000011285 | to | RLP-185-000011285 |
| RLP-185-000011293 | to | RLP-185-000011294 |
| RLP-185-000011296 | to | RLP-185-000011296 |
| RLP-185-000011330 | to | RLP-185-000011339 |
| RLP-185-000011346 | to | RLP-185-000011346 |
| RLP-185-000011390 | to | RLP-185-000011393 |
| RLP-185-000011395 | to | RLP-185-000011395 |
| RLP-185-000011397 | to | RLP-185-000011416 |
| RLP-185-000011418 | to | RLP-185-000011457 |
| RLP-185-000011459 | to | RLP-185-000011460 |
| RLP-185-000011481 | to | RLP-185-000011481 |
| RLP-185-000011486 | to | RLP-185-000011487 |
| RLP-185-000011490 | to | RLP-185-000011495 |
| RLP-185-000011497 | to | RLP-185-000011497 |
| RLP-185-000011499 | to | RLP-185-000011508 |
| RLP-185-000011512 | to | RLP-185-000011547 |

| | | |
|---|---|---|
| RLP-185-000011562 | to | RLP-185-000011562 |
| RLP-185-000011580 | to | RLP-185-000011581 |
| RLP-185-000011666 | to | RLP-185-000011666 |
| RLP-185-000011668 | to | RLP-185-000011668 |
| RLP-185-000011670 | to | RLP-185-000011671 |
| RLP-185-000011675 | to | RLP-185-000011714 |
| RLP-185-000011719 | to | RLP-185-000011722 |
| RLP-185-000011759 | to | RLP-185-000011759 |
| RLP-185-000011772 | to | RLP-185-000011772 |
| RLP-185-000011783 | to | RLP-185-000011784 |
| RLP-185-000011788 | to | RLP-185-000011789 |
| RLP-185-000011792 | to | RLP-185-000011792 |
| RLP-185-000011805 | to | RLP-185-000011806 |
| RLP-185-000011809 | to | RLP-185-000011809 |
| RLP-185-000011812 | to | RLP-185-000011813 |
| RLP-185-000011815 | to | RLP-185-000011815 |
| RLP-185-000011818 | to | RLP-185-000011821 |
| RLP-185-000011823 | to | RLP-185-000011837 |
| RLP-185-000011843 | to | RLP-185-000011843 |
| RLP-185-000011858 | to | RLP-185-000011858 |
| RLP-185-000011870 | to | RLP-185-000011870 |
| RLP-185-000011922 | to | RLP-185-000011924 |
| RLP-185-000011977 | to | RLP-185-000011977 |
| RLP-185-000011985 | to | RLP-185-000011986 |
| RLP-185-000011989 | to | RLP-185-000011992 |
| RLP-185-000011995 | to | RLP-185-000011997 |
| RLP-185-000012003 | to | RLP-185-000012003 |
| RLP-185-000012024 | to | RLP-185-000012025 |
| RLP-185-000012107 | to | RLP-185-000012112 |
| RLP-185-000012114 | to | RLP-185-000012114 |
| RLP-185-000012122 | to | RLP-185-000012123 |
| RLP-185-000012128 | to | RLP-185-000012129 |
| RLP-185-000012131 | to | RLP-185-000012140 |
| RLP-185-000012163 | to | RLP-185-000012163 |
| RLP-185-000012200 | to | RLP-185-000012202 |
| RLP-185-000012238 | to | RLP-185-000012238 |
| RLP-185-000012241 | to | RLP-185-000012241 |
| RLP-185-000012245 | to | RLP-185-000012245 |
| RLP-185-000012254 | to | RLP-185-000012256 |
| RLP-185-000012267 | to | RLP-185-000012267 |
| RLP-185-000012295 | to | RLP-185-000012315 |
| RLP-185-000012317 | to | RLP-185-000012317 |
| RLP-185-000012320 | to | RLP-185-000012320 |
| RLP-185-000012327 | to | RLP-185-000012330 |

| | | |
|---|---|---|
| RLP-185-000012335 | to | RLP-185-000012347 |
| RLP-185-000012349 | to | RLP-185-000012351 |
| RLP-185-000012353 | to | RLP-185-000012367 |
| RLP-185-000012369 | to | RLP-185-000012376 |
| RLP-185-000012379 | to | RLP-185-000012394 |
| RLP-185-000012397 | to | RLP-185-000012397 |
| RLP-185-000012408 | to | RLP-185-000012411 |
| RLP-185-000012418 | to | RLP-185-000012418 |
| RLP-185-000012423 | to | RLP-185-000012423 |
| RLP-185-000012427 | to | RLP-185-000012427 |
| RLP-185-000012447 | to | RLP-185-000012447 |
| RLP-185-000012452 | to | RLP-185-000012452 |
| RLP-185-000012454 | to | RLP-185-000012454 |
| RLP-185-000012514 | to | RLP-185-000012514 |
| RLP-185-000012537 | to | RLP-185-000012538 |
| RLP-185-000012560 | to | RLP-185-000012560 |
| RLP-185-000012577 | to | RLP-185-000012577 |
| RLP-185-000012586 | to | RLP-185-000012586 |
| RLP-185-000012608 | to | RLP-185-000012608 |
| RLP-185-000012614 | to | RLP-185-000012614 |
| RLP-185-000012616 | to | RLP-185-000012616 |
| RLP-185-000012691 | to | RLP-185-000012692 |
| RLP-185-000012730 | to | RLP-185-000012730 |
| RLP-185-000012737 | to | RLP-185-000012737 |
| RLP-185-000012758 | to | RLP-185-000012760 |
| RLP-185-000012763 | to | RLP-185-000012763 |
| RLP-185-000012774 | to | RLP-185-000012774 |
| RLP-185-000012777 | to | RLP-185-000012780 |
| RLP-185-000012791 | to | RLP-185-000012792 |
| RLP-185-000012835 | to | RLP-185-000012837 |
| RLP-185-000012840 | to | RLP-185-000012840 |
| RLP-185-000012848 | to | RLP-185-000012849 |
| RLP-185-000012896 | to | RLP-185-000012896 |
| RLP-185-000012935 | to | RLP-185-000012936 |
| RLP-185-000012939 | to | RLP-185-000012939 |
| RLP-185-000012947 | to | RLP-185-000012949 |
| RLP-185-000012983 | to | RLP-185-000012986 |
| RLP-185-000013004 | to | RLP-185-000013004 |
| RLP-185-000013032 | to | RLP-185-000013037 |
| RLP-185-000013085 | to | RLP-185-000013085 |
| RLP-185-000013127 | to | RLP-185-000013127 |
| RLP-185-000013129 | to | RLP-185-000013131 |
| RLP-185-000013138 | to | RLP-185-000013138 |
| RLP-185-000013152 | to | RLP-185-000013153 |

| | | |
|---|---|---|
| RLP-185-000013161 | to | RLP-185-000013173 |
| RLP-185-000013178 | to | RLP-185-000013179 |
| RLP-185-000013181 | to | RLP-185-000013181 |
| RLP-185-000013183 | to | RLP-185-000013183 |
| RLP-185-000013185 | to | RLP-185-000013187 |
| RLP-185-000013189 | to | RLP-185-000013191 |
| RLP-185-000013193 | to | RLP-185-000013193 |
| RLP-185-000013195 | to | RLP-185-000013195 |
| RLP-185-000013204 | to | RLP-185-000013204 |
| RLP-185-000013209 | to | RLP-185-000013209 |
| RLP-185-000013211 | to | RLP-185-000013211 |
| RLP-185-000013214 | to | RLP-185-000013215 |
| RLP-185-000013217 | to | RLP-185-000013218 |
| RLP-185-000013220 | to | RLP-185-000013220 |
| RLP-185-000013222 | to | RLP-185-000013222 |
| RLP-185-000013224 | to | RLP-185-000013224 |
| RLP-185-000013226 | to | RLP-185-000013228 |
| RLP-185-000013231 | to | RLP-185-000013232 |
| RLP-185-000013234 | to | RLP-185-000013234 |
| RLP-185-000013236 | to | RLP-185-000013239 |
| RLP-185-000013242 | to | RLP-185-000013255 |
| RLP-185-000013258 | to | RLP-185-000013258 |
| RLP-185-000013260 | to | RLP-185-000013268 |
| RLP-185-000013278 | to | RLP-185-000013278 |
| RLP-185-000013280 | to | RLP-185-000013281 |
| RLP-185-000013329 | to | RLP-185-000013329 |
| RLP-185-000013340 | to | RLP-185-000013340 |
| RLP-185-000013362 | to | RLP-185-000013368 |
| RLP-185-000013370 | to | RLP-185-000013377 |
| RLP-185-000013382 | to | RLP-185-000013385 |
| RLP-185-000013392 | to | RLP-185-000013394 |
| RLP-185-000013397 | to | RLP-185-000013397 |
| RLP-185-000013401 | to | RLP-185-000013405 |
| RLP-185-000013412 | to | RLP-185-000013412 |
| RLP-185-000013419 | to | RLP-185-000013419 |
| RLP-185-000013421 | to | RLP-185-000013421 |
| RLP-185-000013423 | to | RLP-185-000013426 |
| RLP-185-000013429 | to | RLP-185-000013430 |
| RLP-185-000013432 | to | RLP-185-000013432 |
| RLP-185-000013454 | to | RLP-185-000013454 |
| RLP-185-000013456 | to | RLP-185-000013456 |
| RLP-185-000013459 | to | RLP-185-000013459 |
| RLP-185-000013461 | to | RLP-185-000013461 |
| RLP-185-000013463 | to | RLP-185-000013466 |

| | | |
|---|---|---|
| RLP-185-000013478 | to | RLP-185-000013478 |
| RLP-185-000013515 | to | RLP-185-000013515 |
| RLP-185-000013530 | to | RLP-185-000013531 |
| RLP-185-000013540 | to | RLP-185-000013544 |
| RLP-185-000013604 | to | RLP-185-000013604 |
| RLP-185-000013607 | to | RLP-185-000013607 |
| RLP-185-000013668 | to | RLP-185-000013668 |
| RLP-185-000013679 | to | RLP-185-000013679 |
| RLP-185-000013702 | to | RLP-185-000013710 |
| RLP-185-000013729 | to | RLP-185-000013729 |
| RLP-185-000013731 | to | RLP-185-000013732 |
| RLP-185-000013764 | to | RLP-185-000013764 |
| RLP-185-000013766 | to | RLP-185-000013766 |
| RLP-185-000013778 | to | RLP-185-000013782 |
| RLP-185-000013784 | to | RLP-185-000013785 |
| RLP-185-000013800 | to | RLP-185-000013802 |
| RLP-185-000013806 | to | RLP-185-000013807 |
| RLP-185-000013814 | to | RLP-185-000013814 |
| RLP-185-000013838 | to | RLP-185-000013838 |
| RLP-185-000013848 | to | RLP-185-000013848 |
| RLP-185-000013950 | to | RLP-185-000013954 |
| RLP-185-000013963 | to | RLP-185-000013963 |
| RLP-185-000013980 | to | RLP-185-000013980 |
| RLP-185-000014008 | to | RLP-185-000014012 |
| RLP-185-000014016 | to | RLP-185-000014016 |
| RLP-185-000014043 | to | RLP-185-000014043 |
| RLP-185-000014055 | to | RLP-185-000014055 |
| RLP-185-000014065 | to | RLP-185-000014065 |
| RLP-185-000014067 | to | RLP-185-000014068 |
| RLP-185-000014095 | to | RLP-185-000014095 |
| RLP-185-000014099 | to | RLP-185-000014100 |
| RLP-185-000014119 | to | RLP-185-000014119 |
| RLP-185-000014210 | to | RLP-185-000014210 |
| RLP-185-000014302 | to | RLP-185-000014303 |
| RLP-185-000014325 | to | RLP-185-000014325 |
| RLP-185-000014374 | to | RLP-185-000014377 |
| RLP-185-000014379 | to | RLP-185-000014379 |
| RLP-185-000014386 | to | RLP-185-000014387 |
| RLP-185-000014395 | to | RLP-185-000014396 |
| RLP-185-000014418 | to | RLP-185-000014420 |
| RLP-185-000014458 | to | RLP-185-000014458 |
| RLP-185-000014473 | to | RLP-185-000014478 |
| RLP-185-000014480 | to | RLP-185-000014483 |
| RLP-185-000014549 | to | RLP-185-000014550 |

| | | |
|---|---|---|
| RLP-185-000014553 | to | RLP-185-000014554 |
| RLP-185-000014559 | to | RLP-185-000014560 |
| RLP-185-000014572 | to | RLP-185-000014575 |
| RLP-185-000014578 | to | RLP-185-000014579 |
| RLP-185-000014586 | to | RLP-185-000014587 |
| RLP-185-000014604 | to | RLP-185-000014608 |
| RLP-185-000014670 | to | RLP-185-000014671 |
| RLP-185-000014678 | to | RLP-185-000014678 |
| RLP-185-000014680 | to | RLP-185-000014680 |
| RLP-185-000014682 | to | RLP-185-000014682 |
| RLP-185-000014702 | to | RLP-185-000014702 |
| RLP-185-000014725 | to | RLP-185-000014725 |
| RLP-185-000014734 | to | RLP-185-000014741 |
| RLP-185-000014749 | to | RLP-185-000014749 |
| RLP-185-000014771 | to | RLP-185-000014778 |
| RLP-185-000014791 | to | RLP-185-000014796 |
| RLP-185-000014798 | to | RLP-185-000014799 |
| RLP-185-000014836 | to | RLP-185-000014836 |
| RLP-185-000014838 | to | RLP-185-000014839 |
| RLP-185-000014842 | to | RLP-185-000014842 |
| RLP-185-000014844 | to | RLP-185-000014845 |
| RLP-185-000014908 | to | RLP-185-000014913 |
| RLP-185-000014916 | to | RLP-185-000014917 |
| RLP-185-000014934 | to | RLP-185-000014934 |
| RLP-185-000014937 | to | RLP-185-000014940 |
| RLP-185-000014960 | to | RLP-185-000014960 |
| RLP-185-000014962 | to | RLP-185-000014965 |
| RLP-185-000014997 | to | RLP-185-000014998 |
| RLP-185-000015000 | to | RLP-185-000015003 |
| RLP-185-000015005 | to | RLP-185-000015005 |
| RLP-185-000015007 | to | RLP-185-000015014 |
| RLP-185-000015021 | to | RLP-185-000015023 |
| RLP-185-000015035 | to | RLP-185-000015035 |
| RLP-185-000015051 | to | RLP-185-000015062 |
| RLP-185-000015065 | to | RLP-185-000015070 |
| RLP-185-000015072 | to | RLP-185-000015072 |
| RLP-185-000015082 | to | RLP-185-000015086 |
| RLP-185-000015104 | to | RLP-185-000015104 |
| RLP-185-000015119 | to | RLP-185-000015119 |
| RLP-185-000015128 | to | RLP-185-000015129 |
| RLP-185-000015135 | to | RLP-185-000015136 |
| RLP-185-000015138 | to | RLP-185-000015138 |
| RLP-185-000015177 | to | RLP-185-000015177 |
| RLP-185-000015182 | to | RLP-185-000015182 |

| | | |
|---|---|---|
| RLP-185-000015209 | to | RLP-185-000015211 |
| RLP-185-000015226 | to | RLP-185-000015226 |
| RLP-185-000015285 | to | RLP-185-000015286 |
| RLP-185-000015289 | to | RLP-185-000015289 |
| RLP-185-000015307 | to | RLP-185-000015307 |
| RLP-185-000015309 | to | RLP-185-000015309 |
| RLP-185-000015311 | to | RLP-185-000015311 |
| RLP-185-000015334 | to | RLP-185-000015343 |
| RLP-185-000015377 | to | RLP-185-000015377 |
| RLP-185-000015397 | to | RLP-185-000015397 |
| RLP-185-000015411 | to | RLP-185-000015411 |
| RLP-185-000015413 | to | RLP-185-000015414 |
| RLP-185-000015444 | to | RLP-185-000015447 |
| RLP-185-000015458 | to | RLP-185-000015458 |
| RLP-185-000015489 | to | RLP-185-000015493 |
| RLP-185-000015521 | to | RLP-185-000015525 |
| RLP-185-000015529 | to | RLP-185-000015529 |
| RLP-185-000015544 | to | RLP-185-000015548 |
| RLP-185-000015553 | to | RLP-185-000015553 |
| RLP-185-000015585 | to | RLP-185-000015593 |
| RLP-185-000015599 | to | RLP-185-000015599 |
| RLP-185-000015604 | to | RLP-185-000015604 |
| RLP-185-000015620 | to | RLP-185-000015620 |
| RLP-185-000015625 | to | RLP-185-000015625 |
| RLP-185-000015671 | to | RLP-185-000015671 |
| RLP-185-000015683 | to | RLP-185-000015683 |
| RLP-185-000015697 | to | RLP-185-000015697 |
| RLP-185-000015700 | to | RLP-185-000015700 |
| RLP-185-000015741 | to | RLP-185-000015742 |
| RLP-185-000015748 | to | RLP-185-000015748 |
| RLP-185-000015766 | to | RLP-185-000015766 |
| RLP-185-000015778 | to | RLP-185-000015778 |
| RLP-185-000015780 | to | RLP-185-000015798 |
| RLP-185-000015802 | to | RLP-185-000015808 |
| RLP-185-000015810 | to | RLP-185-000015811 |
| RLP-185-000015819 | to | RLP-185-000015820 |
| RLP-185-000015824 | to | RLP-185-000015824 |
| RLP-185-000015829 | to | RLP-185-000015830 |
| RLP-185-000015843 | to | RLP-185-000015843 |
| RLP-185-000015866 | to | RLP-185-000015866 |
| RLP-185-000015892 | to | RLP-185-000015892 |
| RLP-185-000015915 | to | RLP-185-000015915 |
| RLP-185-000015937 | to | RLP-185-000015937 |
| RLP-185-000015940 | to | RLP-185-000015941 |

| | | |
|---|---|---|
| RLP-185-000015951 | to | RLP-185-000015951 |
| RLP-185-000015953 | to | RLP-185-000015953 |
| RLP-185-000016016 | to | RLP-185-000016020 |
| RLP-185-000016056 | to | RLP-185-000016058 |
| RLP-185-000016101 | to | RLP-185-000016101 |
| RLP-185-000016103 | to | RLP-185-000016103 |
| RLP-185-000016105 | to | RLP-185-000016108 |
| RLP-185-000016117 | to | RLP-185-000016117 |
| RLP-185-000016146 | to | RLP-185-000016152 |
| RLP-185-000016206 | to | RLP-185-000016206 |
| RLP-185-000016208 | to | RLP-185-000016208 |
| RLP-185-000016216 | to | RLP-185-000016216 |
| RLP-185-000016230 | to | RLP-185-000016230 |
| RLP-185-000016259 | to | RLP-185-000016266 |
| RLP-185-000016275 | to | RLP-185-000016279 |
| RLP-185-000016283 | to | RLP-185-000016284 |
| RLP-185-000016341 | to | RLP-185-000016343 |
| RLP-185-000016359 | to | RLP-185-000016366 |
| RLP-185-000016368 | to | RLP-185-000016370 |
| RLP-185-000016451 | to | RLP-185-000016453 |
| RLP-185-000016467 | to | RLP-185-000016499 |
| RLP-185-000016501 | to | RLP-185-000016517 |
| RLP-185-000016535 | to | RLP-185-000016542 |
| RLP-185-000016544 | to | RLP-185-000016550 |
| RLP-185-000016552 | to | RLP-185-000016564 |
| RLP-185-000016566 | to | RLP-185-000016572 |
| RLP-185-000016622 | to | RLP-185-000016627 |
| RLP-185-000016629 | to | RLP-185-000016683 |
| RLP-185-000016715 | to | RLP-185-000016716 |
| RLP-185-000016725 | to | RLP-185-000016726 |
| RLP-185-000016747 | to | RLP-185-000016752 |
| RLP-185-000016764 | to | RLP-185-000016765 |
| RLP-185-000016772 | to | RLP-185-000016772 |
| RLP-185-000016850 | to | RLP-185-000016850 |
| RLP-185-000016854 | to | RLP-185-000016867 |
| RLP-185-000016872 | to | RLP-185-000016906 |
| RLP-185-000016984 | to | RLP-185-000017034 |
| RLP-185-000017150 | to | RLP-185-000017210 |
| RLP-186-000000009 | to | RLP-186-000000009 |
| RLP-186-000000024 | to | RLP-186-000000024 |
| RLP-186-000000027 | to | RLP-186-000000028 |
| RLP-186-000000058 | to | RLP-186-000000058 |
| RLP-186-000000063 | to | RLP-186-000000063 |
| RLP-186-000000077 | to | RLP-186-000000077 |

| | | |
|---|---|---|
| RLP-186-000000103 | to | RLP-186-000000103 |
| RLP-186-000000172 | to | RLP-186-000000172 |
| RLP-186-000000185 | to | RLP-186-000000185 |
| RLP-186-000000261 | to | RLP-186-000000261 |
| RLP-186-000000267 | to | RLP-186-000000267 |
| RLP-186-000000274 | to | RLP-186-000000274 |
| RLP-186-000000299 | to | RLP-186-000000300 |
| RLP-186-000000303 | to | RLP-186-000000304 |
| RLP-186-000000379 | to | RLP-186-000000379 |
| RLP-186-000000399 | to | RLP-186-000000400 |
| RLP-186-000000405 | to | RLP-186-000000405 |
| RLP-186-000000408 | to | RLP-186-000000409 |
| RLP-186-000000424 | to | RLP-186-000000424 |
| RLP-186-000000429 | to | RLP-186-000000430 |
| RLP-186-000000449 | to | RLP-186-000000449 |
| RLP-186-000000474 | to | RLP-186-000000474 |
| RLP-186-000000479 | to | RLP-186-000000479 |
| RLP-186-000000505 | to | RLP-186-000000505 |
| RLP-186-000000541 | to | RLP-186-000000541 |
| RLP-186-000000550 | to | RLP-186-000000550 |
| RLP-186-000000585 | to | RLP-186-000000585 |
| RLP-186-000000612 | to | RLP-186-000000613 |
| RLP-186-000000616 | to | RLP-186-000000617 |
| RLP-186-000000623 | to | RLP-186-000000623 |
| RLP-186-000000631 | to | RLP-186-000000631 |
| RLP-186-000000656 | to | RLP-186-000000656 |
| RLP-186-000000665 | to | RLP-186-000000665 |
| RLP-186-000000763 | to | RLP-186-000000764 |
| RLP-186-000000780 | to | RLP-186-000000780 |
| RLP-186-000000795 | to | RLP-186-000000795 |
| RLP-186-000000828 | to | RLP-186-000000828 |
| RLP-186-000000874 | to | RLP-186-000000874 |
| RLP-186-000000884 | to | RLP-186-000000884 |
| RLP-186-000000927 | to | RLP-186-000000927 |
| RLP-186-000000929 | to | RLP-186-000000929 |
| RLP-186-000000964 | to | RLP-186-000000964 |
| RLP-186-000000991 | to | RLP-186-000000992 |
| RLP-186-000001007 | to | RLP-186-000001007 |
| RLP-186-000001015 | to | RLP-186-000001015 |
| RLP-186-000001027 | to | RLP-186-000001027 |
| RLP-186-000001036 | to | RLP-186-000001038 |
| RLP-186-000001045 | to | RLP-186-000001046 |
| RLP-186-000001091 | to | RLP-186-000001091 |
| RLP-186-000001099 | to | RLP-186-000001099 |

| | | |
|---|---|---|
| RLP-186-000001136 | to | RLP-186-000001136 |
| RLP-186-000001156 | to | RLP-186-000001156 |
| RLP-186-000001190 | to | RLP-186-000001190 |
| RLP-186-000001358 | to | RLP-186-000001367 |
| RLP-186-000001369 | to | RLP-186-000001371 |
| RLP-186-000001760 | to | RLP-186-000001760 |
| RLP-186-000001780 | to | RLP-186-000001780 |
| RLP-186-000001786 | to | RLP-186-000001786 |
| RLP-186-000001791 | to | RLP-186-000001791 |
| RLP-186-000001794 | to | RLP-186-000001794 |
| RLP-186-000001796 | to | RLP-186-000001796 |
| RLP-186-000001801 | to | RLP-186-000001801 |
| RLP-186-000001805 | to | RLP-186-000001805 |
| RLP-186-000001813 | to | RLP-186-000001814 |
| RLP-186-000001816 | to | RLP-186-000001816 |
| RLP-186-000001828 | to | RLP-186-000001828 |
| RLP-186-000001833 | to | RLP-186-000001833 |
| RLP-186-000001863 | to | RLP-186-000001863 |
| RLP-186-000001868 | to | RLP-186-000001868 |
| RLP-186-000001894 | to | RLP-186-000001894 |
| RLP-186-000001934 | to | RLP-186-000001936 |
| RLP-186-000001938 | to | RLP-186-000001938 |
| RLP-186-000001940 | to | RLP-186-000001940 |
| RLP-186-000001962 | to | RLP-186-000001963 |
| RLP-186-000001966 | to | RLP-186-000001966 |
| RLP-186-000001968 | to | RLP-186-000001968 |
| RLP-186-000001970 | to | RLP-186-000001970 |
| RLP-186-000001975 | to | RLP-186-000001975 |
| RLP-186-000001980 | to | RLP-186-000001980 |
| RLP-186-000001996 | to | RLP-186-000001996 |
| RLP-186-000002008 | to | RLP-186-000002008 |
| RLP-186-000002011 | to | RLP-186-000002011 |
| RLP-186-000002023 | to | RLP-186-000002024 |
| RLP-186-000002031 | to | RLP-186-000002032 |
| RLP-186-000002036 | to | RLP-186-000002036 |
| RLP-186-000002043 | to | RLP-186-000002043 |
| RLP-186-000002067 | to | RLP-186-000002067 |
| RLP-186-000002069 | to | RLP-186-000002069 |
| RLP-186-000002081 | to | RLP-186-000002081 |
| RLP-186-000002083 | to | RLP-186-000002084 |
| RLP-186-000002100 | to | RLP-186-000002101 |
| RLP-186-000002107 | to | RLP-186-000002109 |
| RLP-186-000002112 | to | RLP-186-000002114 |
| RLP-186-000002116 | to | RLP-186-000002116 |

| | | |
|---|---|---|
| RLP-186-000002121 | to | RLP-186-000002121 |
| RLP-186-000002133 | to | RLP-186-000002133 |
| RLP-186-000002147 | to | RLP-186-000002148 |
| RLP-186-000002156 | to | RLP-186-000002156 |
| RLP-186-000002175 | to | RLP-186-000002175 |
| RLP-186-000002184 | to | RLP-186-000002187 |
| RLP-186-000002190 | to | RLP-186-000002190 |
| RLP-186-000002192 | to | RLP-186-000002192 |
| RLP-186-000002199 | to | RLP-186-000002199 |
| RLP-186-000002208 | to | RLP-186-000002211 |
| RLP-186-000002213 | to | RLP-186-000002214 |
| RLP-186-000002219 | to | RLP-186-000002219 |
| RLP-186-000002221 | to | RLP-186-000002221 |
| RLP-186-000002229 | to | RLP-186-000002229 |
| RLP-186-000002232 | to | RLP-186-000002232 |
| RLP-186-000002240 | to | RLP-186-000002240 |
| RLP-186-000002244 | to | RLP-186-000002244 |
| RLP-186-000002248 | to | RLP-186-000002248 |
| RLP-186-000002252 | to | RLP-186-000002252 |
| RLP-186-000002259 | to | RLP-186-000002259 |
| RLP-186-000002263 | to | RLP-186-000002263 |
| RLP-186-000002280 | to | RLP-186-000002280 |
| RLP-186-000002283 | to | RLP-186-000002283 |
| RLP-186-000002285 | to | RLP-186-000002286 |
| RLP-186-000002294 | to | RLP-186-000002294 |
| RLP-186-000002302 | to | RLP-186-000002302 |
| RLP-186-000002315 | to | RLP-186-000002315 |
| RLP-186-000002329 | to | RLP-186-000002329 |
| RLP-186-000002342 | to | RLP-186-000002343 |
| RLP-186-000002345 | to | RLP-186-000002345 |
| RLP-186-000002347 | to | RLP-186-000002347 |
| RLP-186-000002354 | to | RLP-186-000002354 |
| RLP-186-000002356 | to | RLP-186-000002356 |
| RLP-186-000002387 | to | RLP-186-000002388 |
| RLP-186-000002397 | to | RLP-186-000002397 |
| RLP-186-000002413 | to | RLP-186-000002413 |
| RLP-186-000002417 | to | RLP-186-000002417 |
| RLP-186-000002443 | to | RLP-186-000002445 |
| RLP-186-000002447 | to | RLP-186-000002447 |
| RLP-186-000002456 | to | RLP-186-000002456 |
| RLP-186-000002458 | to | RLP-186-000002458 |
| RLP-186-000002471 | to | RLP-186-000002471 |
| RLP-186-000002478 | to | RLP-186-000002478 |
| RLP-186-000002485 | to | RLP-186-000002485 |

| | | |
|---|---|---|
| RLP-186-000002489 | to | RLP-186-000002490 |
| RLP-186-000002497 | to | RLP-186-000002498 |
| RLP-186-000002502 | to | RLP-186-000002503 |
| RLP-186-000002507 | to | RLP-186-000002508 |
| RLP-186-000002514 | to | RLP-186-000002514 |
| RLP-186-000002518 | to | RLP-186-000002518 |
| RLP-186-000002529 | to | RLP-186-000002529 |
| RLP-186-000002532 | to | RLP-186-000002532 |
| RLP-186-000002537 | to | RLP-186-000002537 |
| RLP-186-000002541 | to | RLP-186-000002541 |
| RLP-186-000002546 | to | RLP-186-000002546 |
| RLP-186-000002548 | to | RLP-186-000002548 |
| RLP-186-000002550 | to | RLP-186-000002551 |
| RLP-186-000002554 | to | RLP-186-000002554 |
| RLP-186-000002556 | to | RLP-186-000002556 |
| RLP-186-000002559 | to | RLP-186-000002559 |
| RLP-186-000002570 | to | RLP-186-000002570 |
| RLP-186-000002574 | to | RLP-186-000002574 |
| RLP-186-000002580 | to | RLP-186-000002580 |
| RLP-186-000002582 | to | RLP-186-000002582 |
| RLP-186-000002595 | to | RLP-186-000002598 |
| RLP-186-000002621 | to | RLP-186-000002621 |
| RLP-186-000002624 | to | RLP-186-000002624 |
| RLP-186-000002631 | to | RLP-186-000002631 |
| RLP-186-000002634 | to | RLP-186-000002634 |
| RLP-186-000002638 | to | RLP-186-000002638 |
| RLP-186-000002650 | to | RLP-186-000002651 |
| RLP-186-000002655 | to | RLP-186-000002655 |
| RLP-186-000002664 | to | RLP-186-000002664 |
| RLP-186-000002666 | to | RLP-186-000002667 |
| RLP-186-000002669 | to | RLP-186-000002669 |
| RLP-186-000002671 | to | RLP-186-000002671 |
| RLP-186-000002674 | to | RLP-186-000002674 |
| RLP-186-000002678 | to | RLP-186-000002678 |
| RLP-186-000002708 | to | RLP-186-000002709 |
| RLP-186-000002717 | to | RLP-186-000002717 |
| RLP-186-000002722 | to | RLP-186-000002722 |
| RLP-186-000002724 | to | RLP-186-000002725 |
| RLP-186-000002733 | to | RLP-186-000002733 |
| RLP-186-000002741 | to | RLP-186-000002741 |
| RLP-186-000002745 | to | RLP-186-000002745 |
| RLP-186-000002749 | to | RLP-186-000002749 |
| RLP-186-000002751 | to | RLP-186-000002751 |
| RLP-186-000002754 | to | RLP-186-000002754 |

| | | |
|---|---|---|
| RLP-186-000002757 | to | RLP-186-000002757 |
| RLP-186-000002760 | to | RLP-186-000002760 |
| RLP-186-000002764 | to | RLP-186-000002765 |
| RLP-186-000002794 | to | RLP-186-000002798 |
| RLP-186-000002818 | to | RLP-186-000002820 |
| RLP-186-000002830 | to | RLP-186-000002830 |
| RLP-186-000002847 | to | RLP-186-000002847 |
| RLP-186-000002858 | to | RLP-186-000002858 |
| RLP-186-000002863 | to | RLP-186-000002863 |
| RLP-186-000002870 | to | RLP-186-000002870 |
| RLP-186-000002873 | to | RLP-186-000002874 |
| RLP-186-000002889 | to | RLP-186-000002889 |
| RLP-186-000002938 | to | RLP-186-000002938 |
| RLP-186-000002949 | to | RLP-186-000002949 |
| RLP-186-000002959 | to | RLP-186-000002959 |
| RLP-186-000002969 | to | RLP-186-000002969 |
| RLP-186-000002984 | to | RLP-186-000002984 |
| RLP-186-000002987 | to | RLP-186-000002987 |
| RLP-186-000002997 | to | RLP-186-000002997 |
| RLP-186-000003008 | to | RLP-186-000003008 |
| RLP-186-000003041 | to | RLP-186-000003041 |
| RLP-186-000003046 | to | RLP-186-000003046 |
| RLP-186-000003048 | to | RLP-186-000003049 |
| RLP-186-000003053 | to | RLP-186-000003054 |
| RLP-186-000003068 | to | RLP-186-000003068 |
| RLP-186-000003070 | to | RLP-186-000003071 |
| RLP-186-000003081 | to | RLP-186-000003082 |
| RLP-186-000003087 | to | RLP-186-000003088 |
| RLP-186-000003097 | to | RLP-186-000003107 |
| RLP-186-000003126 | to | RLP-186-000003126 |
| RLP-186-000003131 | to | RLP-186-000003132 |
| RLP-186-000003137 | to | RLP-186-000003149 |
| RLP-186-000003231 | to | RLP-186-000003232 |
| RLP-186-000003235 | to | RLP-186-000003235 |
| RLP-186-000003260 | to | RLP-186-000003261 |
| RLP-186-000003263 | to | RLP-186-000003263 |
| RLP-186-000003282 | to | RLP-186-000003282 |
| RLP-186-000003284 | to | RLP-186-000003284 |
| RLP-186-000003295 | to | RLP-186-000003295 |
| RLP-186-000003319 | to | RLP-186-000003319 |
| RLP-186-000003321 | to | RLP-186-000003321 |
| RLP-186-000003325 | to | RLP-186-000003325 |
| RLP-186-000003335 | to | RLP-186-000003335 |
| RLP-186-000003347 | to | RLP-186-000003347 |

| | | |
|---|---|---|
| RLP-186-000003354 | to | RLP-186-000003354 |
| RLP-186-000003426 | to | RLP-186-000003426 |
| RLP-186-000003479 | to | RLP-186-000003479 |
| RLP-186-000003498 | to | RLP-186-000003503 |
| RLP-186-000003510 | to | RLP-186-000003511 |
| RLP-186-000003517 | to | RLP-186-000003517 |
| RLP-186-000003519 | to | RLP-186-000003519 |
| RLP-186-000003521 | to | RLP-186-000003523 |
| RLP-186-000003525 | to | RLP-186-000003531 |
| RLP-186-000003533 | to | RLP-186-000003545 |
| RLP-186-000003547 | to | RLP-186-000003565 |
| RLP-186-000003573 | to | RLP-186-000003573 |
| RLP-186-000003575 | to | RLP-186-000003575 |
| RLP-186-000003577 | to | RLP-186-000003577 |
| RLP-186-000003645 | to | RLP-186-000003645 |
| RLP-186-000003647 | to | RLP-186-000003647 |
| RLP-186-000003649 | to | RLP-186-000003649 |
| RLP-186-000003652 | to | RLP-186-000003652 |
| RLP-186-000003658 | to | RLP-186-000003659 |
| RLP-186-000003663 | to | RLP-186-000003675 |
| RLP-186-000003679 | to | RLP-186-000003682 |
| RLP-186-000003691 | to | RLP-186-000003691 |
| RLP-186-000003733 | to | RLP-186-000003733 |
| RLP-186-000003735 | to | RLP-186-000003735 |
| RLP-186-000003778 | to | RLP-186-000003779 |
| RLP-186-000003781 | to | RLP-186-000003781 |
| RLP-186-000003783 | to | RLP-186-000003783 |
| RLP-186-000003788 | to | RLP-186-000003788 |
| RLP-186-000003795 | to | RLP-186-000003798 |
| RLP-186-000003800 | to | RLP-186-000003804 |
| RLP-186-000003807 | to | RLP-186-000003807 |
| RLP-186-000003810 | to | RLP-186-000003810 |
| RLP-186-000003813 | to | RLP-186-000003813 |
| RLP-186-000003815 | to | RLP-186-000003821 |
| RLP-186-000003823 | to | RLP-186-000003826 |
| RLP-186-000003828 | to | RLP-186-000003830 |
| RLP-186-000003832 | to | RLP-186-000003843 |
| RLP-186-000003875 | to | RLP-186-000003875 |
| RLP-186-000003912 | to | RLP-186-000003912 |
| RLP-186-000003917 | to | RLP-186-000003922 |
| RLP-186-000003930 | to | RLP-186-000003930 |
| RLP-186-000003955 | to | RLP-186-000003955 |
| RLP-186-000003959 | to | RLP-186-000003966 |
| RLP-186-000003968 | to | RLP-186-000003968 |

| | | |
|---|---|---|
| RLP-186-000003970 | to | RLP-186-000003970 |
| RLP-186-000004020 | to | RLP-186-000004022 |
| RLP-186-000004046 | to | RLP-186-000004047 |
| RLP-186-000004074 | to | RLP-186-000004074 |
| RLP-186-000004088 | to | RLP-186-000004088 |
| RLP-186-000004113 | to | RLP-186-000004113 |
| RLP-186-000004115 | to | RLP-186-000004121 |
| RLP-186-000004126 | to | RLP-186-000004137 |
| RLP-186-000004139 | to | RLP-186-000004140 |
| RLP-186-000004142 | to | RLP-186-000004149 |
| RLP-186-000004151 | to | RLP-186-000004151 |
| RLP-186-000004153 | to | RLP-186-000004154 |
| RLP-186-000004157 | to | RLP-186-000004160 |
| RLP-186-000004162 | to | RLP-186-000004163 |
| RLP-186-000004169 | to | RLP-186-000004171 |
| RLP-186-000004217 | to | RLP-186-000004218 |
| RLP-186-000004222 | to | RLP-186-000004230 |
| RLP-186-000004252 | to | RLP-186-000004256 |
| RLP-186-000004258 | to | RLP-186-000004258 |
| RLP-186-000004260 | to | RLP-186-000004260 |
| RLP-186-000004262 | to | RLP-186-000004262 |
| RLP-186-000004264 | to | RLP-186-000004264 |
| RLP-186-000004266 | to | RLP-186-000004266 |
| RLP-186-000004268 | to | RLP-186-000004268 |
| RLP-186-000004270 | to | RLP-186-000004270 |
| RLP-186-000004272 | to | RLP-186-000004272 |
| RLP-186-000004274 | to | RLP-186-000004274 |
| RLP-186-000004276 | to | RLP-186-000004276 |
| RLP-186-000004278 | to | RLP-186-000004278 |
| RLP-186-000004281 | to | RLP-186-000004281 |
| RLP-186-000004290 | to | RLP-186-000004290 |
| RLP-186-000004309 | to | RLP-186-000004309 |
| RLP-186-000004316 | to | RLP-186-000004320 |
| RLP-186-000004325 | to | RLP-186-000004332 |
| RLP-186-000004336 | to | RLP-186-000004342 |
| RLP-186-000004345 | to | RLP-186-000004347 |
| RLP-186-000004359 | to | RLP-186-000004363 |
| RLP-186-000004366 | to | RLP-186-000004369 |
| RLP-186-000004371 | to | RLP-186-000004380 |
| RLP-186-000004382 | to | RLP-186-000004383 |
| RLP-186-000004400 | to | RLP-186-000004404 |
| RLP-186-000004409 | to | RLP-186-000004409 |
| RLP-186-000004414 | to | RLP-186-000004425 |
| RLP-186-000004440 | to | RLP-186-000004440 |

| | | |
|---|---|---|
| RLP-186-000004442 | to | RLP-186-000004442 |
| RLP-186-000004460 | to | RLP-186-000004465 |
| RLP-186-000004468 | to | RLP-186-000004470 |
| RLP-186-000004472 | to | RLP-186-000004472 |
| RLP-186-000004486 | to | RLP-186-000004486 |
| RLP-186-000004493 | to | RLP-186-000004493 |
| RLP-186-000004495 | to | RLP-186-000004495 |
| RLP-186-000004502 | to | RLP-186-000004503 |
| RLP-186-000004525 | to | RLP-186-000004525 |
| RLP-186-000004529 | to | RLP-186-000004529 |
| RLP-186-000004539 | to | RLP-186-000004539 |
| RLP-186-000004545 | to | RLP-186-000004554 |
| RLP-186-000004559 | to | RLP-186-000004562 |
| RLP-186-000004571 | to | RLP-186-000004571 |
| RLP-186-000004582 | to | RLP-186-000004587 |
| RLP-186-000004589 | to | RLP-186-000004589 |
| RLP-186-000004591 | to | RLP-186-000004591 |
| RLP-186-000004602 | to | RLP-186-000004607 |
| RLP-186-000004612 | to | RLP-186-000004615 |
| RLP-186-000004617 | to | RLP-186-000004617 |
| RLP-186-000004626 | to | RLP-186-000004626 |
| RLP-186-000004629 | to | RLP-186-000004631 |
| RLP-186-000004694 | to | RLP-186-000004694 |
| RLP-186-000004714 | to | RLP-186-000004714 |
| RLP-186-000004716 | to | RLP-186-000004720 |
| RLP-186-000004728 | to | RLP-186-000004729 |
| RLP-186-000004731 | to | RLP-186-000004737 |
| RLP-186-000004742 | to | RLP-186-000004786 |
| RLP-186-000004789 | to | RLP-186-000004789 |
| RLP-186-000004795 | to | RLP-186-000004796 |
| RLP-186-000004798 | to | RLP-186-000004800 |
| RLP-186-000004808 | to | RLP-186-000004808 |
| RLP-186-000004837 | to | RLP-186-000004846 |
| RLP-186-000004849 | to | RLP-186-000004857 |
| RLP-186-000004863 | to | RLP-186-000004866 |
| RLP-186-000004869 | to | RLP-186-000004874 |
| RLP-186-000004876 | to | RLP-186-000004879 |
| RLP-186-000004881 | to | RLP-186-000004881 |
| RLP-186-000004883 | to | RLP-186-000004886 |
| RLP-186-000004889 | to | RLP-186-000004889 |
| RLP-186-000004904 | to | RLP-186-000004916 |
| RLP-186-000004918 | to | RLP-186-000004918 |
| RLP-186-000004926 | to | RLP-186-000004932 |
| RLP-186-000004934 | to | RLP-186-000004940 |

| | | |
|---|---|---|
| RLP-186-000004948 | to | RLP-186-000004948 |
| RLP-186-000004952 | to | RLP-186-000004956 |
| RLP-186-000004958 | to | RLP-186-000004958 |
| RLP-186-000004968 | to | RLP-186-000004969 |
| RLP-186-000004975 | to | RLP-186-000004981 |
| RLP-186-000004995 | to | RLP-186-000004995 |
| RLP-186-000005006 | to | RLP-186-000005006 |
| RLP-186-000005008 | to | RLP-186-000005008 |
| RLP-186-000005011 | to | RLP-186-000005011 |
| RLP-186-000005013 | to | RLP-186-000005022 |
| RLP-186-000005024 | to | RLP-186-000005044 |
| RLP-186-000005046 | to | RLP-186-000005054 |
| RLP-186-000005066 | to | RLP-186-000005067 |
| RLP-186-000005069 | to | RLP-186-000005072 |
| RLP-186-000005075 | to | RLP-186-000005076 |
| RLP-186-000005078 | to | RLP-186-000005078 |
| RLP-186-000005080 | to | RLP-186-000005080 |
| RLP-186-000005085 | to | RLP-186-000005085 |
| RLP-186-000005096 | to | RLP-186-000005101 |
| RLP-186-000005113 | to | RLP-186-000005113 |
| RLP-186-000005124 | to | RLP-186-000005126 |
| RLP-186-000005131 | to | RLP-186-000005133 |
| RLP-186-000005146 | to | RLP-186-000005150 |
| RLP-186-000005152 | to | RLP-186-000005154 |
| RLP-186-000005156 | to | RLP-186-000005156 |
| RLP-186-000005158 | to | RLP-186-000005158 |
| RLP-186-000005160 | to | RLP-186-000005160 |
| RLP-186-000005162 | to | RLP-186-000005184 |
| RLP-186-000005186 | to | RLP-186-000005206 |
| RLP-186-000005226 | to | RLP-186-000005226 |
| RLP-186-000005228 | to | RLP-186-000005228 |
| RLP-186-000005244 | to | RLP-186-000005244 |
| RLP-186-000005261 | to | RLP-186-000005261 |
| RLP-186-000005286 | to | RLP-186-000005287 |
| RLP-186-000005291 | to | RLP-186-000005291 |
| RLP-186-000005295 | to | RLP-186-000005295 |
| RLP-186-000005324 | to | RLP-186-000005329 |
| RLP-186-000005375 | to | RLP-186-000005376 |
| RLP-186-000005384 | to | RLP-186-000005384 |
| RLP-186-000005391 | to | RLP-186-000005391 |
| RLP-186-000005394 | to | RLP-186-000005394 |
| RLP-186-000005397 | to | RLP-186-000005398 |
| RLP-186-000005400 | to | RLP-186-000005414 |
| RLP-186-000005421 | to | RLP-186-000005421 |

| | | |
|---|---|---|
| RLP-186-000005440 | to | RLP-186-000005440 |
| RLP-186-000005442 | to | RLP-186-000005444 |
| RLP-186-000005447 | to | RLP-186-000005447 |
| RLP-186-000005450 | to | RLP-186-000005451 |
| RLP-186-000005457 | to | RLP-186-000005457 |
| RLP-186-000005492 | to | RLP-186-000005492 |
| RLP-186-000005494 | to | RLP-186-000005494 |
| RLP-186-000005497 | to | RLP-186-000005497 |
| RLP-186-000005515 | to | RLP-186-000005516 |
| RLP-186-000005519 | to | RLP-186-000005522 |
| RLP-186-000005525 | to | RLP-186-000005526 |
| RLP-186-000005538 | to | RLP-186-000005547 |
| RLP-186-000005551 | to | RLP-186-000005551 |
| RLP-186-000005553 | to | RLP-186-000005553 |
| RLP-186-000005577 | to | RLP-186-000005577 |
| RLP-186-000005582 | to | RLP-186-000005583 |
| RLP-186-000005590 | to | RLP-186-000005590 |
| RLP-186-000005602 | to | RLP-186-000005604 |
| RLP-186-000005607 | to | RLP-186-000005616 |
| RLP-186-000005622 | to | RLP-186-000005652 |
| RLP-186-000005663 | to | RLP-186-000005694 |
| RLP-186-000005704 | to | RLP-186-000005704 |
| RLP-186-000005708 | to | RLP-186-000005708 |
| RLP-186-000005710 | to | RLP-186-000005715 |
| RLP-186-000005720 | to | RLP-186-000005720 |
| RLP-186-000005726 | to | RLP-186-000005727 |
| RLP-186-000005736 | to | RLP-186-000005740 |
| RLP-186-000005746 | to | RLP-186-000005749 |
| RLP-186-000005752 | to | RLP-186-000005782 |
| RLP-186-000005785 | to | RLP-186-000005785 |
| RLP-186-000005799 | to | RLP-186-000005799 |
| RLP-186-000005810 | to | RLP-186-000005811 |
| RLP-186-000005823 | to | RLP-186-000005823 |
| RLP-186-000005857 | to | RLP-186-000006189 |
| RLP-186-000006577 | to | RLP-186-000006722 |
| RLP-186-000006724 | to | RLP-186-000006725 |
| RLP-186-000006736 | to | RLP-186-000006737 |
| RLP-186-000006742 | to | RLP-186-000006745 |
| RLP-186-000006752 | to | RLP-186-000006753 |
| RLP-186-000006757 | to | RLP-186-000006757 |
| RLP-186-000006762 | to | RLP-186-000006762 |
| RLP-186-000006780 | to | RLP-186-000006862 |
| RLP-186-000006952 | to | RLP-186-000006985 |
| RLP-187-000000009 | to | RLP-187-000000010 |

| | | |
|---|---|---|
| RLP-187-000000097 | to | RLP-187-000000097 |
| RLP-187-000000112 | to | RLP-187-000000112 |
| RLP-187-000000118 | to | RLP-187-000000118 |
| RLP-187-000000131 | to | RLP-187-000000131 |
| RLP-187-000000136 | to | RLP-187-000000138 |
| RLP-187-000000179 | to | RLP-187-000000179 |
| RLP-187-000000224 | to | RLP-187-000000224 |
| RLP-187-000000256 | to | RLP-187-000000256 |
| RLP-187-000000259 | to | RLP-187-000000259 |
| RLP-187-000000353 | to | RLP-187-000000353 |
| RLP-187-000000381 | to | RLP-187-000000381 |
| RLP-187-000000391 | to | RLP-187-000000391 |
| RLP-187-000000405 | to | RLP-187-000000405 |
| RLP-187-000000425 | to | RLP-187-000000425 |
| RLP-187-000000427 | to | RLP-187-000000428 |
| RLP-187-000000443 | to | RLP-187-000000443 |
| RLP-187-000000488 | to | RLP-187-000000488 |
| RLP-187-000000503 | to | RLP-187-000000504 |
| RLP-187-000000508 | to | RLP-187-000000508 |
| RLP-187-000000511 | to | RLP-187-000000511 |
| RLP-187-000000521 | to | RLP-187-000000521 |
| RLP-187-000000524 | to | RLP-187-000000524 |
| RLP-187-000000553 | to | RLP-187-000000553 |
| RLP-187-000000569 | to | RLP-187-000000570 |
| RLP-187-000000587 | to | RLP-187-000000587 |
| RLP-187-000000629 | to | RLP-187-000000629 |
| RLP-187-000000803 | to | RLP-187-000000803 |
| RLP-187-000000808 | to | RLP-187-000000808 |
| RLP-187-000000821 | to | RLP-187-000000821 |
| RLP-187-000000835 | to | RLP-187-000000836 |
| RLP-187-000000854 | to | RLP-187-000000854 |
| RLP-187-000000898 | to | RLP-187-000000898 |
| RLP-187-000000932 | to | RLP-187-000000932 |
| RLP-187-000000937 | to | RLP-187-000000937 |
| RLP-187-000001052 | to | RLP-187-000001052 |
| RLP-187-000001108 | to | RLP-187-000001108 |
| RLP-187-000001119 | to | RLP-187-000001119 |
| RLP-187-000001168 | to | RLP-187-000001168 |
| RLP-187-000001374 | to | RLP-187-000001374 |
| RLP-187-000001464 | to | RLP-187-000001464 |
| RLP-187-000001519 | to | RLP-187-000001519 |
| RLP-187-000001535 | to | RLP-187-000001535 |
| RLP-187-000001562 | to | RLP-187-000001562 |
| RLP-187-000001592 | to | RLP-187-000001592 |

| | | |
|---|---|---|
| RLP-187-000001669 | to | RLP-187-000001669 |
| RLP-187-000001768 | to | RLP-187-000001768 |
| RLP-187-000001915 | to | RLP-187-000001915 |
| RLP-187-000001934 | to | RLP-187-000001938 |
| RLP-187-000001952 | to | RLP-187-000001952 |
| RLP-187-000001962 | to | RLP-187-000001962 |
| RLP-187-000001964 | to | RLP-187-000001964 |
| RLP-187-000001977 | to | RLP-187-000001977 |
| RLP-187-000001983 | to | RLP-187-000001983 |
| RLP-187-000001987 | to | RLP-187-000001987 |
| RLP-187-000001997 | to | RLP-187-000001997 |
| RLP-187-000002000 | to | RLP-187-000002000 |
| RLP-187-000002011 | to | RLP-187-000002011 |
| RLP-187-000002020 | to | RLP-187-000002020 |
| RLP-187-000002038 | to | RLP-187-000002040 |
| RLP-187-000002091 | to | RLP-187-000002094 |
| RLP-187-000002160 | to | RLP-187-000002160 |
| RLP-187-000002171 | to | RLP-187-000002175 |
| RLP-187-000002188 | to | RLP-187-000002188 |
| RLP-187-000002228 | to | RLP-187-000002228 |
| RLP-187-000002283 | to | RLP-187-000002284 |
| RLP-187-000002296 | to | RLP-187-000002296 |
| RLP-187-000002314 | to | RLP-187-000002314 |
| RLP-187-000002330 | to | RLP-187-000002332 |
| RLP-187-000002370 | to | RLP-187-000002370 |
| RLP-187-000002464 | to | RLP-187-000002464 |
| RLP-187-000002475 | to | RLP-187-000002475 |
| RLP-187-000002614 | to | RLP-187-000002614 |
| RLP-187-000002618 | to | RLP-187-000002618 |
| RLP-187-000002630 | to | RLP-187-000002631 |
| RLP-187-000002654 | to | RLP-187-000002654 |
| RLP-187-000002656 | to | RLP-187-000002657 |
| RLP-187-000002661 | to | RLP-187-000002662 |
| RLP-187-000002666 | to | RLP-187-000002666 |
| RLP-187-000002678 | to | RLP-187-000002678 |
| RLP-187-000002697 | to | RLP-187-000002697 |
| RLP-187-000002725 | to | RLP-187-000002725 |
| RLP-187-000002742 | to | RLP-187-000002742 |
| RLP-187-000002774 | to | RLP-187-000002775 |
| RLP-187-000002802 | to | RLP-187-000002802 |
| RLP-187-000002811 | to | RLP-187-000002812 |
| RLP-187-000002820 | to | RLP-187-000002820 |
| RLP-187-000002826 | to | RLP-187-000002826 |
| RLP-187-000002857 | to | RLP-187-000002857 |

| | | |
|---|---|---|
| RLP-187-000002868 | to | RLP-187-000002868 |
| RLP-187-000002895 | to | RLP-187-000002895 |
| RLP-187-000002904 | to | RLP-187-000002905 |
| RLP-187-000002973 | to | RLP-187-000002973 |
| RLP-187-000002976 | to | RLP-187-000002976 |
| RLP-187-000003008 | to | RLP-187-000003008 |
| RLP-187-000003034 | to | RLP-187-000003034 |
| RLP-187-000003063 | to | RLP-187-000003063 |
| RLP-187-000003084 | to | RLP-187-000003084 |
| RLP-187-000003096 | to | RLP-187-000003096 |
| RLP-187-000003099 | to | RLP-187-000003099 |
| RLP-187-000003107 | to | RLP-187-000003107 |
| RLP-187-000003146 | to | RLP-187-000003150 |
| RLP-187-000003156 | to | RLP-187-000003156 |
| RLP-187-000003220 | to | RLP-187-000003221 |
| RLP-187-000003236 | to | RLP-187-000003237 |
| RLP-187-000003270 | to | RLP-187-000003271 |
| RLP-187-000003274 | to | RLP-187-000003275 |
| RLP-187-000003283 | to | RLP-187-000003284 |
| RLP-187-000003299 | to | RLP-187-000003302 |
| RLP-187-000003317 | to | RLP-187-000003317 |
| RLP-187-000003375 | to | RLP-187-000003375 |
| RLP-187-000003419 | to | RLP-187-000003424 |
| RLP-187-000003442 | to | RLP-187-000003443 |
| RLP-187-000003463 | to | RLP-187-000003463 |
| RLP-187-000003465 | to | RLP-187-000003465 |
| RLP-187-000003673 | to | RLP-187-000003674 |
| RLP-187-000003677 | to | RLP-187-000003687 |
| RLP-187-000003689 | to | RLP-187-000003689 |
| RLP-187-000003691 | to | RLP-187-000003691 |
| RLP-187-000003694 | to | RLP-187-000003694 |
| RLP-187-000003697 | to | RLP-187-000003699 |
| RLP-187-000003701 | to | RLP-187-000003701 |
| RLP-187-000003703 | to | RLP-187-000003703 |
| RLP-187-000003705 | to | RLP-187-000003705 |
| RLP-187-000003708 | to | RLP-187-000003708 |
| RLP-187-000003710 | to | RLP-187-000003710 |
| RLP-187-000003712 | to | RLP-187-000003712 |
| RLP-187-000003714 | to | RLP-187-000003714 |
| RLP-187-000003716 | to | RLP-187-000003716 |
| RLP-187-000003718 | to | RLP-187-000003718 |
| RLP-187-000003720 | to | RLP-187-000003726 |
| RLP-187-000003775 | to | RLP-187-000003777 |
| RLP-187-000003844 | to | RLP-187-000003844 |

| | | |
|---|---|---|
| RLP-187-000003846 | to | RLP-187-000003847 |
| RLP-187-000003869 | to | RLP-187-000003873 |
| RLP-187-000003973 | to | RLP-187-000003973 |
| RLP-187-000004014 | to | RLP-187-000004014 |
| RLP-187-000004127 | to | RLP-187-000004127 |
| RLP-187-000004140 | to | RLP-187-000004140 |
| RLP-187-000004182 | to | RLP-187-000004182 |
| RLP-187-000004254 | to | RLP-187-000004254 |
| RLP-187-000004268 | to | RLP-187-000004268 |
| RLP-187-000004376 | to | RLP-187-000004376 |
| RLP-187-000004412 | to | RLP-187-000004412 |
| RLP-187-000004417 | to | RLP-187-000004417 |
| RLP-187-000004468 | to | RLP-187-000004468 |
| RLP-187-000004471 | to | RLP-187-000004501 |
| RLP-187-000004549 | to | RLP-187-000004549 |
| RLP-187-000004551 | to | RLP-187-000004551 |
| RLP-187-000004572 | to | RLP-187-000004602 |
| RLP-187-000004605 | to | RLP-187-000004605 |
| RLP-187-000004676 | to | RLP-187-000004677 |
| RLP-187-000004694 | to | RLP-187-000004701 |
| RLP-187-000004704 | to | RLP-187-000004713 |
| RLP-187-000004715 | to | RLP-187-000004735 |
| RLP-187-000004737 | to | RLP-187-000004737 |
| RLP-187-000004739 | to | RLP-187-000004746 |
| RLP-187-000004748 | to | RLP-187-000004759 |
| RLP-187-000004761 | to | RLP-187-000004761 |
| RLP-187-000004763 | to | RLP-187-000004763 |
| RLP-187-000004765 | to | RLP-187-000004776 |
| RLP-187-000004778 | to | RLP-187-000004788 |
| RLP-187-000004790 | to | RLP-187-000004791 |
| RLP-187-000004793 | to | RLP-187-000004793 |
| RLP-187-000004795 | to | RLP-187-000004795 |
| RLP-187-000004797 | to | RLP-187-000004806 |
| RLP-187-000004844 | to | RLP-187-000004844 |
| RLP-187-000004870 | to | RLP-187-000004872 |
| RLP-187-000004917 | to | RLP-187-000004918 |
| RLP-187-000004926 | to | RLP-187-000004926 |
| RLP-187-000004929 | to | RLP-187-000004929 |
| RLP-187-000004936 | to | RLP-187-000004936 |
| RLP-187-000004952 | to | RLP-187-000004952 |
| RLP-187-000004954 | to | RLP-187-000004957 |
| RLP-187-000004970 | to | RLP-187-000004971 |
| RLP-187-000004973 | to | RLP-187-000004973 |
| RLP-187-000004993 | to | RLP-187-000004993 |

| | | |
|---|---|---|
| RLP-187-000005042 | to | RLP-187-000005042 |
| RLP-187-000005055 | to | RLP-187-000005055 |
| RLP-187-000005060 | to | RLP-187-000005075 |
| RLP-187-000005077 | to | RLP-187-000005094 |
| RLP-187-000005097 | to | RLP-187-000005097 |
| RLP-187-000005099 | to | RLP-187-000005100 |
| RLP-187-000005102 | to | RLP-187-000005102 |
| RLP-187-000005105 | to | RLP-187-000005105 |
| RLP-187-000005126 | to | RLP-187-000005126 |
| RLP-187-000005157 | to | RLP-187-000005158 |
| RLP-187-000005167 | to | RLP-187-000005173 |
| RLP-187-000005189 | to | RLP-187-000005189 |
| RLP-187-000005214 | to | RLP-187-000005214 |
| RLP-187-000005219 | to | RLP-187-000005220 |
| RLP-187-000005243 | to | RLP-187-000005244 |
| RLP-187-000005286 | to | RLP-187-000005292 |
| RLP-187-000005344 | to | RLP-187-000005344 |
| RLP-187-000005375 | to | RLP-187-000005375 |
| RLP-187-000005382 | to | RLP-187-000005387 |
| RLP-187-000005389 | to | RLP-187-000005398 |
| RLP-187-000005401 | to | RLP-187-000005423 |
| RLP-187-000005425 | to | RLP-187-000005425 |
| RLP-187-000005427 | to | RLP-187-000005439 |
| RLP-187-000005441 | to | RLP-187-000005452 |
| RLP-187-000005521 | to | RLP-187-000005521 |
| RLP-187-000005528 | to | RLP-187-000005528 |
| RLP-187-000005568 | to | RLP-187-000005568 |
| RLP-187-000005579 | to | RLP-187-000005580 |
| RLP-187-000005690 | to | RLP-187-000005692 |
| RLP-187-000005837 | to | RLP-187-000005838 |
| RLP-187-000005874 | to | RLP-187-000005938 |
| RLP-187-000005946 | to | RLP-187-000005946 |
| RLP-187-000005971 | to | RLP-187-000005977 |
| RLP-187-000005979 | to | RLP-187-000005979 |
| RLP-187-000005981 | to | RLP-187-000006043 |
| RLP-187-000006051 | to | RLP-187-000006115 |
| RLP-187-000006167 | to | RLP-187-000006167 |
| RLP-187-000006257 | to | RLP-187-000006258 |
| RLP-187-000006304 | to | RLP-187-000006304 |
| RLP-187-000006321 | to | RLP-187-000006321 |
| RLP-187-000006335 | to | RLP-187-000006335 |
| RLP-187-000006357 | to | RLP-187-000006357 |
| RLP-188-000000010 | to | RLP-188-000000010 |
| RLP-188-000000012 | to | RLP-188-000000013 |

| | | |
|---|---|---|
| RLP-188-000000015 | to | RLP-188-000000016 |
| RLP-188-000000028 | to | RLP-188-000000028 |
| RLP-188-000000030 | to | RLP-188-000000030 |
| RLP-188-000000034 | to | RLP-188-000000034 |
| RLP-188-000000037 | to | RLP-188-000000037 |
| RLP-188-000000039 | to | RLP-188-000000039 |
| RLP-188-000000041 | to | RLP-188-000000041 |
| RLP-188-000000061 | to | RLP-188-000000062 |
| RLP-188-000000065 | to | RLP-188-000000065 |
| RLP-188-000000078 | to | RLP-188-000000082 |
| RLP-188-000000084 | to | RLP-188-000000085 |
| RLP-188-000000088 | to | RLP-188-000000088 |
| RLP-188-000000093 | to | RLP-188-000000094 |
| RLP-188-000000098 | to | RLP-188-000000098 |
| RLP-188-000000104 | to | RLP-188-000000106 |
| RLP-189-000000016 | to | RLP-189-000000016 |
| RLP-189-000002168 | to | RLP-189-000002170 |
| RLP-190-000000036 | to | RLP-190-000000036 |
| RLP-190-000000062 | to | RLP-190-000000062 |
| RLP-190-000000064 | to | RLP-190-000000064 |
| RLP-190-000000066 | to | RLP-190-000000066 |
| RLP-190-000000082 | to | RLP-190-000000082 |
| RLP-190-000000109 | to | RLP-190-000000109 |
| RLP-190-000000111 | to | RLP-190-000000111 |
| RLP-190-000000164 | to | RLP-190-000000167 |
| RLP-190-000000201 | to | RLP-190-000000201 |
| RLP-190-000000213 | to | RLP-190-000000223 |
| RLP-190-000000225 | to | RLP-190-000000230 |
| RLP-190-000000232 | to | RLP-190-000000234 |
| RLP-190-000000287 | to | RLP-190-000000287 |
| RLP-190-000000292 | to | RLP-190-000000292 |
| RLP-190-000000315 | to | RLP-190-000000315 |
| RLP-190-000000320 | to | RLP-190-000000320 |
| RLP-190-000000328 | to | RLP-190-000000328 |
| RLP-190-000000332 | to | RLP-190-000000334 |
| RLP-190-000000348 | to | RLP-190-000000348 |
| RLP-190-000000350 | to | RLP-190-000000350 |
| RLP-190-000000356 | to | RLP-190-000000359 |
| RLP-190-000000362 | to | RLP-190-000000362 |
| RLP-190-000000366 | to | RLP-190-000000366 |
| RLP-190-000000373 | to | RLP-190-000000373 |
| RLP-190-000000375 | to | RLP-190-000000376 |
| RLP-190-000000382 | to | RLP-190-000000382 |
| RLP-190-000000385 | to | RLP-190-000000385 |

| | | |
|---|---|---|
| RLP-190-000000398 | to | RLP-190-000000398 |
| RLP-190-000000407 | to | RLP-190-000000407 |
| RLP-190-000000424 | to | RLP-190-000000424 |
| RLP-190-000000431 | to | RLP-190-000000432 |
| RLP-190-000000441 | to | RLP-190-000000441 |
| RLP-190-000000469 | to | RLP-190-000000469 |
| RLP-190-000000491 | to | RLP-190-000000491 |
| RLP-190-000000494 | to | RLP-190-000000494 |
| RLP-190-000000524 | to | RLP-190-000000526 |
| RLP-190-000000533 | to | RLP-190-000000534 |
| RLP-190-000000544 | to | RLP-190-000000548 |
| RLP-190-000000579 | to | RLP-190-000000579 |
| RLP-190-000000591 | to | RLP-190-000000591 |
| RLP-190-000000594 | to | RLP-190-000000594 |
| RLP-190-000000607 | to | RLP-190-000000609 |
| RLP-190-000000619 | to | RLP-190-000000621 |
| RLP-190-000000632 | to | RLP-190-000000633 |
| RLP-190-000000635 | to | RLP-190-000000638 |
| RLP-190-000000644 | to | RLP-190-000000647 |
| RLP-190-000000653 | to | RLP-190-000000653 |
| RLP-190-000000663 | to | RLP-190-000000680 |
| RLP-190-000000682 | to | RLP-190-000000682 |
| RLP-190-000000711 | to | RLP-190-000000712 |
| RLP-190-000000716 | to | RLP-190-000000717 |
| RLP-190-000000737 | to | RLP-190-000000763 |
| RLP-190-000000765 | to | RLP-190-000000772 |
| RLP-190-000000774 | to | RLP-190-000000778 |
| RLP-190-000000797 | to | RLP-190-000000797 |
| RLP-190-000000810 | to | RLP-190-000000810 |
| RLP-190-000000830 | to | RLP-190-000000832 |
| RLP-190-000000836 | to | RLP-190-000000836 |
| RLP-190-000000849 | to | RLP-190-000000849 |
| RLP-190-000000851 | to | RLP-190-000000851 |
| RLP-191-000000006 | to | RLP-191-000000006 |
| RLP-191-000000059 | to | RLP-191-000000059 |
| RLP-191-000000069 | to | RLP-191-000000069 |
| RLP-191-000000128 | to | RLP-191-000000128 |
| RLP-191-000000131 | to | RLP-191-000000131 |
| RLP-191-000000211 | to | RLP-191-000000211 |
| RLP-191-000000261 | to | RLP-191-000000261 |
| RLP-191-000000342 | to | RLP-191-000000342 |
| RLP-191-000000378 | to | RLP-191-000000378 |
| RLP-191-000000386 | to | RLP-191-000000386 |
| RLP-191-000000391 | to | RLP-191-000000391 |

| | | |
|---|---|---|
| RLP-191-000000415 | to | RLP-191-000000415 |
| RLP-191-000000417 | to | RLP-191-000000417 |
| RLP-191-000000420 | to | RLP-191-000000420 |
| RLP-191-000000434 | to | RLP-191-000000435 |
| RLP-191-000000437 | to | RLP-191-000000437 |
| RLP-191-000000453 | to | RLP-191-000000453 |
| RLP-191-000000457 | to | RLP-191-000000457 |
| RLP-191-000000461 | to | RLP-191-000000462 |
| RLP-191-000000468 | to | RLP-191-000000468 |
| RLP-191-000000475 | to | RLP-191-000000476 |
| RLP-191-000000495 | to | RLP-191-000000495 |
| RLP-191-000000502 | to | RLP-191-000000502 |
| RLP-191-000000510 | to | RLP-191-000000510 |
| RLP-191-000000518 | to | RLP-191-000000518 |
| RLP-191-000000541 | to | RLP-191-000000541 |
| RLP-191-000000545 | to | RLP-191-000000545 |
| RLP-191-000000549 | to | RLP-191-000000550 |
| RLP-191-000000554 | to | RLP-191-000000556 |
| RLP-191-000000564 | to | RLP-191-000000564 |
| RLP-191-000000570 | to | RLP-191-000000570 |
| RLP-191-000000574 | to | RLP-191-000000574 |
| RLP-191-000000577 | to | RLP-191-000000577 |
| RLP-191-000000659 | to | RLP-191-000000661 |
| RLP-191-000000667 | to | RLP-191-000000667 |
| RLP-191-000000669 | to | RLP-191-000000670 |
| RLP-191-000000678 | to | RLP-191-000000678 |
| RLP-191-000000680 | to | RLP-191-000000680 |
| RLP-191-000000683 | to | RLP-191-000000683 |
| RLP-191-000000687 | to | RLP-191-000000687 |
| RLP-191-000000689 | to | RLP-191-000000689 |
| RLP-191-000000691 | to | RLP-191-000000692 |
| RLP-191-000000694 | to | RLP-191-000000694 |
| RLP-191-000000696 | to | RLP-191-000000696 |
| RLP-191-000000699 | to | RLP-191-000000699 |
| RLP-191-000000702 | to | RLP-191-000000702 |
| RLP-191-000000706 | to | RLP-191-000000707 |
| RLP-191-000000709 | to | RLP-191-000000711 |
| RLP-191-000000714 | to | RLP-191-000000714 |
| RLP-191-000000716 | to | RLP-191-000000717 |
| RLP-191-000000720 | to | RLP-191-000000720 |
| RLP-191-000000728 | to | RLP-191-000000729 |
| RLP-191-000000732 | to | RLP-191-000000732 |
| RLP-191-000000734 | to | RLP-191-000000734 |
| RLP-191-000000737 | to | RLP-191-000000737 |

| | | |
|---|---|---|
| RLP-191-000000765 | to | RLP-191-000000766 |
| RLP-191-000000774 | to | RLP-191-000000774 |
| RLP-191-000000789 | to | RLP-191-000000790 |
| RLP-191-000000792 | to | RLP-191-000000792 |
| RLP-191-000000797 | to | RLP-191-000000798 |
| RLP-191-000000802 | to | RLP-191-000000802 |
| RLP-191-000000817 | to | RLP-191-000000819 |
| RLP-191-000000821 | to | RLP-191-000000821 |
| RLP-191-000000825 | to | RLP-191-000000827 |
| RLP-191-000000834 | to | RLP-191-000000834 |
| RLP-191-000000844 | to | RLP-191-000000844 |
| RLP-191-000000846 | to | RLP-191-000000846 |
| RLP-191-000000856 | to | RLP-191-000000856 |
| RLP-191-000000879 | to | RLP-191-000000879 |
| RLP-191-000000897 | to | RLP-191-000000897 |
| RLP-191-000000900 | to | RLP-191-000000900 |
| RLP-191-000000904 | to | RLP-191-000000904 |
| RLP-191-000000906 | to | RLP-191-000000906 |
| RLP-191-000000912 | to | RLP-191-000000913 |
| RLP-191-000000926 | to | RLP-191-000000926 |
| RLP-191-000000931 | to | RLP-191-000000931 |
| RLP-191-000000937 | to | RLP-191-000000937 |
| RLP-191-000000952 | to | RLP-191-000000952 |
| RLP-191-000000959 | to | RLP-191-000000962 |
| RLP-191-000000964 | to | RLP-191-000000965 |
| RLP-191-000000967 | to | RLP-191-000000967 |
| RLP-191-000000975 | to | RLP-191-000000975 |
| RLP-191-000001000 | to | RLP-191-000001000 |
| RLP-191-000001013 | to | RLP-191-000001013 |
| RLP-191-000001021 | to | RLP-191-000001025 |
| RLP-191-000001031 | to | RLP-191-000001031 |
| RLP-191-000001042 | to | RLP-191-000001043 |
| RLP-191-000001045 | to | RLP-191-000001045 |
| RLP-191-000001093 | to | RLP-191-000001093 |
| RLP-191-000001110 | to | RLP-191-000001110 |
| RLP-191-000001136 | to | RLP-191-000001136 |
| RLP-191-000001205 | to | RLP-191-000001205 |
| RLP-191-000001221 | to | RLP-191-000001222 |
| RLP-191-000001225 | to | RLP-191-000001227 |
| RLP-191-000001235 | to | RLP-191-000001237 |
| RLP-191-000001252 | to | RLP-191-000001252 |
| RLP-191-000001255 | to | RLP-191-000001256 |
| RLP-191-000001259 | to | RLP-191-000001259 |
| RLP-191-000001345 | to | RLP-191-000001345 |

| | | |
|---|---|---|
| RLP-191-000001353 | to | RLP-191-000001353 |
| RLP-191-000001359 | to | RLP-191-000001359 |
| RLP-191-000001361 | to | RLP-191-000001363 |
| RLP-191-000001366 | to | RLP-191-000001366 |
| RLP-191-000001368 | to | RLP-191-000001368 |
| RLP-191-000001370 | to | RLP-191-000001370 |
| RLP-191-000001373 | to | RLP-191-000001373 |
| RLP-191-000001380 | to | RLP-191-000001382 |
| RLP-191-000001385 | to | RLP-191-000001385 |
| RLP-191-000001393 | to | RLP-191-000001393 |
| RLP-191-000001395 | to | RLP-191-000001395 |
| RLP-191-000001403 | to | RLP-191-000001403 |
| RLP-191-000001405 | to | RLP-191-000001406 |
| RLP-191-000001411 | to | RLP-191-000001411 |
| RLP-191-000001413 | to | RLP-191-000001413 |
| RLP-191-000001422 | to | RLP-191-000001423 |
| RLP-191-000001425 | to | RLP-191-000001429 |
| RLP-191-000001431 | to | RLP-191-000001432 |
| RLP-191-000001441 | to | RLP-191-000001441 |
| RLP-191-000001454 | to | RLP-191-000001454 |
| RLP-191-000001459 | to | RLP-191-000001459 |
| RLP-191-000001461 | to | RLP-191-000001462 |
| RLP-191-000001464 | to | RLP-191-000001464 |
| RLP-191-000001489 | to | RLP-191-000001489 |
| RLP-191-000001496 | to | RLP-191-000001497 |
| RLP-191-000001503 | to | RLP-191-000001503 |
| RLP-191-000001538 | to | RLP-191-000001538 |
| RLP-191-000001551 | to | RLP-191-000001551 |
| RLP-191-000001554 | to | RLP-191-000001554 |
| RLP-191-000001556 | to | RLP-191-000001556 |
| RLP-191-000001563 | to | RLP-191-000001563 |
| RLP-191-000001606 | to | RLP-191-000001606 |
| RLP-191-000001617 | to | RLP-191-000001618 |
| RLP-191-000001623 | to | RLP-191-000001624 |
| RLP-191-000001632 | to | RLP-191-000001632 |
| RLP-191-000001656 | to | RLP-191-000001656 |
| RLP-191-000001664 | to | RLP-191-000001664 |
| RLP-191-000001706 | to | RLP-191-000001706 |
| RLP-191-000001731 | to | RLP-191-000001731 |
| RLP-191-000001755 | to | RLP-191-000001755 |
| RLP-191-000001760 | to | RLP-191-000001760 |
| RLP-191-000001763 | to | RLP-191-000001763 |
| RLP-191-000001766 | to | RLP-191-000001766 |
| RLP-191-000001777 | to | RLP-191-000001777 |

| | | |
|---|---|---|
| RLP-191-000001788 | to | RLP-191-000001789 |
| RLP-191-000001794 | to | RLP-191-000001794 |
| RLP-191-000001835 | to | RLP-191-000001835 |
| RLP-191-000001845 | to | RLP-191-000001845 |
| RLP-191-000001863 | to | RLP-191-000001864 |
| RLP-191-000001867 | to | RLP-191-000001867 |
| RLP-191-000001872 | to | RLP-191-000001873 |
| RLP-191-000001883 | to | RLP-191-000001888 |
| RLP-191-000001894 | to | RLP-191-000001894 |
| RLP-191-000001904 | to | RLP-191-000001905 |
| RLP-191-000001909 | to | RLP-191-000001910 |
| RLP-191-000001933 | to | RLP-191-000001935 |
| RLP-191-000001939 | to | RLP-191-000001939 |
| RLP-191-000001941 | to | RLP-191-000001943 |
| RLP-191-000001953 | to | RLP-191-000001954 |
| RLP-191-000001957 | to | RLP-191-000001959 |
| RLP-191-000001971 | to | RLP-191-000001977 |
| RLP-191-000001984 | to | RLP-191-000001988 |
| RLP-191-000001998 | to | RLP-191-000001998 |
| RLP-191-000002005 | to | RLP-191-000002006 |
| RLP-191-000002008 | to | RLP-191-000002008 |
| RLP-191-000002020 | to | RLP-191-000002021 |
| RLP-191-000002023 | to | RLP-191-000002023 |
| RLP-191-000002025 | to | RLP-191-000002030 |
| RLP-191-000002032 | to | RLP-191-000002032 |
| RLP-191-000002071 | to | RLP-191-000002071 |
| RLP-191-000002074 | to | RLP-191-000002074 |
| RLP-191-000002083 | to | RLP-191-000002083 |
| RLP-191-000002087 | to | RLP-191-000002087 |
| RLP-191-000002089 | to | RLP-191-000002089 |
| RLP-191-000002102 | to | RLP-191-000002102 |
| RLP-191-000002142 | to | RLP-191-000002142 |
| RLP-191-000002159 | to | RLP-191-000002159 |
| RLP-191-000002186 | to | RLP-191-000002186 |
| RLP-191-000002203 | to | RLP-191-000002203 |
| RLP-191-000002216 | to | RLP-191-000002217 |
| RLP-191-000002224 | to | RLP-191-000002224 |
| RLP-191-000002234 | to | RLP-191-000002234 |
| RLP-191-000002269 | to | RLP-191-000002269 |
| RLP-191-000002292 | to | RLP-191-000002293 |
| RLP-191-000002296 | to | RLP-191-000002296 |
| RLP-191-000002321 | to | RLP-191-000002322 |
| RLP-191-000002379 | to | RLP-191-000002379 |
| RLP-191-000002436 | to | RLP-191-000002436 |

| | | |
|---|---|---|
| RLP-191-000002467 | to | RLP-191-000002467 |
| RLP-191-000002476 | to | RLP-191-000002476 |
| RLP-191-000002485 | to | RLP-191-000002486 |
| RLP-191-000002489 | to | RLP-191-000002489 |
| RLP-191-000002491 | to | RLP-191-000002491 |
| RLP-191-000002495 | to | RLP-191-000002495 |
| RLP-191-000002510 | to | RLP-191-000002510 |
| RLP-191-000002513 | to | RLP-191-000002514 |
| RLP-191-000002525 | to | RLP-191-000002525 |
| RLP-191-000002563 | to | RLP-191-000002563 |
| RLP-191-000002571 | to | RLP-191-000002572 |
| RLP-191-000002574 | to | RLP-191-000002574 |
| RLP-191-000002577 | to | RLP-191-000002577 |
| RLP-191-000002587 | to | RLP-191-000002587 |
| RLP-191-000002594 | to | RLP-191-000002594 |
| RLP-191-000002601 | to | RLP-191-000002601 |
| RLP-191-000002605 | to | RLP-191-000002607 |
| RLP-191-000002609 | to | RLP-191-000002618 |
| RLP-191-000002621 | to | RLP-191-000002621 |
| RLP-191-000002630 | to | RLP-191-000002630 |
| RLP-191-000002632 | to | RLP-191-000002635 |
| RLP-191-000002637 | to | RLP-191-000002639 |
| RLP-191-000002659 | to | RLP-191-000002662 |
| RLP-191-000002666 | to | RLP-191-000002673 |
| RLP-191-000002675 | to | RLP-191-000002675 |
| RLP-191-000002677 | to | RLP-191-000002677 |
| RLP-191-000002679 | to | RLP-191-000002679 |
| RLP-191-000002681 | to | RLP-191-000002681 |
| RLP-191-000002688 | to | RLP-191-000002688 |
| RLP-191-000002708 | to | RLP-191-000002708 |
| RLP-191-000002713 | to | RLP-191-000002730 |
| RLP-191-000002745 | to | RLP-191-000002745 |
| RLP-191-000002755 | to | RLP-191-000002755 |
| RLP-191-000002777 | to | RLP-191-000002777 |
| RLP-191-000002784 | to | RLP-191-000002784 |
| RLP-191-000002819 | to | RLP-191-000002821 |
| RLP-191-000002828 | to | RLP-191-000002830 |
| RLP-191-000002832 | to | RLP-191-000002836 |
| RLP-191-000002847 | to | RLP-191-000002848 |
| RLP-191-000002850 | to | RLP-191-000002850 |
| RLP-191-000002852 | to | RLP-191-000002868 |
| RLP-191-000002871 | to | RLP-191-000002871 |
| RLP-191-000002877 | to | RLP-191-000002879 |
| RLP-191-000002888 | to | RLP-191-000002888 |

| | | |
|---|---|---|
| RLP-191-000002894 | to | RLP-191-000002894 |
| RLP-191-000002896 | to | RLP-191-000002897 |
| RLP-191-000002899 | to | RLP-191-000002918 |
| RLP-191-000002923 | to | RLP-191-000002925 |
| RLP-191-000002931 | to | RLP-191-000002931 |
| RLP-191-000002934 | to | RLP-191-000002934 |
| RLP-191-000002945 | to | RLP-191-000002945 |
| RLP-191-000002952 | to | RLP-191-000002952 |
| RLP-191-000002958 | to | RLP-191-000002958 |
| RLP-191-000002962 | to | RLP-191-000002962 |
| RLP-191-000002964 | to | RLP-191-000002975 |
| RLP-191-000002978 | to | RLP-191-000002979 |
| RLP-191-000002986 | to | RLP-191-000002986 |
| RLP-191-000002997 | to | RLP-191-000003004 |
| RLP-191-000003006 | to | RLP-191-000003011 |
| RLP-191-000003050 | to | RLP-191-000003051 |
| RLP-191-000003053 | to | RLP-191-000003054 |
| RLP-191-000003058 | to | RLP-191-000003058 |
| RLP-191-000003076 | to | RLP-191-000003076 |
| RLP-191-000003078 | to | RLP-191-000003111 |
| RLP-191-000003118 | to | RLP-191-000003154 |
| RLP-191-000003156 | to | RLP-191-000003166 |
| RLP-191-000003174 | to | RLP-191-000003201 |
| RLP-191-000003203 | to | RLP-191-000003203 |
| RLP-191-000003205 | to | RLP-191-000003205 |
| RLP-191-000003207 | to | RLP-191-000003237 |
| RLP-191-000003248 | to | RLP-191-000003251 |
| RLP-191-000003268 | to | RLP-191-000003268 |
| RLP-191-000003271 | to | RLP-191-000003272 |
| RLP-191-000003279 | to | RLP-191-000003281 |
| RLP-191-000003289 | to | RLP-191-000003302 |
| RLP-191-000003307 | to | RLP-191-000003307 |
| RLP-191-000003311 | to | RLP-191-000003312 |
| RLP-191-000003329 | to | RLP-191-000003330 |
| RLP-191-000003341 | to | RLP-191-000003341 |
| RLP-191-000003344 | to | RLP-191-000003346 |
| RLP-191-000003375 | to | RLP-191-000003385 |
| RLP-191-000003387 | to | RLP-191-000003389 |
| RLP-191-000003392 | to | RLP-191-000003392 |
| RLP-191-000003410 | to | RLP-191-000003411 |
| RLP-191-000003417 | to | RLP-191-000003417 |
| RLP-191-000003427 | to | RLP-191-000003435 |
| RLP-191-000003439 | to | RLP-191-000003443 |
| RLP-191-000003445 | to | RLP-191-000003449 |

| | | |
|---|---|---|
| RLP-191-000003454 | to | RLP-191-000003454 |
| RLP-191-000003456 | to | RLP-191-000003456 |
| RLP-191-000003468 | to | RLP-191-000003480 |
| RLP-191-000003485 | to | RLP-191-000003485 |
| RLP-191-000003504 | to | RLP-191-000003521 |
| RLP-191-000003528 | to | RLP-191-000003530 |
| RLP-191-000003538 | to | RLP-191-000003577 |
| RLP-191-000003589 | to | RLP-191-000003590 |
| RLP-191-000003594 | to | RLP-191-000003594 |
| RLP-191-000003597 | to | RLP-191-000003597 |
| RLP-191-000003600 | to | RLP-191-000003602 |
| RLP-191-000003610 | to | RLP-191-000003610 |
| RLP-191-000003612 | to | RLP-191-000003612 |
| RLP-191-000003618 | to | RLP-191-000003639 |
| RLP-191-000003641 | to | RLP-191-000003648 |
| RLP-191-000003650 | to | RLP-191-000003660 |
| RLP-191-000003662 | to | RLP-191-000003663 |
| RLP-191-000003665 | to | RLP-191-000003668 |
| RLP-191-000003674 | to | RLP-191-000003676 |
| RLP-191-000003686 | to | RLP-191-000003691 |
| RLP-191-000003694 | to | RLP-191-000003694 |
| RLP-191-000003697 | to | RLP-191-000003698 |
| RLP-191-000003701 | to | RLP-191-000003704 |
| RLP-191-000003727 | to | RLP-191-000003727 |
| RLP-191-000003742 | to | RLP-191-000003742 |
| RLP-191-000003745 | to | RLP-191-000003745 |
| RLP-191-000003758 | to | RLP-191-000003760 |
| RLP-191-000003790 | to | RLP-191-000003820 |
| RLP-191-000003822 | to | RLP-191-000003822 |
| RLP-191-000003824 | to | RLP-191-000003830 |
| RLP-191-000003844 | to | RLP-191-000003845 |
| RLP-191-000003851 | to | RLP-191-000003857 |
| RLP-191-000003859 | to | RLP-191-000003865 |
| RLP-191-000003884 | to | RLP-191-000003884 |
| RLP-191-000003887 | to | RLP-191-000003887 |
| RLP-191-000003889 | to | RLP-191-000003889 |
| RLP-191-000003892 | to | RLP-191-000003893 |
| RLP-191-000003902 | to | RLP-191-000003905 |
| RLP-191-000003914 | to | RLP-191-000003917 |
| RLP-191-000003945 | to | RLP-191-000003946 |
| RLP-191-000003949 | to | RLP-191-000003952 |
| RLP-191-000003959 | to | RLP-191-000003959 |
| RLP-191-000003981 | to | RLP-191-000003981 |
| RLP-191-000003988 | to | RLP-191-000003988 |

| | | |
|---|---|---|
| RLP-191-000003991 | to | RLP-191-000003994 |
| RLP-191-000003996 | to | RLP-191-000003999 |
| RLP-191-000004019 | to | RLP-191-000004019 |
| RLP-191-000004037 | to | RLP-191-000004037 |
| RLP-191-000004040 | to | RLP-191-000004040 |
| RLP-191-000004045 | to | RLP-191-000004063 |
| RLP-191-000004065 | to | RLP-191-000004065 |
| RLP-191-000004068 | to | RLP-191-000004077 |
| RLP-191-000004088 | to | RLP-191-000004088 |
| RLP-191-000004118 | to | RLP-191-000004118 |
| RLP-191-000004122 | to | RLP-191-000004122 |
| RLP-191-000004130 | to | RLP-191-000004130 |
| RLP-191-000004133 | to | RLP-191-000004133 |
| RLP-191-000004137 | to | RLP-191-000004140 |
| RLP-191-000004145 | to | RLP-191-000004146 |
| RLP-191-000004177 | to | RLP-191-000004182 |
| RLP-191-000004188 | to | RLP-191-000004188 |
| RLP-191-000004209 | to | RLP-191-000004209 |
| RLP-191-000004245 | to | RLP-191-000004246 |
| RLP-191-000004254 | to | RLP-191-000004257 |
| RLP-191-000004266 | to | RLP-191-000004271 |
| RLP-191-000004284 | to | RLP-191-000004286 |
| RLP-191-000004288 | to | RLP-191-000004289 |
| RLP-191-000004297 | to | RLP-191-000004297 |
| RLP-191-000004308 | to | RLP-191-000004308 |
| RLP-191-000004323 | to | RLP-191-000004323 |
| RLP-191-000004331 | to | RLP-191-000004331 |
| RLP-191-000004353 | to | RLP-191-000004354 |
| RLP-191-000004358 | to | RLP-191-000004362 |
| RLP-191-000004365 | to | RLP-191-000004366 |
| RLP-191-000004369 | to | RLP-191-000004370 |
| RLP-191-000004372 | to | RLP-191-000004374 |
| RLP-191-000004378 | to | RLP-191-000004378 |
| RLP-191-000004380 | to | RLP-191-000004384 |
| RLP-191-000004386 | to | RLP-191-000004386 |
| RLP-191-000004389 | to | RLP-191-000004389 |
| RLP-191-000004400 | to | RLP-191-000004401 |
| RLP-191-000004420 | to | RLP-191-000004420 |
| RLP-191-000004422 | to | RLP-191-000004422 |
| RLP-191-000004431 | to | RLP-191-000004435 |
| RLP-191-000004437 | to | RLP-191-000004438 |
| RLP-191-000004459 | to | RLP-191-000004466 |
| RLP-191-000004472 | to | RLP-191-000004472 |
| RLP-191-000004479 | to | RLP-191-000004479 |

| | | |
|---|---|---|
| RLP-191-000004482 | to | RLP-191-000004482 |
| RLP-191-000004489 | to | RLP-191-000004489 |
| RLP-191-000004491 | to | RLP-191-000004500 |
| RLP-191-000004502 | to | RLP-191-000004507 |
| RLP-191-000004509 | to | RLP-191-000004532 |
| RLP-191-000004552 | to | RLP-191-000004552 |
| RLP-191-000004562 | to | RLP-191-000004565 |
| RLP-191-000004567 | to | RLP-191-000004567 |
| RLP-191-000004603 | to | RLP-191-000004603 |
| RLP-191-000004609 | to | RLP-191-000004609 |
| RLP-191-000004611 | to | RLP-191-000004611 |
| RLP-191-000004616 | to | RLP-191-000004617 |
| RLP-191-000004635 | to | RLP-191-000004643 |
| RLP-191-000004697 | to | RLP-191-000004698 |
| RLP-191-000004709 | to | RLP-191-000004737 |
| RLP-191-000004762 | to | RLP-191-000004762 |
| RLP-191-000004771 | to | RLP-191-000004772 |
| RLP-191-000004777 | to | RLP-191-000004777 |
| RLP-191-000004779 | to | RLP-191-000004779 |
| RLP-191-000004781 | to | RLP-191-000004781 |
| RLP-191-000004790 | to | RLP-191-000004790 |
| RLP-191-000004794 | to | RLP-191-000004794 |
| RLP-191-000004797 | to | RLP-191-000004799 |
| RLP-191-000004801 | to | RLP-191-000004801 |
| RLP-191-000004810 | to | RLP-191-000004812 |
| RLP-191-000004814 | to | RLP-191-000004815 |
| RLP-191-000004832 | to | RLP-191-000004832 |
| RLP-191-000004842 | to | RLP-191-000004842 |
| RLP-191-000004845 | to | RLP-191-000004846 |
| RLP-191-000004848 | to | RLP-191-000004851 |
| RLP-191-000004868 | to | RLP-191-000004869 |
| RLP-191-000004874 | to | RLP-191-000004874 |
| RLP-191-000004880 | to | RLP-191-000004880 |
| RLP-191-000004883 | to | RLP-191-000004883 |
| RLP-191-000004896 | to | RLP-191-000004896 |
| RLP-191-000004902 | to | RLP-191-000004902 |
| RLP-191-000004920 | to | RLP-191-000004920 |
| RLP-191-000004922 | to | RLP-191-000004924 |
| RLP-191-000004927 | to | RLP-191-000004928 |
| RLP-191-000004936 | to | RLP-191-000004937 |
| RLP-191-000004950 | to | RLP-191-000004950 |
| RLP-191-000004960 | to | RLP-191-000004960 |
| RLP-191-000004963 | to | RLP-191-000004963 |
| RLP-191-000004978 | to | RLP-191-000004979 |

| | | |
|---|---|---|
| RLP-191-000004982 | to | RLP-191-000004982 |
| RLP-191-000004985 | to | RLP-191-000004990 |
| RLP-191-000004992 | to | RLP-191-000004997 |
| RLP-191-000004999 | to | RLP-191-000005019 |
| RLP-191-000005021 | to | RLP-191-000005021 |
| RLP-191-000005023 | to | RLP-191-000005024 |
| RLP-191-000005026 | to | RLP-191-000005038 |
| RLP-191-000005040 | to | RLP-191-000005040 |
| RLP-191-000005042 | to | RLP-191-000005055 |
| RLP-191-000005057 | to | RLP-191-000005061 |
| RLP-191-000005068 | to | RLP-191-000005068 |
| RLP-191-000005070 | to | RLP-191-000005070 |
| RLP-191-000005073 | to | RLP-191-000005075 |
| RLP-191-000005077 | to | RLP-191-000005077 |
| RLP-191-000005081 | to | RLP-191-000005083 |
| RLP-191-000005091 | to | RLP-191-000005091 |
| RLP-191-000005098 | to | RLP-191-000005098 |
| RLP-191-000005264 | to | RLP-191-000005264 |
| RLP-191-000005267 | to | RLP-191-000005267 |
| RLP-191-000005280 | to | RLP-191-000005280 |
| RLP-191-000005331 | to | RLP-191-000005335 |
| RLP-191-000005337 | to | RLP-191-000005337 |
| RLP-191-000005341 | to | RLP-191-000005343 |
| RLP-191-000005367 | to | RLP-191-000005398 |
| RLP-191-000005401 | to | RLP-191-000005505 |
| RLP-191-000005518 | to | RLP-191-000005518 |
| RLP-191-000005520 | to | RLP-191-000005520 |
| RLP-191-000005538 | to | RLP-191-000005538 |
| RLP-191-000005547 | to | RLP-191-000005551 |
| RLP-191-000005556 | to | RLP-191-000005556 |
| RLP-191-000005562 | to | RLP-191-000005562 |
| RLP-191-000005565 | to | RLP-191-000005565 |
| RLP-191-000005570 | to | RLP-191-000005570 |
| RLP-191-000005572 | to | RLP-191-000005574 |
| RLP-191-000005583 | to | RLP-191-000005583 |
| RLP-191-000005593 | to | RLP-191-000005594 |
| RLP-191-000005598 | to | RLP-191-000005598 |
| RLP-191-000005605 | to | RLP-191-000005605 |
| RLP-191-000005608 | to | RLP-191-000005608 |
| RLP-191-000005613 | to | RLP-191-000005614 |
| RLP-191-000005616 | to | RLP-191-000005616 |
| RLP-191-000005624 | to | RLP-191-000005624 |
| RLP-191-000005643 | to | RLP-191-000005643 |
| RLP-191-000005646 | to | RLP-191-000005646 |

| | | |
|---|---|---|
| RLP-191-000005648 | to | RLP-191-000005648 |
| RLP-191-000005652 | to | RLP-191-000005652 |
| RLP-191-000005655 | to | RLP-191-000005655 |
| RLP-191-000005657 | to | RLP-191-000005657 |
| RLP-191-000005659 | to | RLP-191-000005659 |
| RLP-191-000005674 | to | RLP-191-000005675 |
| RLP-191-000005749 | to | RLP-191-000005749 |
| RLP-191-000005761 | to | RLP-191-000005761 |
| RLP-191-000005782 | to | RLP-191-000005783 |
| RLP-191-000005841 | to | RLP-191-000005841 |
| RLP-191-000005890 | to | RLP-191-000005891 |
| RLP-191-000005899 | to | RLP-191-000005900 |
| RLP-191-000005903 | to | RLP-191-000005903 |
| RLP-191-000005906 | to | RLP-191-000005907 |
| RLP-191-000005914 | to | RLP-191-000005915 |
| RLP-191-000005919 | to | RLP-191-000005919 |
| RLP-191-000005921 | to | RLP-191-000005921 |
| RLP-191-000005930 | to | RLP-191-000005931 |
| RLP-191-000006004 | to | RLP-191-000006004 |
| RLP-191-000006006 | to | RLP-191-000006010 |
| RLP-191-000006026 | to | RLP-191-000006026 |
| RLP-191-000006065 | to | RLP-191-000006065 |
| RLP-191-000006072 | to | RLP-191-000006072 |
| RLP-191-000006080 | to | RLP-191-000006080 |
| RLP-191-000006117 | to | RLP-191-000006117 |
| RLP-191-000006122 | to | RLP-191-000006122 |
| RLP-191-000006192 | to | RLP-191-000006192 |
| RLP-191-000006216 | to | RLP-191-000006216 |
| RLP-191-000006218 | to | RLP-191-000006218 |
| RLP-191-000006222 | to | RLP-191-000006223 |
| RLP-191-000006232 | to | RLP-191-000006232 |
| RLP-191-000006243 | to | RLP-191-000006243 |
| RLP-191-000006246 | to | RLP-191-000006248 |
| RLP-191-000006251 | to | RLP-191-000006251 |
| RLP-191-000006258 | to | RLP-191-000006258 |
| RLP-191-000006266 | to | RLP-191-000006266 |
| RLP-191-000006277 | to | RLP-191-000006277 |
| RLP-191-000006283 | to | RLP-191-000006283 |
| RLP-191-000006342 | to | RLP-191-000006342 |
| RLP-191-000006344 | to | RLP-191-000006345 |
| RLP-191-000006358 | to | RLP-191-000006358 |
| RLP-191-000006360 | to | RLP-191-000006360 |
| RLP-191-000006398 | to | RLP-191-000006399 |
| RLP-191-000006404 | to | RLP-191-000006405 |

| | | |
|---|---|---|
| RLP-191-000006407 | to | RLP-191-000006407 |
| RLP-191-000006417 | to | RLP-191-000006420 |
| RLP-191-000006422 | to | RLP-191-000006424 |
| RLP-191-000006427 | to | RLP-191-000006427 |
| RLP-191-000006431 | to | RLP-191-000006431 |
| RLP-191-000006433 | to | RLP-191-000006433 |
| RLP-191-000006435 | to | RLP-191-000006435 |
| RLP-191-000006437 | to | RLP-191-000006437 |
| RLP-191-000006440 | to | RLP-191-000006440 |
| RLP-191-000006443 | to | RLP-191-000006443 |
| RLP-191-000006450 | to | RLP-191-000006453 |
| RLP-191-000006457 | to | RLP-191-000006457 |
| RLP-191-000006459 | to | RLP-191-000006461 |
| RLP-191-000006477 | to | RLP-191-000006477 |
| RLP-191-000006489 | to | RLP-191-000006489 |
| RLP-191-000006491 | to | RLP-191-000006491 |
| RLP-191-000006515 | to | RLP-191-000006515 |
| RLP-191-000006519 | to | RLP-191-000006519 |
| RLP-191-000006536 | to | RLP-191-000006536 |
| RLP-191-000006538 | to | RLP-191-000006538 |
| RLP-191-000006573 | to | RLP-191-000006573 |
| RLP-191-000006585 | to | RLP-191-000006585 |
| RLP-191-000006596 | to | RLP-191-000006596 |
| RLP-191-000006599 | to | RLP-191-000006600 |
| RLP-191-000006602 | to | RLP-191-000006604 |
| RLP-191-000006608 | to | RLP-191-000006609 |
| RLP-191-000006612 | to | RLP-191-000006612 |
| RLP-191-000006615 | to | RLP-191-000006615 |
| RLP-191-000006617 | to | RLP-191-000006618 |
| RLP-191-000006620 | to | RLP-191-000006620 |
| RLP-191-000006623 | to | RLP-191-000006623 |
| RLP-191-000006634 | to | RLP-191-000006634 |
| RLP-191-000006640 | to | RLP-191-000006640 |
| RLP-191-000006666 | to | RLP-191-000006667 |
| RLP-191-000006672 | to | RLP-191-000006672 |
| RLP-191-000006674 | to | RLP-191-000006674 |
| RLP-191-000006685 | to | RLP-191-000006685 |
| RLP-191-000006692 | to | RLP-191-000006693 |
| RLP-191-000006715 | to | RLP-191-000006715 |
| RLP-191-000006723 | to | RLP-191-000006723 |
| RLP-191-000006726 | to | RLP-191-000006726 |
| RLP-191-000006728 | to | RLP-191-000006728 |
| RLP-191-000006730 | to | RLP-191-000006730 |
| RLP-191-000006741 | to | RLP-191-000006741 |

| | | |
|---|---|---|
| RLP-191-000006743 | to | RLP-191-000006743 |
| RLP-191-000006750 | to | RLP-191-000006750 |
| RLP-191-000006753 | to | RLP-191-000006753 |
| RLP-191-000006755 | to | RLP-191-000006756 |
| RLP-191-000006759 | to | RLP-191-000006759 |
| RLP-191-000006764 | to | RLP-191-000006764 |
| RLP-191-000006766 | to | RLP-191-000006766 |
| RLP-191-000006768 | to | RLP-191-000006769 |
| RLP-191-000006773 | to | RLP-191-000006773 |
| RLP-191-000006775 | to | RLP-191-000006775 |
| RLP-191-000006778 | to | RLP-191-000006778 |
| RLP-191-000006782 | to | RLP-191-000006784 |
| RLP-191-000006786 | to | RLP-191-000006786 |
| RLP-191-000006809 | to | RLP-191-000006810 |
| RLP-191-000006812 | to | RLP-191-000006812 |
| RLP-191-000006816 | to | RLP-191-000006819 |
| RLP-191-000006821 | to | RLP-191-000006821 |
| RLP-191-000006841 | to | RLP-191-000006841 |
| RLP-191-000006847 | to | RLP-191-000006847 |
| RLP-191-000006853 | to | RLP-191-000006853 |
| RLP-191-000006855 | to | RLP-191-000006860 |
| RLP-191-000006862 | to | RLP-191-000006863 |
| RLP-191-000006868 | to | RLP-191-000006869 |
| RLP-191-000006873 | to | RLP-191-000006877 |
| RLP-191-000006879 | to | RLP-191-000006881 |
| RLP-191-000006883 | to | RLP-191-000006883 |
| RLP-191-000006887 | to | RLP-191-000006888 |
| RLP-191-000006894 | to | RLP-191-000006894 |
| RLP-191-000006902 | to | RLP-191-000006902 |
| RLP-191-000006926 | to | RLP-191-000006926 |
| RLP-191-000006928 | to | RLP-191-000006928 |
| RLP-191-000006939 | to | RLP-191-000006940 |
| RLP-191-000006947 | to | RLP-191-000006947 |
| RLP-191-000006981 | to | RLP-191-000006981 |
| RLP-191-000006987 | to | RLP-191-000006987 |
| RLP-191-000006992 | to | RLP-191-000006993 |
| RLP-191-000007003 | to | RLP-191-000007003 |
| RLP-191-000007005 | to | RLP-191-000007007 |
| RLP-191-000007038 | to | RLP-191-000007038 |
| RLP-191-000007040 | to | RLP-191-000007040 |
| RLP-191-000007044 | to | RLP-191-000007044 |
| RLP-191-000007053 | to | RLP-191-000007053 |
| RLP-191-000007056 | to | RLP-191-000007057 |
| RLP-191-000007067 | to | RLP-191-000007067 |

| | | |
|---|---|---|
| RLP-191-000007072 | to | RLP-191-000007072 |
| RLP-191-000007074 | to | RLP-191-000007074 |
| RLP-191-000007098 | to | RLP-191-000007098 |
| RLP-191-000007108 | to | RLP-191-000007108 |
| RLP-191-000007126 | to | RLP-191-000007126 |
| RLP-191-000007159 | to | RLP-191-000007159 |
| RLP-191-000007162 | to | RLP-191-000007162 |
| RLP-191-000007182 | to | RLP-191-000007183 |
| RLP-191-000007196 | to | RLP-191-000007196 |
| RLP-191-000007198 | to | RLP-191-000007199 |
| RLP-191-000007201 | to | RLP-191-000007201 |
| RLP-191-000007203 | to | RLP-191-000007203 |
| RLP-191-000007205 | to | RLP-191-000007207 |
| RLP-191-000007212 | to | RLP-191-000007212 |
| RLP-191-000007219 | to | RLP-191-000007221 |
| RLP-191-000007224 | to | RLP-191-000007225 |
| RLP-191-000007227 | to | RLP-191-000007227 |
| RLP-191-000007230 | to | RLP-191-000007231 |
| RLP-191-000007233 | to | RLP-191-000007233 |
| RLP-191-000007260 | to | RLP-191-000007260 |
| RLP-191-000007262 | to | RLP-191-000007268 |
| RLP-191-000007270 | to | RLP-191-000007272 |
| RLP-191-000007274 | to | RLP-191-000007275 |
| RLP-191-000007277 | to | RLP-191-000007277 |
| RLP-191-000007281 | to | RLP-191-000007283 |
| RLP-191-000007286 | to | RLP-191-000007287 |
| RLP-191-000007289 | to | RLP-191-000007289 |
| RLP-191-000007292 | to | RLP-191-000007295 |
| RLP-191-000007298 | to | RLP-191-000007298 |
| RLP-191-000007309 | to | RLP-191-000007309 |
| RLP-191-000007316 | to | RLP-191-000007316 |
| RLP-191-000007344 | to | RLP-191-000007346 |
| RLP-191-000007352 | to | RLP-191-000007352 |
| RLP-191-000007361 | to | RLP-191-000007366 |
| RLP-191-000007371 | to | RLP-191-000007372 |
| RLP-191-000007389 | to | RLP-191-000007389 |
| RLP-191-000007422 | to | RLP-191-000007425 |
| RLP-191-000007440 | to | RLP-191-000007440 |
| RLP-191-000007448 | to | RLP-191-000007448 |
| RLP-191-000007453 | to | RLP-191-000007453 |
| RLP-191-000007459 | to | RLP-191-000007459 |
| RLP-191-000007461 | to | RLP-191-000007461 |
| RLP-191-000007472 | to | RLP-191-000007472 |
| RLP-191-000007516 | to | RLP-191-000007516 |

| | | |
|---|---|---|
| RLP-191-000007536 | to | RLP-191-000007536 |
| RLP-191-000007566 | to | RLP-191-000007566 |
| RLP-191-000007599 | to | RLP-191-000007599 |
| RLP-191-000007602 | to | RLP-191-000007602 |
| RLP-191-000007604 | to | RLP-191-000007604 |
| RLP-191-000007620 | to | RLP-191-000007620 |
| RLP-191-000007623 | to | RLP-191-000007623 |
| RLP-191-000007625 | to | RLP-191-000007625 |
| RLP-191-000007638 | to | RLP-191-000007639 |
| RLP-191-000007643 | to | RLP-191-000007643 |
| RLP-191-000007647 | to | RLP-191-000007648 |
| RLP-191-000007651 | to | RLP-191-000007655 |
| RLP-191-000007658 | to | RLP-191-000007658 |
| RLP-191-000007691 | to | RLP-191-000007691 |
| RLP-191-000007693 | to | RLP-191-000007693 |
| RLP-191-000007699 | to | RLP-191-000007699 |
| RLP-191-000007714 | to | RLP-191-000007715 |
| RLP-191-000007732 | to | RLP-191-000007733 |
| RLP-191-000007735 | to | RLP-191-000007737 |
| RLP-191-000007744 | to | RLP-191-000007744 |
| RLP-191-000007746 | to | RLP-191-000007746 |
| RLP-191-000007752 | to | RLP-191-000007755 |
| RLP-191-000007758 | to | RLP-191-000007758 |
| RLP-191-000007760 | to | RLP-191-000007760 |
| RLP-191-000007766 | to | RLP-191-000007766 |
| RLP-191-000007774 | to | RLP-191-000007774 |
| RLP-191-000007779 | to | RLP-191-000007779 |
| RLP-191-000007827 | to | RLP-191-000007827 |
| RLP-191-000007844 | to | RLP-191-000007845 |
| RLP-191-000007855 | to | RLP-191-000007858 |
| RLP-191-000007864 | to | RLP-191-000007864 |
| RLP-191-000007884 | to | RLP-191-000007884 |
| RLP-191-000007892 | to | RLP-191-000007892 |
| RLP-191-000007895 | to | RLP-191-000007895 |
| RLP-191-000007939 | to | RLP-191-000007939 |
| RLP-191-000007941 | to | RLP-191-000007941 |
| RLP-191-000007945 | to | RLP-191-000007945 |
| RLP-191-000007948 | to | RLP-191-000007950 |
| RLP-191-000007953 | to | RLP-191-000007953 |
| RLP-191-000007967 | to | RLP-191-000007967 |
| RLP-191-000007970 | to | RLP-191-000007970 |
| RLP-191-000007977 | to | RLP-191-000007977 |
| RLP-191-000008014 | to | RLP-191-000008014 |
| RLP-191-000008041 | to | RLP-191-000008041 |

123

| | | |
|---|---|---|
| RLP-191-000008068 | to | RLP-191-000008068 |
| RLP-191-000008095 | to | RLP-191-000008095 |
| RLP-191-000008114 | to | RLP-191-000008116 |
| RLP-191-000008175 | to | RLP-191-000008175 |
| RLP-191-000008233 | to | RLP-191-000008233 |
| RLP-191-000008235 | to | RLP-191-000008235 |
| RLP-191-000008250 | to | RLP-191-000008250 |
| RLP-191-000008253 | to | RLP-191-000008253 |
| RLP-191-000008271 | to | RLP-191-000008271 |
| RLP-191-000008276 | to | RLP-191-000008276 |
| RLP-191-000008280 | to | RLP-191-000008280 |
| RLP-191-000008306 | to | RLP-191-000008307 |
| RLP-191-000008315 | to | RLP-191-000008315 |
| RLP-191-000008319 | to | RLP-191-000008320 |
| RLP-191-000008323 | to | RLP-191-000008323 |
| RLP-191-000008327 | to | RLP-191-000008327 |
| RLP-191-000008381 | to | RLP-191-000008442 |
| RLP-191-000008444 | to | RLP-191-000008444 |
| RLP-191-000008448 | to | RLP-191-000008450 |
| RLP-191-000008461 | to | RLP-191-000008461 |
| RLP-191-000008463 | to | RLP-191-000008488 |
| RLP-191-000008490 | to | RLP-191-000008494 |
| RLP-191-000008496 | to | RLP-191-000008498 |
| RLP-191-000008500 | to | RLP-191-000008502 |
| RLP-191-000008504 | to | RLP-191-000008504 |
| RLP-191-000008506 | to | RLP-191-000008506 |
| RLP-191-000008509 | to | RLP-191-000008509 |
| RLP-191-000008512 | to | RLP-191-000008513 |
| RLP-191-000008516 | to | RLP-191-000008518 |
| RLP-191-000008520 | to | RLP-191-000008520 |
| RLP-191-000008522 | to | RLP-191-000008522 |
| RLP-191-000008525 | to | RLP-191-000008533 |
| RLP-191-000008535 | to | RLP-191-000008540 |
| RLP-191-000008542 | to | RLP-191-000008569 |
| RLP-191-000008575 | to | RLP-191-000008597 |
| RLP-191-000008599 | to | RLP-191-000008599 |
| RLP-191-000008601 | to | RLP-191-000008601 |
| RLP-191-000008613 | to | RLP-191-000008615 |
| RLP-191-000008625 | to | RLP-191-000008628 |
| RLP-191-000008630 | to | RLP-191-000008631 |
| RLP-191-000008635 | to | RLP-191-000008637 |
| RLP-191-000008639 | to | RLP-191-000008639 |
| RLP-191-000008641 | to | RLP-191-000008674 |
| RLP-191-000008686 | to | RLP-191-000008686 |

| | | |
|---|---|---|
| RLP-191-000008688 | to | RLP-191-000008689 |
| RLP-191-000008693 | to | RLP-191-000008709 |
| RLP-191-000008713 | to | RLP-191-000008713 |
| RLP-191-000008749 | to | RLP-191-000008749 |
| RLP-191-000008751 | to | RLP-191-000008758 |
| RLP-191-000008773 | to | RLP-191-000008774 |
| RLP-191-000008776 | to | RLP-191-000008776 |
| RLP-191-000008788 | to | RLP-191-000008804 |
| RLP-191-000008809 | to | RLP-191-000008818 |
| RLP-191-000008820 | to | RLP-191-000008820 |
| RLP-191-000008822 | to | RLP-191-000008826 |
| RLP-191-000008828 | to | RLP-191-000008828 |
| RLP-191-000008835 | to | RLP-191-000008838 |
| RLP-191-000008881 | to | RLP-191-000008881 |
| RLP-191-000008883 | to | RLP-191-000008891 |
| RLP-191-000008915 | to | RLP-191-000008915 |
| RLP-191-000008931 | to | RLP-191-000008932 |
| RLP-191-000008935 | to | RLP-191-000008935 |
| RLP-191-000008937 | to | RLP-191-000008937 |
| RLP-191-000008955 | to | RLP-191-000008955 |
| RLP-191-000008969 | to | RLP-191-000008970 |
| RLP-191-000008973 | to | RLP-191-000008987 |
| RLP-191-000009047 | to | RLP-191-000009048 |
| RLP-191-000009071 | to | RLP-191-000009073 |
| RLP-191-000009075 | to | RLP-191-000009075 |
| RLP-191-000009077 | to | RLP-191-000009109 |
| RLP-191-000009111 | to | RLP-191-000009135 |
| RLP-191-000009144 | to | RLP-191-000009145 |
| RLP-191-000009160 | to | RLP-191-000009160 |
| RLP-191-000009214 | to | RLP-191-000009221 |
| RLP-191-000009223 | to | RLP-191-000009223 |
| RLP-191-000009226 | to | RLP-191-000009226 |
| RLP-191-000009229 | to | RLP-191-000009229 |
| RLP-191-000009233 | to | RLP-191-000009235 |
| RLP-191-000009240 | to | RLP-191-000009240 |
| RLP-191-000009264 | to | RLP-191-000009264 |
| RLP-191-000009267 | to | RLP-191-000009267 |
| RLP-191-000009269 | to | RLP-191-000009269 |
| RLP-191-000009278 | to | RLP-191-000009278 |
| RLP-191-000009320 | to | RLP-191-000009321 |
| RLP-191-000009326 | to | RLP-191-000009326 |
| RLP-191-000009328 | to | RLP-191-000009328 |
| RLP-191-000009344 | to | RLP-191-000009344 |
| RLP-191-000009362 | to | RLP-191-000009364 |

| | | |
|---|---|---|
| RLP-191-000009366 | to | RLP-191-000009366 |
| RLP-191-000009370 | to | RLP-191-000009370 |
| RLP-191-000009374 | to | RLP-191-000009374 |
| RLP-191-000009376 | to | RLP-191-000009376 |
| RLP-191-000009393 | to | RLP-191-000009409 |
| RLP-191-000009416 | to | RLP-191-000009416 |
| RLP-191-000009433 | to | RLP-191-000009443 |
| RLP-191-000009445 | to | RLP-191-000009449 |
| RLP-191-000009451 | to | RLP-191-000009475 |
| RLP-191-000009477 | to | RLP-191-000009478 |
| RLP-191-000009481 | to | RLP-191-000009484 |
| RLP-191-000009504 | to | RLP-191-000009504 |
| RLP-191-000009541 | to | RLP-191-000009546 |
| RLP-191-000009565 | to | RLP-191-000009568 |
| RLP-191-000009576 | to | RLP-191-000009576 |
| RLP-191-000009581 | to | RLP-191-000009624 |
| RLP-191-000009626 | to | RLP-191-000009643 |
| RLP-191-000009684 | to | RLP-191-000009684 |
| RLP-191-000009690 | to | RLP-191-000009690 |
| RLP-191-000009695 | to | RLP-191-000009696 |
| RLP-191-000009699 | to | RLP-191-000009699 |
| RLP-191-000009727 | to | RLP-191-000009727 |
| RLP-191-000009730 | to | RLP-191-000009730 |
| RLP-191-000009736 | to | RLP-191-000009737 |
| RLP-191-000009753 | to | RLP-191-000009754 |
| RLP-191-000009784 | to | RLP-191-000009784 |
| RLP-191-000009792 | to | RLP-191-000009792 |
| RLP-191-000009802 | to | RLP-191-000009802 |
| RLP-191-000009804 | to | RLP-191-000009811 |
| RLP-191-000009817 | to | RLP-191-000009817 |
| RLP-191-000009820 | to | RLP-191-000009821 |
| RLP-191-000009839 | to | RLP-191-000009842 |
| RLP-191-000009849 | to | RLP-191-000009853 |
| RLP-191-000009855 | to | RLP-191-000009855 |
| RLP-191-000009857 | to | RLP-191-000009914 |
| RLP-191-000009918 | to | RLP-191-000009918 |
| RLP-191-000009923 | to | RLP-191-000009925 |
| RLP-191-000009927 | to | RLP-191-000009927 |
| RLP-191-000009940 | to | RLP-191-000009940 |
| RLP-191-000009959 | to | RLP-191-000009959 |
| RLP-191-000009976 | to | RLP-191-000009976 |
| RLP-191-000009988 | to | RLP-191-000009988 |
| RLP-191-000009990 | to | RLP-191-000009991 |
| RLP-191-000010001 | to | RLP-191-000010006 |

| | | |
|---|---|---|
| RLP-191-000010018 | to | RLP-191-000010018 |
| RLP-191-000010021 | to | RLP-191-000010040 |
| RLP-191-000010044 | to | RLP-191-000010046 |
| RLP-191-000010048 | to | RLP-191-000010048 |
| RLP-191-000010054 | to | RLP-191-000010055 |
| RLP-191-000010088 | to | RLP-191-000010088 |
| RLP-191-000010102 | to | RLP-191-000010113 |
| RLP-191-000010115 | to | RLP-191-000010137 |
| RLP-191-000010140 | to | RLP-191-000010140 |
| RLP-191-000010146 | to | RLP-191-000010147 |
| RLP-191-000010161 | to | RLP-191-000010162 |
| RLP-191-000010164 | to | RLP-191-000010179 |
| RLP-191-000010187 | to | RLP-191-000010193 |
| RLP-191-000010195 | to | RLP-191-000010195 |
| RLP-191-000010207 | to | RLP-191-000010224 |
| RLP-191-000010229 | to | RLP-191-000010260 |
| RLP-191-000010281 | to | RLP-191-000010281 |
| RLP-191-000010290 | to | RLP-191-000010304 |
| RLP-191-000010306 | to | RLP-191-000010319 |
| RLP-191-000010321 | to | RLP-191-000010323 |
| RLP-191-000010326 | to | RLP-191-000010363 |
| RLP-191-000010365 | to | RLP-191-000010374 |
| RLP-191-000010391 | to | RLP-191-000010396 |
| RLP-191-000010412 | to | RLP-191-000010413 |
| RLP-191-000010416 | to | RLP-191-000010418 |
| RLP-191-000010420 | to | RLP-191-000010430 |
| RLP-191-000010432 | to | RLP-191-000010432 |
| RLP-191-000010434 | to | RLP-191-000010442 |
| RLP-191-000010444 | to | RLP-191-000010456 |
| RLP-191-000010458 | to | RLP-191-000010460 |
| RLP-191-000010468 | to | RLP-191-000010468 |
| RLP-191-000010470 | to | RLP-191-000010470 |
| RLP-191-000010474 | to | RLP-191-000010474 |
| RLP-191-000010479 | to | RLP-191-000010479 |
| RLP-191-000010489 | to | RLP-191-000010489 |
| RLP-191-000010492 | to | RLP-191-000010492 |
| RLP-191-000010532 | to | RLP-191-000010540 |
| RLP-191-000010542 | to | RLP-191-000010558 |
| RLP-191-000010566 | to | RLP-191-000010592 |
| RLP-191-000010594 | to | RLP-191-000010601 |
| RLP-191-000010603 | to | RLP-191-000010603 |
| RLP-191-000010605 | to | RLP-191-000010610 |
| RLP-191-000010612 | to | RLP-191-000010631 |
| RLP-191-000010643 | to | RLP-191-000010677 |

| | | |
|---|---|---|
| RLP-191-000010679 | to | RLP-191-000010681 |
| RLP-191-000010704 | to | RLP-191-000010704 |
| RLP-191-000010708 | to | RLP-191-000010708 |
| RLP-191-000010781 | to | RLP-191-000010781 |
| RLP-191-000010785 | to | RLP-191-000010785 |
| RLP-191-000010800 | to | RLP-191-000010800 |
| RLP-191-000010807 | to | RLP-191-000010807 |
| RLP-191-000010814 | to | RLP-191-000010814 |
| RLP-191-000010819 | to | RLP-191-000010819 |
| RLP-191-000010827 | to | RLP-191-000010828 |
| RLP-191-000010831 | to | RLP-191-000010831 |
| RLP-191-000010837 | to | RLP-191-000010837 |
| RLP-191-000010847 | to | RLP-191-000010851 |
| RLP-191-000010871 | to | RLP-191-000010873 |
| RLP-191-000010875 | to | RLP-191-000010948 |
| RLP-191-000010950 | to | RLP-191-000010951 |
| RLP-191-000010954 | to | RLP-191-000010966 |
| RLP-191-000010968 | to | RLP-191-000010968 |
| RLP-191-000010970 | to | RLP-191-000010971 |
| RLP-191-000010973 | to | RLP-191-000010973 |
| RLP-191-000010978 | to | RLP-191-000010979 |
| RLP-191-000010983 | to | RLP-191-000010987 |
| RLP-191-000010991 | to | RLP-191-000010991 |
| RLP-191-000010993 | to | RLP-191-000010993 |
| RLP-191-000010996 | to | RLP-191-000011000 |
| RLP-191-000011002 | to | RLP-191-000011003 |
| RLP-191-000011016 | to | RLP-191-000011016 |
| RLP-191-000011023 | to | RLP-191-000011025 |
| RLP-191-000011031 | to | RLP-191-000011034 |
| RLP-191-000011078 | to | RLP-191-000011080 |
| RLP-191-000011083 | to | RLP-191-000011083 |
| RLP-191-000011096 | to | RLP-191-000011098 |
| RLP-191-000011118 | to | RLP-191-000011118 |
| RLP-191-000011137 | to | RLP-191-000011140 |
| RLP-191-000011145 | to | RLP-191-000011145 |
| RLP-191-000011150 | to | RLP-191-000011155 |
| RLP-191-000011163 | to | RLP-191-000011168 |
| RLP-191-000011187 | to | RLP-191-000011194 |
| RLP-191-000011196 | to | RLP-191-000011197 |
| RLP-191-000011200 | to | RLP-191-000011205 |
| RLP-191-000011219 | to | RLP-191-000011219 |
| RLP-191-000011226 | to | RLP-191-000011227 |
| RLP-191-000011233 | to | RLP-191-000011233 |
| RLP-191-000011237 | to | RLP-191-000011237 |

| | | |
|---|---|---|
| RLP-191-000011239 | to | RLP-191-000011241 |
| RLP-191-000011246 | to | RLP-191-000011247 |
| RLP-191-000011260 | to | RLP-191-000011263 |
| RLP-191-000011272 | to | RLP-191-000011272 |
| RLP-191-000011298 | to | RLP-191-000011298 |
| RLP-191-000011305 | to | RLP-191-000011306 |
| RLP-191-000011316 | to | RLP-191-000011318 |
| RLP-191-000011329 | to | RLP-191-000011329 |
| RLP-191-000011342 | to | RLP-191-000011342 |
| RLP-191-000011345 | to | RLP-191-000011354 |
| RLP-191-000011356 | to | RLP-191-000011356 |
| RLP-191-000011358 | to | RLP-191-000011358 |
| RLP-191-000011362 | to | RLP-191-000011362 |
| RLP-191-000011369 | to | RLP-191-000011370 |
| RLP-191-000011374 | to | RLP-191-000011375 |
| RLP-191-000011381 | to | RLP-191-000011382 |
| RLP-191-000011387 | to | RLP-191-000011387 |
| RLP-191-000011389 | to | RLP-191-000011391 |
| RLP-191-000011394 | to | RLP-191-000011394 |
| RLP-191-000011401 | to | RLP-191-000011401 |
| RLP-191-000011412 | to | RLP-191-000011412 |
| RLP-191-000011417 | to | RLP-191-000011417 |
| RLP-191-000011430 | to | RLP-191-000011433 |
| RLP-191-000011452 | to | RLP-191-000011454 |
| RLP-191-000011462 | to | RLP-191-000011463 |
| RLP-191-000011469 | to | RLP-191-000011471 |
| RLP-191-000011476 | to | RLP-191-000011476 |
| RLP-191-000011478 | to | RLP-191-000011478 |
| RLP-191-000011480 | to | RLP-191-000011483 |
| RLP-191-000011503 | to | RLP-191-000011506 |
| RLP-191-000011508 | to | RLP-191-000011509 |
| RLP-191-000011518 | to | RLP-191-000011518 |
| RLP-191-000011527 | to | RLP-191-000011528 |
| RLP-191-000011530 | to | RLP-191-000011530 |
| RLP-191-000011539 | to | RLP-191-000011540 |
| RLP-191-000011544 | to | RLP-191-000011544 |
| RLP-191-000011548 | to | RLP-191-000011550 |
| RLP-191-000011555 | to | RLP-191-000011558 |
| RLP-191-000011565 | to | RLP-191-000011566 |
| RLP-191-000011569 | to | RLP-191-000011570 |
| RLP-191-000011574 | to | RLP-191-000011574 |
| RLP-191-000011576 | to | RLP-191-000011576 |
| RLP-191-000011578 | to | RLP-191-000011580 |
| RLP-191-000011582 | to | RLP-191-000011584 |

| | | |
|---|---|---|
| RLP-191-000011587 | to | RLP-191-000011587 |
| RLP-191-000011589 | to | RLP-191-000011589 |
| RLP-191-000011595 | to | RLP-191-000011595 |
| RLP-191-000011601 | to | RLP-191-000011601 |
| RLP-191-000011607 | to | RLP-191-000011607 |
| RLP-191-000011609 | to | RLP-191-000011610 |
| RLP-191-000011619 | to | RLP-191-000011623 |
| RLP-191-000011625 | to | RLP-191-000011625 |
| RLP-191-000011634 | to | RLP-191-000011634 |
| RLP-191-000011637 | to | RLP-191-000011637 |
| RLP-191-000011642 | to | RLP-191-000011642 |
| RLP-191-000011644 | to | RLP-191-000011644 |
| RLP-191-000011650 | to | RLP-191-000011651 |
| RLP-191-000011655 | to | RLP-191-000011658 |
| RLP-191-000011668 | to | RLP-191-000011668 |
| RLP-191-000011672 | to | RLP-191-000011673 |
| RLP-191-000011675 | to | RLP-191-000011676 |
| RLP-191-000011678 | to | RLP-191-000011679 |
| RLP-191-000011681 | to | RLP-191-000011684 |
| RLP-191-000011731 | to | RLP-191-000011731 |
| RLP-191-000011741 | to | RLP-191-000011742 |
| RLP-191-000011771 | to | RLP-191-000011772 |
| RLP-191-000011774 | to | RLP-191-000011774 |
| RLP-191-000011782 | to | RLP-191-000011787 |
| RLP-191-000011796 | to | RLP-191-000011796 |
| RLP-191-000011799 | to | RLP-191-000011799 |
| RLP-191-000011812 | to | RLP-191-000011813 |
| RLP-191-000011831 | to | RLP-191-000011832 |
| RLP-191-000011835 | to | RLP-191-000011835 |
| RLP-191-000011837 | to | RLP-191-000011838 |
| RLP-191-000011846 | to | RLP-191-000011846 |
| RLP-191-000011849 | to | RLP-191-000011850 |
| RLP-191-000011852 | to | RLP-191-000011854 |
| RLP-191-000011858 | to | RLP-191-000011858 |
| RLP-191-000011863 | to | RLP-191-000011865 |
| RLP-191-000011881 | to | RLP-191-000011881 |
| RLP-191-000011898 | to | RLP-191-000011899 |
| RLP-191-000011929 | to | RLP-191-000012022 |
| RLP-191-000012027 | to | RLP-191-000012046 |
| RLP-191-000012051 | to | RLP-191-000012051 |
| RLP-191-000012056 | to | RLP-191-000012056 |
| RLP-191-000012060 | to | RLP-191-000012060 |
| RLP-191-000012070 | to | RLP-191-000012070 |
| RLP-191-000012072 | to | RLP-191-000012103 |

| | | |
|---|---|---|
| RLP-191-000012107 | to | RLP-191-000012150 |
| RLP-191-000012153 | to | RLP-191-000012155 |
| RLP-191-000012162 | to | RLP-191-000012162 |
| RLP-191-000012170 | to | RLP-191-000012471 |
| RLP-193-000000012 | to | RLP-193-000000012 |
| RLP-193-000000053 | to | RLP-193-000000053 |
| RLP-193-000000062 | to | RLP-193-000000062 |
| RLP-193-000000090 | to | RLP-193-000000090 |
| RLP-193-000000092 | to | RLP-193-000000092 |
| RLP-193-000000096 | to | RLP-193-000000097 |
| RLP-193-000000107 | to | RLP-193-000000107 |
| RLP-193-000000119 | to | RLP-193-000000119 |
| RLP-193-000000128 | to | RLP-193-000000128 |
| RLP-193-000000136 | to | RLP-193-000000137 |
| RLP-193-000000150 | to | RLP-193-000000150 |
| RLP-193-000000153 | to | RLP-193-000000153 |
| RLP-193-000000163 | to | RLP-193-000000163 |
| RLP-193-000000165 | to | RLP-193-000000165 |
| RLP-193-000000167 | to | RLP-193-000000168 |
| RLP-193-000000171 | to | RLP-193-000000173 |
| RLP-193-000000175 | to | RLP-193-000000175 |
| RLP-193-000000178 | to | RLP-193-000000178 |
| RLP-193-000000181 | to | RLP-193-000000181 |
| RLP-193-000000185 | to | RLP-193-000000185 |
| RLP-193-000000189 | to | RLP-193-000000190 |
| RLP-193-000000198 | to | RLP-193-000000198 |
| RLP-193-000000214 | to | RLP-193-000000214 |
| RLP-193-000000237 | to | RLP-193-000000237 |
| RLP-193-000000274 | to | RLP-193-000000274 |
| RLP-193-000000278 | to | RLP-193-000000278 |
| RLP-193-000000290 | to | RLP-193-000000290 |
| RLP-193-000000293 | to | RLP-193-000000293 |
| RLP-193-000000295 | to | RLP-193-000000295 |
| RLP-193-000000303 | to | RLP-193-000000303 |
| RLP-193-000000320 | to | RLP-193-000000320 |
| RLP-193-000000342 | to | RLP-193-000000342 |
| RLP-193-000000366 | to | RLP-193-000000366 |
| RLP-193-000000381 | to | RLP-193-000000381 |
| RLP-193-000000392 | to | RLP-193-000000392 |
| RLP-193-000000416 | to | RLP-193-000000421 |
| RLP-193-000000424 | to | RLP-193-000000426 |
| RLP-193-000000428 | to | RLP-193-000000430 |
| RLP-193-000000434 | to | RLP-193-000000434 |
| RLP-193-000000437 | to | RLP-193-000000439 |

| | | |
|---|---|---|
| RLP-193-000000472 | to | RLP-193-000000472 |
| RLP-193-000000480 | to | RLP-193-000000480 |
| RLP-193-000000483 | to | RLP-193-000000483 |
| RLP-193-000000492 | to | RLP-193-000000492 |
| RLP-193-000000494 | to | RLP-193-000000494 |
| RLP-193-000000499 | to | RLP-193-000000499 |
| RLP-193-000000505 | to | RLP-193-000000505 |
| RLP-193-000000510 | to | RLP-193-000000510 |
| RLP-193-000000526 | to | RLP-193-000000526 |
| RLP-193-000000538 | to | RLP-193-000000539 |
| RLP-193-000000542 | to | RLP-193-000000542 |
| RLP-193-000000544 | to | RLP-193-000000544 |
| RLP-193-000000559 | to | RLP-193-000000559 |
| RLP-193-000000563 | to | RLP-193-000000566 |
| RLP-193-000000570 | to | RLP-193-000000570 |
| RLP-193-000000574 | to | RLP-193-000000574 |
| RLP-193-000000577 | to | RLP-193-000000578 |
| RLP-193-000000591 | to | RLP-193-000000591 |
| RLP-193-000000600 | to | RLP-193-000000600 |
| RLP-193-000000612 | to | RLP-193-000000612 |
| RLP-193-000000624 | to | RLP-193-000000624 |
| RLP-193-000000679 | to | RLP-193-000000680 |
| RLP-193-000000693 | to | RLP-193-000000693 |
| RLP-193-000000695 | to | RLP-193-000000695 |
| RLP-193-000000699 | to | RLP-193-000000699 |
| RLP-193-000000704 | to | RLP-193-000000704 |
| RLP-193-000000748 | to | RLP-193-000000748 |
| RLP-193-000000774 | to | RLP-193-000000774 |
| RLP-193-000000794 | to | RLP-193-000000794 |
| RLP-193-000000802 | to | RLP-193-000000802 |
| RLP-193-000000805 | to | RLP-193-000000805 |
| RLP-193-000000808 | to | RLP-193-000000809 |
| RLP-193-000000827 | to | RLP-193-000000827 |
| RLP-193-000000831 | to | RLP-193-000000840 |
| RLP-193-000000849 | to | RLP-193-000000859 |
| RLP-193-000000862 | to | RLP-193-000000863 |
| RLP-193-000000874 | to | RLP-193-000000875 |
| RLP-193-000000900 | to | RLP-193-000000918 |
| RLP-193-000000945 | to | RLP-193-000000945 |
| RLP-193-000000951 | to | RLP-193-000000951 |
| RLP-193-000000985 | to | RLP-193-000000993 |
| RLP-193-000000995 | to | RLP-193-000000995 |
| RLP-193-000001040 | to | RLP-193-000001040 |
| RLP-193-000001046 | to | RLP-193-000001046 |

132

| | | |
|---|---|---|
| RLP-193-000001048 | to | RLP-193-000001049 |
| RLP-193-000001052 | to | RLP-193-000001057 |
| RLP-193-000001061 | to | RLP-193-000001063 |
| RLP-193-000001100 | to | RLP-193-000001100 |
| RLP-193-000001107 | to | RLP-193-000001107 |
| RLP-193-000001119 | to | RLP-193-000001120 |
| RLP-193-000001122 | to | RLP-193-000001129 |
| RLP-193-000001134 | to | RLP-193-000001137 |
| RLP-193-000001140 | to | RLP-193-000001141 |
| RLP-193-000001155 | to | RLP-193-000001155 |
| RLP-193-000001162 | to | RLP-193-000001178 |
| RLP-193-000001183 | to | RLP-193-000001183 |
| RLP-193-000001185 | to | RLP-193-000001189 |
| RLP-193-000001213 | to | RLP-193-000001213 |
| RLP-193-000001227 | to | RLP-193-000001229 |
| RLP-193-000001271 | to | RLP-193-000001272 |
| RLP-193-000001290 | to | RLP-193-000001291 |
| RLP-193-000001306 | to | RLP-193-000001306 |
| RLP-193-000001340 | to | RLP-193-000001345 |
| RLP-193-000001350 | to | RLP-193-000001351 |
| RLP-193-000001368 | to | RLP-193-000001368 |
| RLP-193-000001383 | to | RLP-193-000001383 |
| RLP-193-000001401 | to | RLP-193-000001411 |
| RLP-193-000001414 | to | RLP-193-000001415 |
| RLP-193-000001419 | to | RLP-193-000001434 |
| RLP-194-000000004 | to | RLP-194-000000004 |
| RLP-194-000000006 | to | RLP-194-000000006 |
| RLP-194-000000018 | to | RLP-194-000000019 |
| RLP-194-000000023 | to | RLP-194-000000023 |
| RLP-194-000000027 | to | RLP-194-000000030 |
| RLP-194-000000040 | to | RLP-194-000000040 |
| RLP-194-000000044 | to | RLP-194-000000044 |
| RLP-194-000000046 | to | RLP-194-000000046 |
| RLP-194-000000049 | to | RLP-194-000000049 |
| RLP-194-000000052 | to | RLP-194-000000052 |
| RLP-194-000000062 | to | RLP-194-000000062 |
| RLP-194-000000070 | to | RLP-194-000000070 |
| RLP-194-000000088 | to | RLP-194-000000088 |
| RLP-194-000000091 | to | RLP-194-000000091 |
| RLP-194-000000093 | to | RLP-194-000000094 |
| RLP-194-000000096 | to | RLP-194-000000096 |
| RLP-194-000000105 | to | RLP-194-000000106 |
| RLP-194-000000109 | to | RLP-194-000000109 |
| RLP-194-000000115 | to | RLP-194-000000115 |

| | | |
|---|---|---|
| RLP-194-000000124 | to | RLP-194-000000124 |
| RLP-194-000000129 | to | RLP-194-000000130 |
| RLP-194-000000132 | to | RLP-194-000000133 |
| RLP-194-000000140 | to | RLP-194-000000141 |
| RLP-194-000000144 | to | RLP-194-000000144 |
| RLP-194-000000149 | to | RLP-194-000000149 |
| RLP-194-000000155 | to | RLP-194-000000156 |
| RLP-194-000000164 | to | RLP-194-000000166 |
| RLP-194-000000170 | to | RLP-194-000000171 |
| RLP-194-000000175 | to | RLP-194-000000177 |
| RLP-194-000000180 | to | RLP-194-000000180 |
| RLP-194-000000183 | to | RLP-194-000000183 |
| RLP-194-000000189 | to | RLP-194-000000189 |
| RLP-194-000000193 | to | RLP-194-000000195 |
| RLP-194-000000197 | to | RLP-194-000000197 |
| RLP-194-000000209 | to | RLP-194-000000209 |
| RLP-194-000000213 | to | RLP-194-000000214 |
| RLP-194-000000252 | to | RLP-194-000000252 |
| RLP-194-000000265 | to | RLP-194-000000265 |
| RLP-194-000000277 | to | RLP-194-000000278 |
| RLP-194-000000280 | to | RLP-194-000000280 |
| RLP-194-000000282 | to | RLP-194-000000282 |
| RLP-194-000000289 | to | RLP-194-000000360. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.