**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013279 | RLP-182-000013284 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013300 | RLP-182-000013305 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013310 | RLP-182-000013313 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013346 | RLP-182-000013347 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013354 | RLP-182-000013356 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013364 | RLP-182-000013365 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013373 | RLP-182-000013373 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013375 | RLP-182-000013375 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013377 | RLP-182-000013381 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013394 | RLP-182-000013394 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013397 | RLP-182-000013399 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013403 | RLP-182-000013408 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013412 | RLP-182-000013416 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013418 | RLP-182-000013418 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013440 | RLP-182-000013440 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013455 | RLP-182-000013470 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013472 | RLP-182-000013474 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013480 | RLP-182-000013480 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013491 | RLP-182-000013491 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013499 | RLP-182-000013501 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013503 | RLP-182-000013503 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013505 | RLP-182-000013505 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013508 | RLP-182-000013508 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013517 | RLP-182-000013517 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013522 | RLP-182-000013538 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013551 | RLP-182-000013554 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013577 | RLP-182-000013581 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013583 | RLP-182-000013598 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013620 | RLP-182-000013621 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013641 | RLP-182-000013645 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013665 | RLP-182-000013667 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013689 | RLP-182-000013690 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013692 | RLP-182-000013693 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013783 | RLP-182-000013783 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013798 | RLP-182-000013798 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013803 | RLP-182-000013803 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013807 | RLP-182-000013809 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013820 | RLP-182-000013821 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013835 | RLP-182-000013835 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013842 | RLP-182-000013845 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013847 | RLP-182-000013847 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013856 | RLP-182-000013856 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013883 | RLP-182-000013885 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013891 | RLP-182-000013891 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013899 | RLP-182-000013899 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013903 | RLP-182-000013903 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013907 | RLP-182-000013907 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013914 | RLP-182-000013916 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013929 | RLP-182-000013929 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013942 | RLP-182-000013944 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013946 | RLP-182-000013948 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013971 | RLP-182-000013973 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014007 | RLP-182-000014009 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014018 | RLP-182-000014021 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014024 | RLP-182-000014026 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014042 | RLP-182-000014044 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014048 | RLP-182-000014050 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014052 | RLP-182-000014059 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014070 | RLP-182-000014070 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014072 | RLP-182-000014072 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014106 | RLP-182-000014106 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014118 | RLP-182-000014119 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014178 | RLP-182-000014183 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014189 | RLP-182-000014191 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014204 | RLP-182-000014204 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014220 | RLP-182-000014220 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014240 | RLP-182-000014240 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014261 | RLP-182-000014266 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014292 | RLP-182-000014294 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014296 | RLP-182-000014297 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014369 | RLP-182-000014371 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014379 | RLP-182-000014381 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014383 | RLP-182-000014385 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014393 | RLP-182-000014398 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014402 | RLP-182-000014402 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014405 | RLP-182-000014410 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014416 | RLP-182-000014416 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014468 | RLP-182-000014468 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014489 | RLP-182-000014490 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014497 | RLP-182-000014497 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014503 | RLP-182-000014504 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014528 | RLP-182-000014528 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014537 | RLP-182-000014538 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014564 | RLP-182-000014564 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014574 | RLP-182-000014578 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014580 | RLP-182-000014589 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014600 | RLP-182-000014600 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014613 | RLP-182-000014613 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014659 | RLP-182-000014659 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014667 | RLP-182-000014668 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014670 | RLP-182-000014671 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014699 | RLP-182-000014699 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014718 | RLP-182-000014718 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014720 | RLP-182-000014720 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014735 | RLP-182-000014735 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014739 | RLP-182-000014739 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014743 | RLP-182-000014744 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014749 | RLP-182-000014749 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014754 | RLP-182-000014756 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014759 | RLP-182-000014761 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014768 | RLP-182-000014772 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014777 | RLP-182-000014777 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014782 | RLP-182-000014782 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014793 | RLP-182-000014794 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014797 | RLP-182-000014797 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014830 | RLP-182-000014831 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014866 | RLP-182-000014867 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014871 | RLP-182-000014872 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014882 | RLP-182-000014883 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014886 | RLP-182-000014887 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014898 | RLP-182-000014899 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014904 | RLP-182-000014905 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014913 | RLP-182-000014915 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014919 | RLP-182-000014921 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014924 | RLP-182-000014925 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014947 | RLP-182-000014947 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014963 | RLP-182-000014963 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014966 | RLP-182-000014966 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014982 | RLP-182-000014985 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014989 | RLP-182-000014991 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014995 | RLP-182-000014995 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015004 | RLP-182-000015006 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015064 | RLP-182-000015066 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015086 | RLP-182-000015086 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015150 | RLP-182-000015150 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015153 | RLP-182-000015154 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000015160 | RLP-182-000015160 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015165 | RLP-182-000015166 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015179 | RLP-182-000015180 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015197 | RLP-182-000015206 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015226 | RLP-182-000015226 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015298 | RLP-182-000015298 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015300 | RLP-182-000015300 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015411 | RLP-182-000015413 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015417 | RLP-182-000015417 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015425 | RLP-182-000015430 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015432 | RLP-182-000015432 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015453 | RLP-182-000015456 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015466 | RLP-182-000015466 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015474 | RLP-182-000015478 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000015481 | RLP-182-000015481 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000013 | RLP-183-000000013 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000024 | RLP-183-000000024 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000029 | RLP-183-000000029 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000038 | RLP-183-000000039 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000042 | RLP-183-000000042 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000045 | RLP-183-000000045 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000053 | RLP-183-000000053 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000062 | RLP-183-000000063 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000071 | RLP-183-000000074 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000102 | RLP-183-000000102 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000127 | RLP-183-000000127 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000218 | RLP-183-000000220 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000233 | RLP-183-000000233 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000242 | RLP-183-000000242 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000246 | RLP-183-000000246 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000252 | RLP-183-000000252 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000257 | RLP-183-000000258 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000263 | RLP-183-000000263 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000265 | RLP-183-000000265 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000330 | RLP-183-000000331 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000355 | RLP-183-000000355 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000359 | RLP-183-000000359 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000364 | RLP-183-000000365 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000370 | RLP-183-000000370 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000374 | RLP-183-000000374 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000385 | RLP-183-000000385 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000392 | RLP-183-000000392 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000396 | RLP-183-000000396 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000399 | RLP-183-000000399 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000405 | RLP-183-000000405 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000427 | RLP-183-000000427 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000439 | RLP-183-000000439 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000443 | RLP-183-000000443 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000455 | RLP-183-000000455 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000465 | RLP-183-000000465 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000468 | RLP-183-000000468 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000479 | RLP-183-000000479 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000482 | RLP-183-000000482 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000484 | RLP-183-000000484 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000486 | RLP-183-000000486 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000488 | RLP-183-000000491 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000502 | RLP-183-000000502 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000504 | RLP-183-000000505 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000507 | RLP-183-000000507 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000519 | RLP-183-000000519 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000522 | RLP-183-000000522 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000526 | RLP-183-000000528 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000549 | RLP-183-000000549 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000568 | RLP-183-000000568 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000570 | RLP-183-000000571 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000577 | RLP-183-000000577 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000583 | RLP-183-000000583 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000607 | RLP-183-000000607 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000612 | RLP-183-000000612 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000617 | RLP-183-000000617 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000627 | RLP-183-000000627 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000629 | RLP-183-000000629 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000636 | RLP-183-000000638 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000641 | RLP-183-000000642 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000658 | RLP-183-000000658 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000664 | RLP-183-000000664 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000667 | RLP-183-000000668 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000670 | RLP-183-000000670 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000675 | RLP-183-000000676 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000682 | RLP-183-000000682 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000685 | RLP-183-000000685 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000689 | RLP-183-000000692 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000702 | RLP-183-000000703 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000713 | RLP-183-000000713 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000721 | RLP-183-000000721 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000735 | RLP-183-000000735 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000740 | RLP-183-000000740 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000742 | RLP-183-000000743 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000755 | RLP-183-000000755 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000766 | RLP-183-000000766 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000773 | RLP-183-000000773 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000776 | RLP-183-000000776 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000792 | RLP-183-000000792 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000802 | RLP-183-000000802 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000823 | RLP-183-000000823 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000841 | RLP-183-000000841 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000845 | RLP-183-000000847 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000855 | RLP-183-000000855 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000860 | RLP-183-000000860 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000864 | RLP-183-000000864 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000866 | RLP-183-000000866 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000869 | RLP-183-000000869 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000871 | RLP-183-000000872 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000874 | RLP-183-000000876 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000880 | RLP-183-000000880 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000882 | RLP-183-000000883 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000885 | RLP-183-000000886 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000888 | RLP-183-000000889 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000891 | RLP-183-000000891 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000894 | RLP-183-000000900 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000902 | RLP-183-000000903 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000906 | RLP-183-000000907 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000915 | RLP-183-000000915 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000927 | RLP-183-000000927 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000941 | RLP-183-000000942 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000948 | RLP-183-000000948 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000953 | RLP-183-000000953 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000964 | RLP-183-000000964 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000966 | RLP-183-000000966 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000969 | RLP-183-000000969 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000976 | RLP-183-000000976 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000988 | RLP-183-000000988 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000991 | RLP-183-000000991 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000995 | RLP-183-000000995 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000997 | RLP-183-000000997 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001013 | RLP-183-000001013 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000001017 | RLP-183-000001017 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001032 | RLP-183-000001032 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001046 | RLP-183-000001046 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001048 | RLP-183-000001048 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001091 | RLP-183-000001091 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001099 | RLP-183-000001099 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001102 | RLP-183-000001102 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001104 | RLP-183-000001105 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001125 | RLP-183-000001126 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001128 | RLP-183-000001128 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001134 | RLP-183-000001134 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001145 | RLP-183-000001145 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001148 | RLP-183-000001148 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001225 | RLP-183-000001225 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000001232 | RLP-183-000001232 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001249 | RLP-183-000001250 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001254 | RLP-183-000001255 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001279 | RLP-183-000001279 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001329 | RLP-183-000001330 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001386 | RLP-183-000001386 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001420 | RLP-183-000001420 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001426 | RLP-183-000001426 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001432 | RLP-183-000001432 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001491 | RLP-183-000001491 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001538 | RLP-183-000001539 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001574 | RLP-183-000001574 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001679 | RLP-183-000001683 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001697 | RLP-183-000001711 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000001725 | RLP-183-000001725 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001728 | RLP-183-000001728 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001732 | RLP-183-000001732 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001773 | RLP-183-000001773 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001795 | RLP-183-000001795 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001820 | RLP-183-000001822 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001878 | RLP-183-000001878 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001918 | RLP-183-000001918 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001976 | RLP-183-000001976 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002000 | RLP-183-000002001 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002018 | RLP-183-000002019 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002057 | RLP-183-000002057 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002196 | RLP-183-000002198 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002209 | RLP-183-000002209 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000002218 | RLP-183-000002218 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002222 | RLP-183-000002222 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002228 | RLP-183-000002228 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002233 | RLP-183-000002233 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002235 | RLP-183-000002235 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002270 | RLP-183-000002270 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002272 | RLP-183-000002273 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002297 | RLP-183-000002297 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002395 | RLP-183-000002395 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002434 | RLP-183-000002434 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002468 | RLP-183-000002469 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002524 | RLP-183-000002525 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002541 | RLP-183-000002541 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002550 | RLP-183-000002551 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000002566 | RLP-183-000002566 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002568 | RLP-183-000002568 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002628 | RLP-183-000002628 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002633 | RLP-183-000002633 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002642 | RLP-183-000002642 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002646 | RLP-183-000002646 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002650 | RLP-183-000002652 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002655 | RLP-183-000002655 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002659 | RLP-183-000002659 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002661 | RLP-183-000002661 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002663 | RLP-183-000002663 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002665 | RLP-183-000002665 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002672 | RLP-183-000002674 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002677 | RLP-183-000002677 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000002679 | RLP-183-000002679 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002690 | RLP-183-000002690 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002697 | RLP-183-000002697 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002703 | RLP-183-000002703 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002734 | RLP-183-000002734 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002737 | RLP-183-000002738 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002741 | RLP-183-000002741 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002748 | RLP-183-000002748 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002750 | RLP-183-000002750 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002767 | RLP-183-000002767 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002875 | RLP-183-000002875 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002916 | RLP-183-000002916 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002978 | RLP-183-000002978 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003113 | RLP-183-000003113 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003116 | RLP-183-000003116 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003118 | RLP-183-000003118 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003120 | RLP-183-000003122 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003158 | RLP-183-000003158 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003160 | RLP-183-000003161 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003169 | RLP-183-000003169 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003172 | RLP-183-000003175 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003177 | RLP-183-000003178 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003181 | RLP-183-000003181 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003213 | RLP-183-000003213 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003229 | RLP-183-000003229 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003267 | RLP-183-000003268 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003286 | RLP-183-000003286 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003288 | RLP-183-000003288 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003295 | RLP-183-000003295 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003299 | RLP-183-000003300 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003302 | RLP-183-000003302 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003304 | RLP-183-000003304 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003312 | RLP-183-000003312 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003314 | RLP-183-000003315 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003320 | RLP-183-000003320 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003330 | RLP-183-000003331 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003342 | RLP-183-000003343 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003406 | RLP-183-000003406 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003419 | RLP-183-000003419 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003450 | RLP-183-000003450 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003473 | RLP-183-000003482 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003496 | RLP-183-000003496 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003522 | RLP-183-000003522 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003529 | RLP-183-000003529 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003545 | RLP-183-000003545 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003557 | RLP-183-000003559 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003564 | RLP-183-000003564 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003596 | RLP-183-000003596 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003598 | RLP-183-000003598 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003605 | RLP-183-000003605 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003612 | RLP-183-000003612 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003614 | RLP-183-000003614 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003622 | RLP-183-000003622 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003627 | RLP-183-000003627 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003629 | RLP-183-000003629 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003632 | RLP-183-000003632 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003662 | RLP-183-000003663 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003673 | RLP-183-000003673 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003679 | RLP-183-000003680 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003698 | RLP-183-000003700 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003714 | RLP-183-000003714 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003717 | RLP-183-000003717 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003719 | RLP-183-000003719 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003721 | RLP-183-000003721 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003731 | RLP-183-000003732 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003737 | RLP-183-000003737 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003748 | RLP-183-000003748 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003752 | RLP-183-000003752 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003760 | RLP-183-000003761 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003778 | RLP-183-000003778 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003782 | RLP-183-000003782 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003799 | RLP-183-000003799 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003801 | RLP-183-000003802 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003814 | RLP-183-000003814 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003828 | RLP-183-000003828 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003847 | RLP-183-000003847 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003850 | RLP-183-000003850 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003858 | RLP-183-000003858 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003902 | RLP-183-000003902 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003916 | RLP-183-000003916 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003931 | RLP-183-000003932 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003944 | RLP-183-000003944 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003968 | RLP-183-000003969 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003979 | RLP-183-000003979 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003995 | RLP-183-000003995 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003998 | RLP-183-000003998 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004045 | RLP-183-000004045 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004079 | RLP-183-000004079 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004102 | RLP-183-000004102 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004107 | RLP-183-000004107 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004129 | RLP-183-000004130 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004132 | RLP-183-000004132 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004135 | RLP-183-000004137 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004139 | RLP-183-000004146 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004151 | RLP-183-000004152 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004156 | RLP-183-000004156 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004165 | RLP-183-000004165 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004181 | RLP-183-000004181 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004187 | RLP-183-000004187 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004193 | RLP-183-000004194 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004220 | RLP-183-000004220 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004223 | RLP-183-000004223 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004226 | RLP-183-000004228 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004264 | RLP-183-000004264 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004266 | RLP-183-000004268 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004272 | RLP-183-000004277 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004279 | RLP-183-000004279 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004287 | RLP-183-000004288 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004297 | RLP-183-000004299 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004309 | RLP-183-000004318 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004333 | RLP-183-000004334 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004341 | RLP-183-000004342 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004350 | RLP-183-000004352 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004354 | RLP-183-000004354 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004366 | RLP-183-000004366 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004373 | RLP-183-000004373 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004380 | RLP-183-000004380 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004388 | RLP-183-000004388 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004400 | RLP-183-000004400 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004412 | RLP-183-000004412 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004414 | RLP-183-000004414 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004432 | RLP-183-000004432 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004456 | RLP-183-000004457 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004459 | RLP-183-000004459 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004462 | RLP-183-000004463 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004468 | RLP-183-000004469 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004479 | RLP-183-000004481 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004487 | RLP-183-000004487 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004498 | RLP-183-000004498 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004508 | RLP-183-000004508 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004512 | RLP-183-000004513 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004515 | RLP-183-000004515 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004524 | RLP-183-000004524 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004526 | RLP-183-000004527 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004531 | RLP-183-000004531 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004545 | RLP-183-000004545 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004558 | RLP-183-000004559 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004562 | RLP-183-000004564 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004573 | RLP-183-000004575 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004582 | RLP-183-000004582 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004592 | RLP-183-000004592 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004595 | RLP-183-000004595 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004597 | RLP-183-000004600 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004603 | RLP-183-000004606 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004611 | RLP-183-000004611 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004615 | RLP-183-000004615 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004617 | RLP-183-000004618 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004621 | RLP-183-000004621 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004657 | RLP-183-000004659 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004661 | RLP-183-000004661 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004683 | RLP-183-000004683 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004692 | RLP-183-000004693 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004698 | RLP-183-000004698 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004700 | RLP-183-000004702 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004705 | RLP-183-000004707 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004713 | RLP-183-000004714 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004729 | RLP-183-000004729 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004763 | RLP-183-000004763 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004769 | RLP-183-000004769 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004772 | RLP-183-000004772 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004779 | RLP-183-000004779 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004784 | RLP-183-000004784 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004787 | RLP-183-000004787 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004812 | RLP-183-000004812 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004818 | RLP-183-000004818 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004831 | RLP-183-000004831 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004835 | RLP-183-000004835 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004841 | RLP-183-000004842 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004851 | RLP-183-000004851 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004855 | RLP-183-000004855 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004858 | RLP-183-000004858 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004860 | RLP-183-000004860 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004896 | RLP-183-000004896 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004905 | RLP-183-000004907 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004910 | RLP-183-000004910 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004914 | RLP-183-000004915 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004963 | RLP-183-000004963 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004966 | RLP-183-000004972 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004976 | RLP-183-000004976 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004983 | RLP-183-000004984 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004988 | RLP-183-000004988 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004994 | RLP-183-000004994 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004999 | RLP-183-000005004 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005014 | RLP-183-000005014 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005016 | RLP-183-000005016 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005025 | RLP-183-000005025 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005030 | RLP-183-000005030 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005033 | RLP-183-000005033 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005036 | RLP-183-000005036 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005051 | RLP-183-000005051 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005068 | RLP-183-000005068 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005082 | RLP-183-000005082 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005089 | RLP-183-000005089 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005119 | RLP-183-000005119 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005145 | RLP-183-000005146 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005151 | RLP-183-000005151 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000005164 | RLP-183-000005164 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005192 | RLP-183-000005192 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005199 | RLP-183-000005199 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005208 | RLP-183-000005208 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005214 | RLP-183-000005214 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005217 | RLP-183-000005217 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005241 | RLP-183-000005241 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005267 | RLP-183-000005267 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005270 | RLP-183-000005272 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005276 | RLP-183-000005276 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005318 | RLP-183-000005318 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005370 | RLP-183-000005370 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005401 | RLP-183-000005401 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005417 | RLP-183-000005417 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000005444 | RLP-183-000005444 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005462 | RLP-183-000005463 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005478 | RLP-183-000005478 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005480 | RLP-183-000005480 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005486 | RLP-183-000005486 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005597 | RLP-183-000005597 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005600 | RLP-183-000005600 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005604 | RLP-183-000005604 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005614 | RLP-183-000005616 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005642 | RLP-183-000005642 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005654 | RLP-183-000005654 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005657 | RLP-183-000005657 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005665 | RLP-183-000005666 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005670 | RLP-183-000005670 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000005673 | RLP-183-000005673 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005675 | RLP-183-000005676 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005679 | RLP-183-000005682 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005684 | RLP-183-000005684 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005687 | RLP-183-000005689 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005692 | RLP-183-000005695 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005699 | RLP-183-000005699 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005704 | RLP-183-000005705 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005713 | RLP-183-000005713 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005717 | RLP-183-000005717 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005738 | RLP-183-000005738 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005740 | RLP-183-000005741 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005753 | RLP-183-000005753 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005767 | RLP-183-000005767 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000005786 | RLP-183-000005786 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005789 | RLP-183-000005789 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005797 | RLP-183-000005797 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005841 | RLP-183-000005841 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005855 | RLP-183-000005855 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005870 | RLP-183-000005871 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005883 | RLP-183-000005883 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005907 | RLP-183-000005908 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005918 | RLP-183-000005918 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005961 | RLP-183-000005961 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005966 | RLP-183-000005966 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005969 | RLP-183-000005969 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006016 | RLP-183-000006016 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006040 | RLP-183-000006040 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006053 | RLP-183-000006053 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006091 | RLP-183-000006091 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006116 | RLP-183-000006116 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006121 | RLP-183-000006121 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006127 | RLP-183-000006127 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006131 | RLP-183-000006131 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006157 | RLP-183-000006158 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006160 | RLP-183-000006160 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006163 | RLP-183-000006165 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006167 | RLP-183-000006174 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006179 | RLP-183-000006180 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006184 | RLP-183-000006184 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006193 | RLP-183-000006193 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006209 | RLP-183-000006209 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006215 | RLP-183-000006215 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006221 | RLP-183-000006222 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006248 | RLP-183-000006248 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006251 | RLP-183-000006251 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006254 | RLP-183-000006256 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006292 | RLP-183-000006292 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006294 | RLP-183-000006296 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006300 | RLP-183-000006305 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006307 | RLP-183-000006307 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006315 | RLP-183-000006316 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006325 | RLP-183-000006327 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006337 | RLP-183-000006346 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006361 | RLP-183-000006362 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006369 | RLP-183-000006370 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006372 | RLP-183-000006373 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006379 | RLP-183-000006380 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006383 | RLP-183-000006387 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006392 | RLP-183-000006392 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006394 | RLP-183-000006397 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006400 | RLP-183-000006400 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006403 | RLP-183-000006405 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006407 | RLP-183-000006407 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006409 | RLP-183-000006409 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006411 | RLP-183-000006414 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006422 | RLP-183-000006424 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006426 | RLP-183-000006426 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006438 | RLP-183-000006438 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006445 | RLP-183-000006445 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006452 | RLP-183-000006452 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006460 | RLP-183-000006460 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006472 | RLP-183-000006472 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006484 | RLP-183-000006484 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006486 | RLP-183-000006486 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006504 | RLP-183-000006504 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006528 | RLP-183-000006529 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006531 | RLP-183-000006531 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006534 | RLP-183-000006535 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006540 | RLP-183-000006541 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006551 | RLP-183-000006553 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006559 | RLP-183-000006559 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006570 | RLP-183-000006570 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006580 | RLP-183-000006580 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006584 | RLP-183-000006585 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006587 | RLP-183-000006587 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006596 | RLP-183-000006596 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006598 | RLP-183-000006599 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006603 | RLP-183-000006603 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006617 | RLP-183-000006617 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006630 | RLP-183-000006631 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006634 | RLP-183-000006636 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006645 | RLP-183-000006647 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006654 | RLP-183-000006654 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006664 | RLP-183-000006664 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006667 | RLP-183-000006667 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006669 | RLP-183-000006672 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006675 | RLP-183-000006678 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006683 | RLP-183-000006683 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006687 | RLP-183-000006687 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006689 | RLP-183-000006690 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006693 | RLP-183-000006693 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006729 | RLP-183-000006731 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006733 | RLP-183-000006733 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006755 | RLP-183-000006755 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006764 | RLP-183-000006765 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006770 | RLP-183-000006770 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006772 | RLP-183-000006774 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006777 | RLP-183-000006779 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006785 | RLP-183-000006786 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006801 | RLP-183-000006801 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006839 | RLP-183-000006839 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006845 | RLP-183-000006845 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006848 | RLP-183-000006848 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006855 | RLP-183-000006855 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006860 | RLP-183-000006860 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006863 | RLP-183-000006863 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006888 | RLP-183-000006888 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006894 | RLP-183-000006894 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006907 | RLP-183-000006907 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006911 | RLP-183-000006911 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006917 | RLP-183-000006918 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006927 | RLP-183-000006927 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006931 | RLP-183-000006931 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006934 | RLP-183-000006934 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006936 | RLP-183-000006936 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006972 | RLP-183-000006972 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006981 | RLP-183-000006983 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006985 | RLP-183-000006985 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007008 | RLP-183-000007008 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007014 | RLP-183-000007014 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007026 | RLP-183-000007026 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007028 | RLP-183-000007028 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007056 | RLP-183-000007056 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007070 | RLP-183-000007070 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007074 | RLP-183-000007078 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007083 | RLP-183-000007083 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007089 | RLP-183-000007092 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007096 | RLP-183-000007096 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007139 | RLP-183-000007139 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000007142 | RLP-183-000007142 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007145 | RLP-183-000007145 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007158 | RLP-183-000007158 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007166 | RLP-183-000007166 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007171 | RLP-183-000007172 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007175 | RLP-183-000007177 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007181 | RLP-183-000007181 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007187 | RLP-183-000007188 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007191 | RLP-183-000007191 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007208 | RLP-183-000007209 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007211 | RLP-183-000007213 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007218 | RLP-183-000007218 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007224 | RLP-183-000007224 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007227 | RLP-183-000007228 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000007231 | RLP-183-000007232 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007235 | RLP-183-000007236 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007238 | RLP-183-000007239 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007241 | RLP-183-000007241 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007257 | RLP-183-000007258 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007262 | RLP-183-000007262 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007273 | RLP-183-000007274 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007281 | RLP-183-000007282 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007330 | RLP-183-000007330 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007333 | RLP-183-000007339 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007343 | RLP-183-000007343 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007350 | RLP-183-000007351 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007355 | RLP-183-000007355 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007361 | RLP-183-000007361 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000007366 | RLP-183-000007371 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007381 | RLP-183-000007381 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007383 | RLP-183-000007383 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007392 | RLP-183-000007392 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007397 | RLP-183-000007397 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007400 | RLP-183-000007400 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007403 | RLP-183-000007403 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007418 | RLP-183-000007418 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007435 | RLP-183-000007435 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007449 | RLP-183-000007449 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007456 | RLP-183-000007456 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007482 | RLP-183-000007483 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007496 | RLP-183-000007496 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007520 | RLP-183-000007520 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000007537 | RLP-183-000007537 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007574 | RLP-183-000007574 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007582 | RLP-183-000007582 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007608 | RLP-183-000007609 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007614 | RLP-183-000007614 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007627 | RLP-183-000007627 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007655 | RLP-183-000007655 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007662 | RLP-183-000007662 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007671 | RLP-183-000007671 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007677 | RLP-183-000007677 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007680 | RLP-183-000007680 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007704 | RLP-183-000007704 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007730 | RLP-183-000007730 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007733 | RLP-183-000007735 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000007739 | RLP-183-000007739 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007781 | RLP-183-000007781 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007786 | RLP-183-000007786 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007843 | RLP-183-000007843 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007878 | RLP-183-000007878 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007894 | RLP-183-000007894 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007921 | RLP-183-000007921 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007939 | RLP-183-000007940 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007955 | RLP-183-000007955 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007957 | RLP-183-000007957 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007963 | RLP-183-000007963 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008005 | RLP-183-000008005 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008011 | RLP-183-000008011 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008057 | RLP-183-000008057 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008076 | RLP-183-000008077 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008127 | RLP-183-000008127 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008140 | RLP-183-000008140 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008143 | RLP-183-000008143 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008147 | RLP-183-000008147 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008157 | RLP-183-000008159 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008185 | RLP-183-000008185 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008197 | RLP-183-000008197 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008200 | RLP-183-000008200 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008208 | RLP-183-000008209 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008213 | RLP-183-000008213 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008216 | RLP-183-000008216 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008218 | RLP-183-000008219 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008222 | RLP-183-000008225 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008227 | RLP-183-000008227 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008230 | RLP-183-000008232 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008235 | RLP-183-000008238 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008242 | RLP-183-000008242 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008247 | RLP-183-000008248 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008255 | RLP-183-000008256 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008259 | RLP-183-000008259 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008263 | RLP-183-000008270 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008306 | RLP-183-000008306 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008324 | RLP-183-000008326 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008329 | RLP-183-000008329 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008332 | RLP-183-000008334 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008336 | RLP-183-000008338 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008341 | RLP-183-000008342 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008384 | RLP-183-000008385 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008395 | RLP-183-000008395 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008399 | RLP-183-000008399 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008446 | RLP-183-000008447 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008453 | RLP-183-000008458 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008473 | RLP-183-000008474 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008476 | RLP-183-000008476 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008479 | RLP-183-000008483 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008488 | RLP-183-000008492 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008510 | RLP-183-000008510 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008522 | RLP-183-000008522 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008525 | RLP-183-000008526 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008529 | RLP-183-000008530 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008542 | RLP-183-000008544 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008551 | RLP-183-000008551 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008558 | RLP-183-000008563 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008567 | RLP-183-000008572 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008583 | RLP-183-000008583 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008606 | RLP-183-000008607 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008610 | RLP-183-000008611 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008615 | RLP-183-000008618 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008621 | RLP-183-000008624 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008631 | RLP-183-000008631 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008638 | RLP-183-000008639 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008650 | RLP-183-000008650 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008689 | RLP-183-000008689 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008693 | RLP-183-000008693 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008702 | RLP-183-000008705 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008707 | RLP-183-000008708 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008716 | RLP-183-000008716 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008719 | RLP-183-000008719 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008721 | RLP-183-000008721 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008733 | RLP-183-000008733 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008738 | RLP-183-000008738 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008753 | RLP-183-000008753 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008761 | RLP-183-000008761 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008769 | RLP-183-000008769 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008772 | RLP-183-000008773 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008778 | RLP-183-000008779 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008796 | RLP-183-000008796 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008801 | RLP-183-000008802 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008813 | RLP-183-000008813 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008815 | RLP-183-000008817 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008819 | RLP-183-000008819 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008829 | RLP-183-000008829 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008831 | RLP-183-000008831 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008842 | RLP-183-000008843 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008853 | RLP-183-000008854 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008867 | RLP-183-000008867 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008873 | RLP-183-000008873 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008880 | RLP-183-000008881 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008889 | RLP-183-000008895 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008908 | RLP-183-000008908 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008911 | RLP-183-000008911 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008933 | RLP-183-000008933 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008949 | RLP-183-000008952 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008955 | RLP-183-000008956 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008962 | RLP-183-000008962 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008965 | RLP-183-000008969 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008983 | RLP-183-000008984 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008992 | RLP-183-000008996 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009000 | RLP-183-000009000 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009004 | RLP-183-000009004 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009010 | RLP-183-000009011 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009013 | RLP-183-000009014 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009021 | RLP-183-000009021 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009023 | RLP-183-000009023 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009032 | RLP-183-000009032 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009038 | RLP-183-000009038 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009040 | RLP-183-000009040 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009043 | RLP-183-000009044 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009052 | RLP-183-000009052 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009055 | RLP-183-000009057 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009068 | RLP-183-000009068 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009070 | RLP-183-000009071 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009086 | RLP-183-000009086 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009089 | RLP-183-000009090 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009093 | RLP-183-000009094 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009098 | RLP-183-000009099 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009104 | RLP-183-000009109 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009112 | RLP-183-000009112 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009124 | RLP-183-000009125 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009130 | RLP-183-000009130 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009139 | RLP-183-000009142 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009160 | RLP-183-000009161 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009168 | RLP-183-000009168 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009188 | RLP-183-000009188 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009190 | RLP-183-000009190 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009217 | RLP-183-000009217 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009232 | RLP-183-000009233 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009235 | RLP-183-000009235 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009248 | RLP-183-000009248 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009253 | RLP-183-000009257 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009268 | RLP-183-000009271 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009276 | RLP-183-000009276 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009279 | RLP-183-000009280 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009282 | RLP-183-000009286 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009289 | RLP-183-000009290 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009296 | RLP-183-000009298 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009302 | RLP-183-000009305 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009309 | RLP-183-000009313 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009316 | RLP-183-000009318 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009323 | RLP-183-000009324 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009328 | RLP-183-000009331 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009334 | RLP-183-000009348 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009351 | RLP-183-000009351 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009356 | RLP-183-000009356 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009376 | RLP-183-000009377 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009389 | RLP-183-000009389 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009395 | RLP-183-000009395 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009397 | RLP-183-000009398 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009413 | RLP-183-000009414 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009432 | RLP-183-000009433 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009435 | RLP-183-000009435 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009439 | RLP-183-000009442 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009445 | RLP-183-000009447 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009479 | RLP-183-000009481 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009485 | RLP-183-000009499 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009508 | RLP-183-000009508 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009522 | RLP-183-000009522 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009537 | RLP-183-000009539 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009543 | RLP-183-000009543 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009547 | RLP-183-000009559 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009567 | RLP-183-000009569 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009572 | RLP-183-000009572 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009617 | RLP-183-000009618 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009632 | RLP-183-000009632 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009657 | RLP-183-000009657 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009676 | RLP-183-000009682 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009687 | RLP-183-000009687 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009695 | RLP-183-000009696 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009704 | RLP-183-000009704 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009735 | RLP-183-000009735 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009745 | RLP-183-000009761 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009781 | RLP-183-000009782 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009787 | RLP-183-000009787 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009806 | RLP-183-000009808 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009810 | RLP-183-000009811 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009814 | RLP-183-000009816 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009822 | RLP-183-000009823 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009826 | RLP-183-000009847 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009850 | RLP-183-000009851 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009855 | RLP-183-000009857 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009861 | RLP-183-000009863 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009872 | RLP-183-000009873 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009885 | RLP-183-000009888 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009896 | RLP-183-000009896 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009904 | RLP-183-000009927 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009929 | RLP-183-000009929 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009931 | RLP-183-000009931 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009936 | RLP-183-000009954 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009961 | RLP-183-000009961 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009964 | RLP-183-000009964 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009970 | RLP-183-000009971 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009980 | RLP-183-000009980 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009994 | RLP-183-000009994 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010008 | RLP-183-000010010 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010023 | RLP-183-000010027 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010037 | RLP-183-000010039 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010052 | RLP-183-000010053 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010082 | RLP-183-000010086 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010118 | RLP-183-000010119 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010121 | RLP-183-000010121 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010142 | RLP-183-000010147 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010152 | RLP-183-000010152 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010203 | RLP-183-000010205 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010211 | RLP-183-000010213 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010228 | RLP-183-000010228 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010258 | RLP-183-000010262 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010307 | RLP-183-000010310 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010312 | RLP-183-000010314 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010334 | RLP-183-000010334 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010336 | RLP-183-000010337 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010344 | RLP-183-000010344 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010362 | RLP-183-000010362 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010366 | RLP-183-000010368 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010370 | RLP-183-000010370 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010376 | RLP-183-000010377 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010409 | RLP-183-000010409 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010411 | RLP-183-000010411 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010422 | RLP-183-000010422 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010429 | RLP-183-000010429 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010434 | RLP-183-000010435 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010437 | RLP-183-000010437 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010440 | RLP-183-000010440 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010442 | RLP-183-000010443 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010465 | RLP-183-000010465 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010495 | RLP-183-000010498 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010519 | RLP-183-000010519 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010535 | RLP-183-000010537 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010548 | RLP-183-000010550 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010587 | RLP-183-000010588 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010607 | RLP-183-000010607 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010613 | RLP-183-000010613 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010623 | RLP-183-000010624 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010631 | RLP-183-000010631 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010636 | RLP-183-000010640 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010655 | RLP-183-000010659 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010661 | RLP-183-000010661 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010663 | RLP-183-000010664 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010706 | RLP-183-000010706 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010712 | RLP-183-000010713 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010715 | RLP-183-000010720 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010722 | RLP-183-000010725 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010727 | RLP-183-000010745 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010754 | RLP-183-000010756 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010766 | RLP-183-000010766 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010768 | RLP-183-000010768 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010774 | RLP-183-000010774 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010779 | RLP-183-000010784 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010790 | RLP-183-000010791 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010793 | RLP-183-000010795 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010797 | RLP-183-000010798 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010802 | RLP-183-000010803 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010816 | RLP-183-000010816 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010820 | RLP-183-000010820 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010827 | RLP-183-000010828 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010833 | RLP-183-000010833 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010842 | RLP-183-000010843 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010858 | RLP-183-000010858 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010864 | RLP-183-000010866 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010874 | RLP-183-000010878 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010898 | RLP-183-000010898 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010901 | RLP-183-000010901 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010911 | RLP-183-000010912 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010918 | RLP-183-000010918 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010923 | RLP-183-000010923 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010929 | RLP-183-000010931 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010958 | RLP-183-000010966 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010968 | RLP-183-000010968 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010979 | RLP-183-000010979 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010982 | RLP-183-000010982 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010984 | RLP-183-000010984 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010990 | RLP-183-000010990 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011020 | RLP-183-000011020 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011040 | RLP-183-000011043 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011057 | RLP-183-000011057 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011061 | RLP-183-000011062 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011067 | RLP-183-000011067 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011069 | RLP-183-000011069 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011074 | RLP-183-000011074 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011099 | RLP-183-000011099 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011103 | RLP-183-000011105 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011109 | RLP-183-000011114 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011131 | RLP-183-000011131 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011146 | RLP-183-000011147 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011150 | RLP-183-000011150 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011153 | RLP-183-000011153 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011158 | RLP-183-000011160 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011163 | RLP-183-000011168 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011171 | RLP-183-000011171 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011181 | RLP-183-000011183 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011196 | RLP-183-000011196 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011198 | RLP-183-000011198 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011214 | RLP-183-000011214 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011230 | RLP-183-000011236 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011242 | RLP-183-000011242 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011247 | RLP-183-000011247 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011253 | RLP-183-000011257 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011259 | RLP-183-000011260 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011263 | RLP-183-000011263 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011266 | RLP-183-000011266 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011291 | RLP-183-000011291 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011328 | RLP-183-000011328 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011336 | RLP-183-000011336 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011339 | RLP-183-000011339 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011358 | RLP-183-000011358 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011360 | RLP-183-000011361 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011368 | RLP-183-000011368 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011371 | RLP-183-000011372 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011394 | RLP-183-000011399 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011402 | RLP-183-000011402 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011410 | RLP-183-000011410 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011419 | RLP-183-000011419 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011423 | RLP-183-000011425 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011429 | RLP-183-000011433 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011443 | RLP-183-000011445 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011465 | RLP-183-000011465 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011474 | RLP-183-000011474 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011476 | RLP-183-000011478 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011482 | RLP-183-000011483 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011500 | RLP-183-000011502 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011506 | RLP-183-000011508 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011514 | RLP-183-000011519 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011524 | RLP-183-000011525 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011538 | RLP-183-000011539 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011541 | RLP-183-000011541 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011560 | RLP-183-000011560 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011568 | RLP-183-000011568 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011581 | RLP-183-000011582 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011599 | RLP-183-000011600 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011630 | RLP-183-000011631 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011642 | RLP-183-000011643 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011654 | RLP-183-000011654 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011663 | RLP-183-000011664 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011668 | RLP-183-000011668 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011670 | RLP-183-000011671 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011675 | RLP-183-000011675 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011693 | RLP-183-000011693 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011703 | RLP-183-000011703 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011706 | RLP-183-000011710 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011733 | RLP-183-000011734 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011761 | RLP-183-000011761 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011776 | RLP-183-000011776 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011782 | RLP-183-000011782 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011784 | RLP-183-000011784 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011807 | RLP-183-000011814 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011820 | RLP-183-000011820 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011824 | RLP-183-000011826 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011839 | RLP-183-000011839 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011849 | RLP-183-000011849 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011854 | RLP-183-000011854 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011857 | RLP-183-000011859 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011861 | RLP-183-000011864 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011885 | RLP-183-000011885 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011901 | RLP-183-000011901 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011907 | RLP-183-000011908 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011919 | RLP-183-000011919 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011922 | RLP-183-000011924 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011928 | RLP-183-000011928 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011932 | RLP-183-000011932 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011938 | RLP-183-000011938 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011940 | RLP-183-000011941 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011960 | RLP-183-000011960 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011970 | RLP-183-000011972 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011974 | RLP-183-000011974 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011976 | RLP-183-000011976 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011982 | RLP-183-000011982 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012004 | RLP-183-000012005 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012024 | RLP-183-000012025 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012033 | RLP-183-000012034 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012037 | RLP-183-000012041 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012058 | RLP-183-000012058 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012060 | RLP-183-000012060 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012062 | RLP-183-000012064 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012066 | RLP-183-000012066 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012134 | RLP-183-000012134 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012136 | RLP-183-000012136 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012158 | RLP-183-000012159 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012168 | RLP-183-000012168 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012170 | RLP-183-000012170 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012192 | RLP-183-000012193 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012204 | RLP-183-000012204 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012214 | RLP-183-000012214 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012223 | RLP-183-000012225 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012243 | RLP-183-000012243 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012299 | RLP-183-000012299 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012302 | RLP-183-000012302 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012331 | RLP-183-000012332 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012334 | RLP-183-000012334 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012336 | RLP-183-000012338 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012357 | RLP-183-000012357 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012377 | RLP-183-000012377 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012397 | RLP-183-000012397 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012418 | RLP-183-000012418 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012439 | RLP-183-000012440 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012451 | RLP-183-000012451 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012454 | RLP-183-000012454 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012458 | RLP-183-000012464 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012467 | RLP-183-000012468 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012488 | RLP-183-000012490 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012498 | RLP-183-000012501 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012512 | RLP-183-000012515 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012521 | RLP-183-000012521 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012524 | RLP-183-000012525 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012536 | RLP-183-000012536 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012566 | RLP-183-000012567 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012569 | RLP-183-000012569 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012593 | RLP-183-000012593 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012617 | RLP-183-000012617 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012625 | RLP-183-000012625 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012629 | RLP-183-000012629 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012640 | RLP-183-000012641 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012643 | RLP-183-000012643 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012646 | RLP-183-000012646 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012655 | RLP-183-000012656 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012663 | RLP-183-000012664 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012713 | RLP-183-000012713 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012728 | RLP-183-000012760 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012762 | RLP-183-000012763 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012772 | RLP-183-000012772 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012776 | RLP-183-000012776 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012780 | RLP-183-000012780 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012785 | RLP-183-000012786 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012788 | RLP-183-000012790 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012792 | RLP-183-000012793 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012800 | RLP-183-000012800 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012804 | RLP-183-000012804 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012849 | RLP-183-000012849 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012852 | RLP-183-000012852 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012868 | RLP-183-000012868 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012870 | RLP-183-000012870 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

## PRODUCTION LOG
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012872 | RLP-183-000012873 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012875 | RLP-183-000012875 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012878 | RLP-183-000012878 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012883 | RLP-183-000012883 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012889 | RLP-183-000012890 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012897 | RLP-183-000012897 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012907 | RLP-183-000012907 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012921 | RLP-183-000012921 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012926 | RLP-183-000012929 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012931 | RLP-183-000012931 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012938 | RLP-183-000012938 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012940 | RLP-183-000012942 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012944 | RLP-183-000012944 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012946 | RLP-183-000012946 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012957 | RLP-183-000012958 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012961 | RLP-183-000012961 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012966 | RLP-183-000012966 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012968 | RLP-183-000012970 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012987 | RLP-183-000012987 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012994 | RLP-183-000012996 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013002 | RLP-183-000013002 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013016 | RLP-183-000013022 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013035 | RLP-183-000013035 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013037 | RLP-183-000013037 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013046 | RLP-183-000013046 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013052 | RLP-183-000013052 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013057 | RLP-183-000013057 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013068 | RLP-183-000013069 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013074 | RLP-183-000013075 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013078 | RLP-183-000013080 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013082 | RLP-183-000013082 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013114 | RLP-183-000013116 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013118 | RLP-183-000013120 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013125 | RLP-183-000013126 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013128 | RLP-183-000013131 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013139 | RLP-183-000013141 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013147 | RLP-183-000013147 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013154 | RLP-183-000013155 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013158 | RLP-183-000013160 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013193 | RLP-183-000013193 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013197 | RLP-183-000013198 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013200 | RLP-183-000013200 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013202 | RLP-183-000013202 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013209 | RLP-183-000013210 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013214 | RLP-183-000013215 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013237 | RLP-183-000013237 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013239 | RLP-183-000013239 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013241 | RLP-183-000013241 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013247 | RLP-183-000013247 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013275 | RLP-183-000013281 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013283 | RLP-183-000013284 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013287 | RLP-183-000013290 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013292 | RLP-183-000013293 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013299 | RLP-183-000013299 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013301 | RLP-183-000013301 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013303 | RLP-183-000013307 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013359 | RLP-183-000013360 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013374 | RLP-183-000013374 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013379 | RLP-183-000013379 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013418 | RLP-183-000013420 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013422 | RLP-183-000013424 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013440 | RLP-183-000013440 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013474 | RLP-183-000013474 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013483 | RLP-183-000013483 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013494 | RLP-183-000013494 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013534 | RLP-183-000013534 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013540 | RLP-183-000013540 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013548 | RLP-183-000013550 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013552 | RLP-183-000013555 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013593 | RLP-183-000013598 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013607 | RLP-183-000013613 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013623 | RLP-183-000013625 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013627 | RLP-183-000013631 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013635 | RLP-183-000013635 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013642 | RLP-183-000013642 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013657 | RLP-183-000013658 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013670 | RLP-183-000013670 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013690 | RLP-183-000013690 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013711 | RLP-183-000013711 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013729 | RLP-183-000013729 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013747 | RLP-183-000013748 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013750 | RLP-183-000013751 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013756 | RLP-183-000013756 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013758 | RLP-183-000013758 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013779 | RLP-183-000013780 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013784 | RLP-183-000013784 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013786 | RLP-183-000013786 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013788 | RLP-183-000013791 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013793 | RLP-183-000013793 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013795 | RLP-183-000013797 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013800 | RLP-183-000013801 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013803 | RLP-183-000013806 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013816 | RLP-183-000013816 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013833 | RLP-183-000013833 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013868 | RLP-183-000013868 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013870 | RLP-183-000013870 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013878 | RLP-183-000013878 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013905 | RLP-183-000013906 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013912 | RLP-183-000013912 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013916 | RLP-183-000013917 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013928 | RLP-183-000013929 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013934 | RLP-183-000013934 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013938 | RLP-183-000013938 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013941 | RLP-183-000013945 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013973 | RLP-183-000013973 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013991 | RLP-183-000013991 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014020 | RLP-183-000014024 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014026 | RLP-183-000014028 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014031 | RLP-183-000014033 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014035 | RLP-183-000014035 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014037 | RLP-183-000014037 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014039 | RLP-183-000014039 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014041 | RLP-183-000014041 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014045 | RLP-183-000014045 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014047 | RLP-183-000014047 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014072 | RLP-183-000014073 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014114 | RLP-183-000014114 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014119 | RLP-183-000014120 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014123 | RLP-183-000014123 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014128 | RLP-183-000014128 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014130 | RLP-183-000014134 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014139 | RLP-183-000014139 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014152 | RLP-183-000014152 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014156 | RLP-183-000014156 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014169 | RLP-183-000014169 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014174 | RLP-183-000014177 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014187 | RLP-183-000014187 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014209 | RLP-183-000014209 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014215 | RLP-183-000014216 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014223 | RLP-183-000014223 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014232 | RLP-183-000014232 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014249 | RLP-183-000014260 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014262 | RLP-183-000014262 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014264 | RLP-183-000014264 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014267 | RLP-183-000014282 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014293 | RLP-183-000014296 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014301 | RLP-183-000014301 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014307 | RLP-183-000014307 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014314 | RLP-183-000014314 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014317 | RLP-183-000014317 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014334 | RLP-183-000014335 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014341 | RLP-183-000014341 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014344 | RLP-183-000014346 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014348 | RLP-183-000014348 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014361 | RLP-183-000014361 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014367 | RLP-183-000014367 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014382 | RLP-183-000014383 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014387 | RLP-183-000014389 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014398 | RLP-183-000014398 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014444 | RLP-183-000014444 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014452 | RLP-183-000014452 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014456 | RLP-183-000014457 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014464 | RLP-183-000014467 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014470 | RLP-183-000014474 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014489 | RLP-183-000014489 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014492 | RLP-183-000014492 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014504 | RLP-183-000014505 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014508 | RLP-183-000014508 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014515 | RLP-183-000014515 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014519 | RLP-183-000014519 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014522 | RLP-183-000014523 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014540 | RLP-183-000014540 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014553 | RLP-183-000014553 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014560 | RLP-183-000014560 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014566 | RLP-183-000014570 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014572 | RLP-183-000014572 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014578 | RLP-183-000014578 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014583 | RLP-183-000014591 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014599 | RLP-183-000014599 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014607 | RLP-183-000014607 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014611 | RLP-183-000014611 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014619 | RLP-183-000014622 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014631 | RLP-183-000014631 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014643 | RLP-183-000014646 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014651 | RLP-183-000014653 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014655 | RLP-183-000014688 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014690 | RLP-183-000014692 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014715 | RLP-183-000014716 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014719 | RLP-183-000014721 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014734 | RLP-183-000014734 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014744 | RLP-183-000014745 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014775 | RLP-183-000014775 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014780 | RLP-183-000014783 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014786 | RLP-183-000014791 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014800 | RLP-183-000014800 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014806 | RLP-183-000014807 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014814 | RLP-183-000014821 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014840 | RLP-183-000014840 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014870 | RLP-183-000014874 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014879 | RLP-183-000014879 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014882 | RLP-183-000014882 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014917 | RLP-183-000014919 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014937 | RLP-183-000014958 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014966 | RLP-183-000014966 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014987 | RLP-183-000014989 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014991 | RLP-183-000014991 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000015000 | RLP-183-000015000 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015008 | RLP-183-000015008 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015092 | RLP-183-000015093 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015097 | RLP-183-000015098 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015112 | RLP-183-000015114 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015126 | RLP-183-000015127 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015129 | RLP-183-000015129 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015131 | RLP-183-000015131 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015133 | RLP-183-000015133 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015140 | RLP-183-000015143 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015145 | RLP-183-000015148 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015150 | RLP-183-000015152 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015154 | RLP-183-000015163 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015166 | RLP-183-000015167 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000015169 | RLP-183-000015169 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015173 | RLP-183-000015179 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015189 | RLP-183-000015199 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015202 | RLP-183-000015207 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015212 | RLP-183-000015212 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015218 | RLP-183-000015219 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015390 | RLP-183-000015392 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015394 | RLP-183-000015399 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015406 | RLP-183-000015426 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015432 | RLP-183-000015452 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015454 | RLP-183-000015459 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015468 | RLP-183-000015468 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015473 | RLP-183-000015478 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015486 | RLP-183-000015486 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000023 | RLP-184-000000024 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000037 | RLP-184-000000038 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000058 | RLP-184-000000059 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000088 | RLP-184-000000088 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000117 | RLP-184-000000117 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000120 | RLP-184-000000120 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000124 | RLP-184-000000124 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000141 | RLP-184-000000141 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000154 | RLP-184-000000154 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000166 | RLP-184-000000166 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000175 | RLP-184-000000175 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000198 | RLP-184-000000198 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000229 | RLP-184-000000229 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000259 | RLP-184-000000259 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000276 | RLP-184-000000276 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000288 | RLP-184-000000288 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000304 | RLP-184-000000304 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000314 | RLP-184-000000314 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000317 | RLP-184-000000317 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000327 | RLP-184-000000327 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000330 | RLP-184-000000330 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000340 | RLP-184-000000343 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000346 | RLP-184-000000346 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000350 | RLP-184-000000350 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000364 | RLP-184-000000364 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000377 | RLP-184-000000378 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000389 | RLP-184-000000389 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000392 | RLP-184-000000392 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000403 | RLP-184-000000404 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000408 | RLP-184-000000408 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000434 | RLP-184-000000435 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000456 | RLP-184-000000456 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000473 | RLP-184-000000473 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000483 | RLP-184-000000483 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000492 | RLP-184-000000492 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000500 | RLP-184-000000501 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000503 | RLP-184-000000503 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000514 | RLP-184-000000514 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000542 | RLP-184-000000542 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000576 | RLP-184-000000576 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000599 | RLP-184-000000599 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000609 | RLP-184-000000610 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000614 | RLP-184-000000614 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000616 | RLP-184-000000616 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000639 | RLP-184-000000643 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000647 | RLP-184-000000648 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000650 | RLP-184-000000650 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000652 | RLP-184-000000652 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000654 | RLP-184-000000654 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000666 | RLP-184-000000667 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000675 | RLP-184-000000675 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000679 | RLP-184-000000679 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000686 | RLP-184-000000686 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000695 | RLP-184-000000697 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000703 | RLP-184-000000703 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000712 | RLP-184-000000712 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000788 | RLP-184-000000788 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000795 | RLP-184-000000795 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000800 | RLP-184-000000801 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000803 | RLP-184-000000803 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000811 | RLP-184-000000811 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000816 | RLP-184-000000817 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000823 | RLP-184-000000823 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000826 | RLP-184-000000826 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000831 | RLP-184-000000831 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000855 | RLP-184-000000856 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000903 | RLP-184-000000903 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000907 | RLP-184-000000907 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000910 | RLP-184-000000912 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000940 | RLP-184-000000940 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000973 | RLP-184-000000973 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000978 | RLP-184-000000978 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000981 | RLP-184-000000981 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001021 | RLP-184-000001021 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001044 | RLP-184-000001044 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001078 | RLP-184-000001078 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001106 | RLP-184-000001110 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001112 | RLP-184-000001112 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001143 | RLP-184-000001143 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001160 | RLP-184-000001160 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001176 | RLP-184-000001176 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001186 | RLP-184-000001186 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001199 | RLP-184-000001199 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001201 | RLP-184-000001201 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001209 | RLP-184-000001209 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001237 | RLP-184-000001237 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001274 | RLP-184-000001275 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001280 | RLP-184-000001280 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001285 | RLP-184-000001286 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001296 | RLP-184-000001296 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001308 | RLP-184-000001308 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001310 | RLP-184-000001310 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001312 | RLP-184-000001312 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001320 | RLP-184-000001320 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001329 | RLP-184-000001330 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001336 | RLP-184-000001336 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001340 | RLP-184-000001340 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001348 | RLP-184-000001348 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001359 | RLP-184-000001359 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001365 | RLP-184-000001365 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001373 | RLP-184-000001373 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001401 | RLP-184-000001401 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001406 | RLP-184-000001406 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001410 | RLP-184-000001410 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001414 | RLP-184-000001414 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001418 | RLP-184-000001418 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001422 | RLP-184-000001422 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001427 | RLP-184-000001427 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001429 | RLP-184-000001429 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001434 | RLP-184-000001434 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001448 | RLP-184-000001449 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001454 | RLP-184-000001454 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001463 | RLP-184-000001463 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001476 | RLP-184-000001476 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001478 | RLP-184-000001478 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001491 | RLP-184-000001491 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001494 | RLP-184-000001494 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001513 | RLP-184-000001513 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001519 | RLP-184-000001519 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001523 | RLP-184-000001523 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001526 | RLP-184-000001526 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001534 | RLP-184-000001535 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001539 | RLP-184-000001539 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001547 | RLP-184-000001547 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001554 | RLP-184-000001554 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001576 | RLP-184-000001576 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001586 | RLP-184-000001588 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001592 | RLP-184-000001592 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001595 | RLP-184-000001595 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001603 | RLP-184-000001603 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001605 | RLP-184-000001605 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001607 | RLP-184-000001607 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001609 | RLP-184-000001610 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001626 | RLP-184-000001628 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001638 | RLP-184-000001638 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001651 | RLP-184-000001651 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001656 | RLP-184-000001656 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001685 | RLP-184-000001685 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001689 | RLP-184-000001689 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001719 | RLP-184-000001719 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001723 | RLP-184-000001723 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001725 | RLP-184-000001727 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001731 | RLP-184-000001731 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001738 | RLP-184-000001738 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001746 | RLP-184-000001746 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001749 | RLP-184-000001749 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001763 | RLP-184-000001763 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001765 | RLP-184-000001765 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001769 | RLP-184-000001769 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001795 | RLP-184-000001795 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001810 | RLP-184-000001810 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001813 | RLP-184-000001813 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001845 | RLP-184-000001845 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001856 | RLP-184-000001856 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001872 | RLP-184-000001872 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001897 | RLP-184-000001897 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001906 | RLP-184-000001906 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001916 | RLP-184-000001916 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001940 | RLP-184-000001940 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001982 | RLP-184-000001983 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001987 | RLP-184-000001987 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001996 | RLP-184-000001996 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002043 | RLP-184-000002043 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002074 | RLP-184-000002074 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002082 | RLP-184-000002082 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002106 | RLP-184-000002106 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002137 | RLP-184-000002138 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002140 | RLP-184-000002141 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002147 | RLP-184-000002147 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002150 | RLP-184-000002150 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002157 | RLP-184-000002157 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002168 | RLP-184-000002168 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002194 | RLP-184-000002194 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002205 | RLP-184-000002205 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002209 | RLP-184-000002209 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002232 | RLP-184-000002232 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002258 | RLP-184-000002259 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002263 | RLP-184-000002263 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002266 | RLP-184-000002266 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002269 | RLP-184-000002269 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002288 | RLP-184-000002288 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002290 | RLP-184-000002290 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002292 | RLP-184-000002293 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002297 | RLP-184-000002297 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002300 | RLP-184-000002300 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002309 | RLP-184-000002311 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002318 | RLP-184-000002318 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002342 | RLP-184-000002342 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002346 | RLP-184-000002346 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002354 | RLP-184-000002354 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002356 | RLP-184-000002357 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002360 | RLP-184-000002360 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002367 | RLP-184-000002367 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002377 | RLP-184-000002377 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002379 | RLP-184-000002380 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002385 | RLP-184-000002385 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002392 | RLP-184-000002392 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002402 | RLP-184-000002402 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002408 | RLP-184-000002408 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002416 | RLP-184-000002416 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002418 | RLP-184-000002418 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002421 | RLP-184-000002422 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002433 | RLP-184-000002433 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002435 | RLP-184-000002436 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002451 | RLP-184-000002453 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002467 | RLP-184-000002468 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002476 | RLP-184-000002477 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002482 | RLP-184-000002482 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002500 | RLP-184-000002500 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002508 | RLP-184-000002508 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002510 | RLP-184-000002510 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002518 | RLP-184-000002518 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002536 | RLP-184-000002536 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002544 | RLP-184-000002544 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002549 | RLP-184-000002549 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002563 | RLP-184-000002563 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002565 | RLP-184-000002565 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002567 | RLP-184-000002567 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002580 | RLP-184-000002580 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002583 | RLP-184-000002585 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002587 | RLP-184-000002587 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002589 | RLP-184-000002589 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002599 | RLP-184-000002600 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002608 | RLP-184-000002608 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002610 | RLP-184-000002611 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002617 | RLP-184-000002617 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002621 | RLP-184-000002621 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002630 | RLP-184-000002630 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002636 | RLP-184-000002636 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002639 | RLP-184-000002639 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002652 | RLP-184-000002653 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002662 | RLP-184-000002665 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002670 | RLP-184-000002670 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002675 | RLP-184-000002675 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002681 | RLP-184-000002683 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002696 | RLP-184-000002697 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002711 | RLP-184-000002715 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002719 | RLP-184-000002719 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002738 | RLP-184-000002738 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002740 | RLP-184-000002740 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002763 | RLP-184-000002763 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002767 | RLP-184-000002767 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002772 | RLP-184-000002772 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002776 | RLP-184-000002776 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002780 | RLP-184-000002780 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002787 | RLP-184-000002787 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002792 | RLP-184-000002793 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002795 | RLP-184-000002795 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002800 | RLP-184-000002800 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002830 | RLP-184-000002830 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002849 | RLP-184-000002850 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002853 | RLP-184-000002853 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002860 | RLP-184-000002861 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002863 | RLP-184-000002864 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002877 | RLP-184-000002877 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002892 | RLP-184-000002892 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002913 | RLP-184-000002913 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002946 | RLP-184-000002946 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002970 | RLP-184-000002970 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002984 | RLP-184-000002985 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003028 | RLP-184-000003028 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003046 | RLP-184-000003046 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003065 | RLP-184-000003065 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003070 | RLP-184-000003070 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003093 | RLP-184-000003093 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003096 | RLP-184-000003096 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000003103 | RLP-184-000003103 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003118 | RLP-184-000003118 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003154 | RLP-184-000003154 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003179 | RLP-184-000003181 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003234 | RLP-184-000003234 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003274 | RLP-184-000003274 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003285 | RLP-184-000003285 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003316 | RLP-184-000003316 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003328 | RLP-184-000003328 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003345 | RLP-184-000003345 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003362 | RLP-184-000003362 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003394 | RLP-184-000003394 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003422 | RLP-184-000003422 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003432 | RLP-184-000003432 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000003439 | RLP-184-000003439 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003443 | RLP-184-000003443 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003498 | RLP-184-000003498 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003503 | RLP-184-000003503 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003512 | RLP-184-000003512 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003550 | RLP-184-000003550 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003556 | RLP-184-000003556 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003565 | RLP-184-000003565 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003579 | RLP-184-000003579 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003581 | RLP-184-000003581 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003584 | RLP-184-000003584 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003586 | RLP-184-000003586 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003595 | RLP-184-000003597 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003612 | RLP-184-000003612 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000003695 | RLP-184-000003695 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003700 | RLP-184-000003702 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003709 | RLP-184-000003709 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003720 | RLP-184-000003720 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003731 | RLP-184-000003731 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003735 | RLP-184-000003735 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003739 | RLP-184-000003744 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003763 | RLP-184-000003763 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003774 | RLP-184-000003774 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003784 | RLP-184-000003784 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003823 | RLP-184-000003823 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003827 | RLP-184-000003827 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003829 | RLP-184-000003830 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003832 | RLP-184-000003832 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000003868 | RLP-184-000003868 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003887 | RLP-184-000003887 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003892 | RLP-184-000003893 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003898 | RLP-184-000003898 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003901 | RLP-184-000003901 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003911 | RLP-184-000003911 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003914 | RLP-184-000003914 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003917 | RLP-184-000003917 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003932 | RLP-184-000003932 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003940 | RLP-184-000003941 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003957 | RLP-184-000003957 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003972 | RLP-184-000003972 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003980 | RLP-184-000003980 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003986 | RLP-184-000003986 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000003995 | RLP-184-000003995 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004002 | RLP-184-000004002 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004033 | RLP-184-000004033 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004039 | RLP-184-000004039 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004060 | RLP-184-000004060 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004069 | RLP-184-000004069 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004076 | RLP-184-000004076 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004185 | RLP-184-000004185 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004192 | RLP-184-000004192 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004213 | RLP-184-000004213 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004218 | RLP-184-000004219 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004228 | RLP-184-000004228 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004277 | RLP-184-000004277 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004279 | RLP-184-000004279 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004287 | RLP-184-000004288 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004329 | RLP-184-000004329 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004331 | RLP-184-000004331 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004343 | RLP-184-000004343 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004352 | RLP-184-000004352 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004355 | RLP-184-000004355 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004363 | RLP-184-000004363 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004373 | RLP-184-000004373 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004413 | RLP-184-000004413 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004417 | RLP-184-000004417 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004422 | RLP-184-000004422 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004424 | RLP-184-000004424 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004433 | RLP-184-000004433 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004437 | RLP-184-000004437 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004439 | RLP-184-000004440 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004442 | RLP-184-000004442 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004448 | RLP-184-000004448 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004452 | RLP-184-000004452 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004454 | RLP-184-000004454 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004457 | RLP-184-000004457 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004478 | RLP-184-000004478 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004484 | RLP-184-000004484 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004505 | RLP-184-000004505 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004527 | RLP-184-000004527 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004559 | RLP-184-000004559 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004577 | RLP-184-000004577 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004584 | RLP-184-000004587 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004599 | RLP-184-000004599 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004629 | RLP-184-000004629 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004645 | RLP-184-000004645 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004666 | RLP-184-000004667 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004677 | RLP-184-000004677 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004699 | RLP-184-000004699 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004708 | RLP-184-000004708 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004711 | RLP-184-000004711 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004716 | RLP-184-000004717 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004786 | RLP-184-000004786 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004804 | RLP-184-000004804 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004828 | RLP-184-000004828 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004831 | RLP-184-000004831 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004842 | RLP-184-000004843 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004849 | RLP-184-000004849 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004851 | RLP-184-000004851 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004857 | RLP-184-000004857 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004864 | RLP-184-000004864 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004866 | RLP-184-000004866 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004885 | RLP-184-000004885 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004942 | RLP-184-000004943 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004949 | RLP-184-000004950 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004963 | RLP-184-000004963 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004965 | RLP-184-000004966 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004981 | RLP-184-000004982 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005004 | RLP-184-000005004 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005009 | RLP-184-000005009 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005047 | RLP-184-000005047 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005075 | RLP-184-000005075 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005085 | RLP-184-000005085 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005162 | RLP-184-000005162 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005219 | RLP-184-000005219 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005230 | RLP-184-000005230 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005261 | RLP-184-000005261 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005269 | RLP-184-000005269 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005306 | RLP-184-000005306 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005325 | RLP-184-000005325 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005328 | RLP-184-000005328 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005330 | RLP-184-000005330 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005335 | RLP-184-000005335 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005342 | RLP-184-000005342 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005372 | RLP-184-000005373 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005382 | RLP-184-000005382 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005409 | RLP-184-000005409 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005444 | RLP-184-000005444 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005467 | RLP-184-000005467 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005470 | RLP-184-000005470 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005488 | RLP-184-000005488 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005496 | RLP-184-000005496 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005499 | RLP-184-000005499 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005513 | RLP-184-000005513 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005520 | RLP-184-000005520 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005544 | RLP-184-000005544 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005557 | RLP-184-000005557 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005589 | RLP-184-000005589 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005644 | RLP-184-000005644 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005654 | RLP-184-000005654 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005657 | RLP-184-000005657 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005668 | RLP-184-000005668 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005690 | RLP-184-000005690 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005723 | RLP-184-000005723 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005736 | RLP-184-000005736 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005744 | RLP-184-000005744 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005785 | RLP-184-000005785 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005801 | RLP-184-000005801 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005808 | RLP-184-000005808 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005816 | RLP-184-000005816 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005832 | RLP-184-000005832 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005837 | RLP-184-000005837 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005842 | RLP-184-000005842 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005895 | RLP-184-000005895 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005925 | RLP-184-000005925 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005932 | RLP-184-000005932 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005958 | RLP-184-000005958 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005962 | RLP-184-000005963 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005973 | RLP-184-000005974 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005977 | RLP-184-000005977 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005980 | RLP-184-000005980 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006017 | RLP-184-000006017 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006024 | RLP-184-000006024 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006029 | RLP-184-000006029 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006059 | RLP-184-000006059 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006066 | RLP-184-000006066 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006096 | RLP-184-000006096 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006098 | RLP-184-000006098 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006106 | RLP-184-000006106 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006114 | RLP-184-000006114 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006116 | RLP-184-000006116 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006146 | RLP-184-000006146 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006198 | RLP-184-000006198 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006207 | RLP-184-000006207 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006209 | RLP-184-000006209 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006211 | RLP-184-000006211 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006216 | RLP-184-000006216 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006241 | RLP-184-000006241 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006249 | RLP-184-000006249 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006294 | RLP-184-000006295 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006307 | RLP-184-000006307 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006326 | RLP-184-000006327 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006329 | RLP-184-000006329 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006344 | RLP-184-000006344 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006347 | RLP-184-000006348 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006374 | RLP-184-000006375 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006386 | RLP-184-000006386 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006402 | RLP-184-000006402 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006416 | RLP-184-000006416 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006428 | RLP-184-000006428 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006458 | RLP-184-000006458 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006468 | RLP-184-000006468 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006471 | RLP-184-000006471 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006485 | RLP-184-000006485 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006489 | RLP-184-000006489 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006496 | RLP-184-000006496 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006503 | RLP-184-000006503 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006511 | RLP-184-000006511 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006517 | RLP-184-000006517 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006560 | RLP-184-000006561 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006571 | RLP-184-000006571 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006587 | RLP-184-000006587 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006590 | RLP-184-000006590 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006633 | RLP-184-000006633 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006646 | RLP-184-000006646 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006675 | RLP-184-000006675 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006685 | RLP-184-000006685 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006697 | RLP-184-000006697 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006700 | RLP-184-000006700 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006710 | RLP-184-000006710 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006714 | RLP-184-000006714 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006757 | RLP-184-000006757 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006760 | RLP-184-000006760 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006769 | RLP-184-000006769 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006779 | RLP-184-000006779 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006851 | RLP-184-000006851 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006895 | RLP-184-000006895 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006898 | RLP-184-000006898 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006904 | RLP-184-000006904 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006910 | RLP-184-000006910 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006916 | RLP-184-000006916 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006920 | RLP-184-000006920 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006934 | RLP-184-000006935 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006940 | RLP-184-000006940 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006986 | RLP-184-000006987 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007055 | RLP-184-000007055 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007076 | RLP-184-000007077 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007091 | RLP-184-000007091 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007093 | RLP-184-000007093 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007097 | RLP-184-000007097 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007107 | RLP-184-000007107 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007142 | RLP-184-000007142 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007147 | RLP-184-000007148 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007161 | RLP-184-000007161 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007169 | RLP-184-000007169 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007176 | RLP-184-000007177 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007184 | RLP-184-000007185 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007192 | RLP-184-000007192 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000007194 | RLP-184-000007194 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007218 | RLP-184-000007218 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007235 | RLP-184-000007235 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007283 | RLP-184-000007283 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007288 | RLP-184-000007288 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007295 | RLP-184-000007295 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007306 | RLP-184-000007307 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007309 | RLP-184-000007310 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007376 | RLP-184-000007376 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007378 | RLP-184-000007378 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007407 | RLP-184-000007407 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007456 | RLP-184-000007458 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007460 | RLP-184-000007460 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007506 | RLP-184-000007506 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000007531 | RLP-184-000007532 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007534 | RLP-184-000007534 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007540 | RLP-184-000007542 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007548 | RLP-184-000007550 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007575 | RLP-184-000007575 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007611 | RLP-184-000007611 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007632 | RLP-184-000007632 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007656 | RLP-184-000007656 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007658 | RLP-184-000007658 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007666 | RLP-184-000007666 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007669 | RLP-184-000007669 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007681 | RLP-184-000007681 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007685 | RLP-184-000007686 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007696 | RLP-184-000007696 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000007708 | RLP-184-000007708 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007733 | RLP-184-000007733 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007751 | RLP-184-000007751 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007779 | RLP-184-000007781 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007790 | RLP-184-000007790 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007793 | RLP-184-000007793 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007802 | RLP-184-000007802 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007854 | RLP-184-000007854 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007931 | RLP-184-000007931 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007938 | RLP-184-000007938 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007964 | RLP-184-000007964 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007966 | RLP-184-000007966 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007970 | RLP-184-000007970 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007987 | RLP-184-000007987 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000008003 | RLP-184-000008003 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008032 | RLP-184-000008032 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008042 | RLP-184-000008043 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008061 | RLP-184-000008061 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008063 | RLP-184-000008064 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008077 | RLP-184-000008077 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008110 | RLP-184-000008110 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008129 | RLP-184-000008129 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008155 | RLP-184-000008155 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008176 | RLP-184-000008177 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008181 | RLP-184-000008181 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008190 | RLP-184-000008190 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008194 | RLP-184-000008194 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008212 | RLP-184-000008212 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000008245 | RLP-184-000008245 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008280 | RLP-184-000008280 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008290 | RLP-184-000008290 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008300 | RLP-184-000008301 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008325 | RLP-184-000008325 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008331 | RLP-184-000008331 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008355 | RLP-184-000008356 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008381 | RLP-184-000008381 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008384 | RLP-184-000008384 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008406 | RLP-184-000008411 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008416 | RLP-184-000008420 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008427 | RLP-184-000008427 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008469 | RLP-184-000008469 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008488 | RLP-184-000008488 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000008495 | RLP-184-000008495 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008525 | RLP-184-000008525 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008536 | RLP-184-000008536 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008540 | RLP-184-000008540 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008551 | RLP-184-000008551 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008557 | RLP-184-000008559 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008564 | RLP-184-000008564 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008575 | RLP-184-000008575 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008628 | RLP-184-000008628 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008653 | RLP-184-000008654 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008669 | RLP-184-000008669 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008672 | RLP-184-000008672 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008692 | RLP-184-000008694 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008702 | RLP-184-000008702 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000008710 | RLP-184-000008710 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008713 | RLP-184-000008713 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008716 | RLP-184-000008716 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008725 | RLP-184-000008725 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008730 | RLP-184-000008730 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008744 | RLP-184-000008744 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008750 | RLP-184-000008750 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008756 | RLP-184-000008756 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008761 | RLP-184-000008761 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008763 | RLP-184-000008763 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008773 | RLP-184-000008773 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008789 | RLP-184-000008790 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008806 | RLP-184-000008806 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008819 | RLP-184-000008819 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000008830 | RLP-184-000008830 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008858 | RLP-184-000008858 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008865 | RLP-184-000008865 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008874 | RLP-184-000008874 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008885 | RLP-184-000008885 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008940 | RLP-184-000008940 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008952 | RLP-184-000008952 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008966 | RLP-184-000008967 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008977 | RLP-184-000008978 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008986 | RLP-184-000008987 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008989 | RLP-184-000008989 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008994 | RLP-184-000008994 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008996 | RLP-184-000008996 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009004 | RLP-184-000009004 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009008 | RLP-184-000009009 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009014 | RLP-184-000009015 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009019 | RLP-184-000009019 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009026 | RLP-184-000009026 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009057 | RLP-184-000009057 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009059 | RLP-184-000009060 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009068 | RLP-184-000009068 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009080 | RLP-184-000009081 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009093 | RLP-184-000009094 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009103 | RLP-184-000009103 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009110 | RLP-184-000009110 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009114 | RLP-184-000009114 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009126 | RLP-184-000009126 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009128 | RLP-184-000009128 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009132 | RLP-184-000009132 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009154 | RLP-184-000009155 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009197 | RLP-184-000009197 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009203 | RLP-184-000009203 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009210 | RLP-184-000009210 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009216 | RLP-184-000009216 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009223 | RLP-184-000009225 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009228 | RLP-184-000009229 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009234 | RLP-184-000009234 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009258 | RLP-184-000009258 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009260 | RLP-184-000009260 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009278 | RLP-184-000009278 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009282 | RLP-184-000009282 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009296 | RLP-184-000009296 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009306 | RLP-184-000009307 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009331 | RLP-184-000009331 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009338 | RLP-184-000009338 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009341 | RLP-184-000009341 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009345 | RLP-184-000009345 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009369 | RLP-184-000009369 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009376 | RLP-184-000009376 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009389 | RLP-184-000009389 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009408 | RLP-184-000009408 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009416 | RLP-184-000009416 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009429 | RLP-184-000009429 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009437 | RLP-184-000009439 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009448 | RLP-184-000009449 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009462 | RLP-184-000009462 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009484 | RLP-184-000009484 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009504 | RLP-184-000009504 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009511 | RLP-184-000009512 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009514 | RLP-184-000009514 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009518 | RLP-184-000009518 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009521 | RLP-184-000009521 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009531 | RLP-184-000009531 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009533 | RLP-184-000009533 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009543 | RLP-184-000009543 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009554 | RLP-184-000009556 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009575 | RLP-184-000009576 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009580 | RLP-184-000009580 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009597 | RLP-184-000009597 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009600 | RLP-184-000009600 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009622 | RLP-184-000009622 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009684 | RLP-184-000009685 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009731 | RLP-184-000009731 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009735 | RLP-184-000009736 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009739 | RLP-184-000009739 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009742 | RLP-184-000009742 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009750 | RLP-184-000009751 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009756 | RLP-184-000009756 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009758 | RLP-184-000009758 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009764 | RLP-184-000009764 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009768 | RLP-184-000009769 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009774 | RLP-184-000009776 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009814 | RLP-184-000009816 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009821 | RLP-184-000009821 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009844 | RLP-184-000009844 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009854 | RLP-184-000009854 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009911 | RLP-184-000009911 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009950 | RLP-184-000009950 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009954 | RLP-184-000009954 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009962 | RLP-184-000009965 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009967 | RLP-184-000009976 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009997 | RLP-184-000009998 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010000 | RLP-184-000010003 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010016 | RLP-184-000010018 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010027 | RLP-184-000010027 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010030 | RLP-184-000010030 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010055 | RLP-184-000010055 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010068 | RLP-184-000010068 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000010071 | RLP-184-000010071 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010078 | RLP-184-000010101 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010103 | RLP-184-000010108 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010134 | RLP-184-000010137 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010157 | RLP-184-000010164 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010167 | RLP-184-000010185 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010187 | RLP-184-000010187 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010189 | RLP-184-000010197 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010199 | RLP-184-000010199 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010202 | RLP-184-000010202 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010204 | RLP-184-000010204 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010206 | RLP-184-000010207 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010209 | RLP-184-000010211 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010214 | RLP-184-000010216 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000010222 | RLP-184-000010222 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010234 | RLP-184-000010234 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010241 | RLP-184-000010241 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010245 | RLP-184-000010245 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010248 | RLP-184-000010248 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010255 | RLP-184-000010255 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010259 | RLP-184-000010267 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010289 | RLP-184-000010289 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010293 | RLP-184-000010294 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010296 | RLP-184-000010296 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010303 | RLP-184-000010314 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010316 | RLP-184-000010316 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010318 | RLP-184-000010318 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010321 | RLP-184-000010323 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000010334 | RLP-184-000010334 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010368 | RLP-184-000010368 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010370 | RLP-184-000010397 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010404 | RLP-184-000010404 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010428 | RLP-184-000010428 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010453 | RLP-184-000010458 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010460 | RLP-184-000010466 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010468 | RLP-184-000010470 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010472 | RLP-184-000010472 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010478 | RLP-184-000010478 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010482 | RLP-184-000010483 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010490 | RLP-184-000010503 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010506 | RLP-184-000010508 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010513 | RLP-184-000010515 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000010545 | RLP-184-000010545 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010552 | RLP-184-000010554 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010557 | RLP-184-000010559 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010565 | RLP-184-000010566 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010574 | RLP-184-000010575 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010579 | RLP-184-000010581 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010606 | RLP-184-000010606 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010608 | RLP-184-000010609 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010654 | RLP-184-000010656 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010682 | RLP-184-000010682 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010727 | RLP-184-000010728 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010730 | RLP-184-000010730 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010732 | RLP-184-000010733 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010735 | RLP-184-000010750 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000010752 | RLP-184-000010753 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010763 | RLP-184-000010763 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010767 | RLP-184-000010767 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010784 | RLP-184-000010784 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010807 | RLP-184-000010807 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010841 | RLP-184-000010841 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010873 | RLP-184-000010873 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010878 | RLP-184-000010878 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010882 | RLP-184-000010885 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010887 | RLP-184-000010897 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010899 | RLP-184-000010899 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010902 | RLP-184-000010903 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010905 | RLP-184-000010910 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010912 | RLP-184-000010916 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000010931 | RLP-184-000010934 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010946 | RLP-184-000010946 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011011 | RLP-184-000011017 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011058 | RLP-184-000011058 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011174 | RLP-184-000011174 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011200 | RLP-184-000011200 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011217 | RLP-184-000011221 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011223 | RLP-184-000011239 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011241 | RLP-184-000011248 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011256 | RLP-184-000011257 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011278 | RLP-184-000011278 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011288 | RLP-184-000011288 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011311 | RLP-184-000011318 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011320 | RLP-184-000011320 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000011333 | RLP-184-000011333 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011338 | RLP-184-000011340 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011343 | RLP-184-000011346 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011349 | RLP-184-000011350 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011368 | RLP-184-000011370 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011383 | RLP-184-000011383 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011402 | RLP-184-000011402 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011426 | RLP-184-000011426 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011453 | RLP-184-000011453 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011460 | RLP-184-000011462 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011477 | RLP-184-000011484 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011486 | RLP-184-000011489 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011498 | RLP-184-000011505 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011507 | RLP-184-000011508 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000011514 | RLP-184-000011515 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011517 | RLP-184-000011517 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011521 | RLP-184-000011522 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011577 | RLP-184-000011578 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011581 | RLP-184-000011581 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011592 | RLP-184-000011592 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011611 | RLP-184-000011613 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011615 | RLP-184-000011617 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011619 | RLP-184-000011619 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011641 | RLP-184-000011642 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011644 | RLP-184-000011645 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011648 | RLP-184-000011669 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011672 | RLP-184-000011677 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011690 | RLP-184-000011690 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000011697 | RLP-184-000011699 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011705 | RLP-184-000011706 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011773 | RLP-184-000011773 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011822 | RLP-184-000011826 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011828 | RLP-184-000011831 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011839 | RLP-184-000011839 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011875 | RLP-184-000011875 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011897 | RLP-184-000011902 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011915 | RLP-184-000011916 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011946 | RLP-184-000011946 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011952 | RLP-184-000011953 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011966 | RLP-184-000011966 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011968 | RLP-184-000011972 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011993 | RLP-184-000011995 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000012017 | RLP-184-000012017 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012030 | RLP-184-000012031 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012039 | RLP-184-000012039 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012042 | RLP-184-000012103 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012118 | RLP-184-000012118 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012123 | RLP-184-000012123 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012126 | RLP-184-000012126 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012128 | RLP-184-000012128 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012130 | RLP-184-000012133 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012154 | RLP-184-000012154 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012158 | RLP-184-000012158 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012168 | RLP-184-000012168 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012175 | RLP-184-000012175 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012220 | RLP-184-000012220 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000012224 | RLP-184-000012226 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012228 | RLP-184-000012229 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012246 | RLP-184-000012251 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012282 | RLP-184-000012282 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012285 | RLP-184-000012285 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012287 | RLP-184-000012299 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012301 | RLP-184-000012305 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012307 | RLP-184-000012312 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012320 | RLP-184-000012320 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012326 | RLP-184-000012328 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012345 | RLP-184-000012346 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012348 | RLP-184-000012355 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012357 | RLP-184-000012358 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012360 | RLP-184-000012365 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000012367 | RLP-184-000012367 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012369 | RLP-184-000012370 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012375 | RLP-184-000012376 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012380 | RLP-184-000012383 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012388 | RLP-184-000012388 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012393 | RLP-184-000012395 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012401 | RLP-184-000012402 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012414 | RLP-184-000012414 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012425 | RLP-184-000012440 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012442 | RLP-184-000012448 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012458 | RLP-184-000012458 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012510 | RLP-184-000012510 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012513 | RLP-184-000012513 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012515 | RLP-184-000012515 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000012519 | RLP-184-000012519 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012521 | RLP-184-000012521 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012523 | RLP-184-000012523 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012525 | RLP-184-000012525 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012527 | RLP-184-000012527 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012542 | RLP-184-000012551 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012553 | RLP-184-000012554 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012556 | RLP-184-000012571 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012574 | RLP-184-000012574 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012594 | RLP-184-000012594 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012604 | RLP-184-000012604 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012606 | RLP-184-000012606 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012615 | RLP-184-000012630 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012632 | RLP-184-000012649 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000012654 | RLP-184-000012659 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012671 | RLP-184-000012703 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012727 | RLP-184-000012730 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012732 | RLP-184-000012732 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012757 | RLP-184-000012760 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012779 | RLP-184-000012779 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012807 | RLP-184-000012812 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012816 | RLP-184-000012819 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012822 | RLP-184-000012849 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012851 | RLP-184-000012878 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012880 | RLP-184-000012885 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012887 | RLP-184-000012902 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012904 | RLP-184-000012908 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012916 | RLP-184-000012916 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000012919 | RLP-184-000012919 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012922 | RLP-184-000012922 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012940 | RLP-184-000012940 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012948 | RLP-184-000012962 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012965 | RLP-184-000012965 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012967 | RLP-184-000012967 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012969 | RLP-184-000012969 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012971 | RLP-184-000012971 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012975 | RLP-184-000012975 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012977 | RLP-184-000012977 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013025 | RLP-184-000013045 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013048 | RLP-184-000013048 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013061 | RLP-184-000013067 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013070 | RLP-184-000013070 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000013072 | RLP-184-000013073 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013075 | RLP-184-000013085 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013093 | RLP-184-000013093 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013097 | RLP-184-000013099 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013103 | RLP-184-000013105 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013122 | RLP-184-000013136 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013141 | RLP-184-000013144 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013151 | RLP-184-000013177 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013179 | RLP-184-000013202 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013204 | RLP-184-000013206 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013208 | RLP-184-000013208 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013210 | RLP-184-000013213 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013221 | RLP-184-000013222 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013267 | RLP-184-000013267 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000013276 | RLP-184-000013280 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013282 | RLP-184-000013286 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013288 | RLP-184-000013288 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013310 | RLP-184-000013310 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013319 | RLP-184-000013321 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013327 | RLP-184-000013327 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013332 | RLP-184-000013341 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013344 | RLP-184-000013347 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013349 | RLP-184-000013354 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013356 | RLP-184-000013359 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013361 | RLP-184-000013365 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013418 | RLP-184-000013420 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013422 | RLP-184-000013426 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013428 | RLP-184-000013429 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000013431 | RLP-184-000013435 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013441 | RLP-184-000013446 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013459 | RLP-184-000013459 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013506 | RLP-184-000013507 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013520 | RLP-184-000013521 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013524 | RLP-184-000013547 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013549 | RLP-184-000013561 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013571 | RLP-184-000013574 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013577 | RLP-184-000013577 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013633 | RLP-184-000013633 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013646 | RLP-184-000013646 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013650 | RLP-184-000013650 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013673 | RLP-184-000013678 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013680 | RLP-184-000013682 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000013684 | RLP-184-000013716 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013722 | RLP-184-000013722 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013727 | RLP-184-000013727 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013733 | RLP-184-000013733 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013868 | RLP-184-000013868 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013889 | RLP-184-000013889 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013904 | RLP-184-000013904 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013907 | RLP-184-000013910 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013914 | RLP-184-000013916 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013932 | RLP-184-000013932 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013934 | RLP-184-000013934 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013936 | RLP-184-000013937 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013940 | RLP-184-000013941 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013943 | RLP-184-000013943 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000013953 | RLP-184-000013953 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013984 | RLP-184-000013985 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013989 | RLP-184-000013990 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013992 | RLP-184-000014024 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014058 | RLP-184-000014058 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014096 | RLP-184-000014096 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014113 | RLP-184-000014115 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014117 | RLP-184-000014121 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014129 | RLP-184-000014130 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014135 | RLP-184-000014137 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014145 | RLP-184-000014145 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014149 | RLP-184-000014151 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014154 | RLP-184-000014166 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014168 | RLP-184-000014168 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000014170 | RLP-184-000014178 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014181 | RLP-184-000014183 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014187 | RLP-184-000014191 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014196 | RLP-184-000014196 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014202 | RLP-184-000014203 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014208 | RLP-184-000014217 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014228 | RLP-184-000014231 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014235 | RLP-184-000014235 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014250 | RLP-184-000014255 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014259 | RLP-184-000014276 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014328 | RLP-184-000014361 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014368 | RLP-184-000014368 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014391 | RLP-184-000014391 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014396 | RLP-184-000014400 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000014417 | RLP-184-000014417 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014441 | RLP-184-000014441 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014452 | RLP-184-000014453 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014507 | RLP-184-000014507 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014519 | RLP-184-000014519 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014521 | RLP-184-000014523 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014525 | RLP-184-000014525 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014527 | RLP-184-000014527 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014556 | RLP-184-000014557 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014575 | RLP-184-000014576 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014578 | RLP-184-000014579 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014581 | RLP-184-000014584 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014586 | RLP-184-000014601 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014603 | RLP-184-000014605 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000014655 | RLP-184-000014655 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014658 | RLP-184-000014658 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014667 | RLP-184-000014668 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014741 | RLP-184-000014745 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014757 | RLP-184-000014757 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014759 | RLP-184-000014759 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014766 | RLP-184-000014767 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014809 | RLP-184-000014809 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014869 | RLP-184-000014874 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014897 | RLP-184-000014900 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014913 | RLP-184-000014918 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014963 | RLP-184-000014963 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015025 | RLP-184-000015025 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015032 | RLP-184-000015032 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000015048 | RLP-184-000015048 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015066 | RLP-184-000015066 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015128 | RLP-184-000015128 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015142 | RLP-184-000015142 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015153 | RLP-184-000015156 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015158 | RLP-184-000015158 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015162 | RLP-184-000015162 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015171 | RLP-184-000015171 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015198 | RLP-184-000015200 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015209 | RLP-184-000015223 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015225 | RLP-184-000015227 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015229 | RLP-184-000015249 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015253 | RLP-184-000015253 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015324 | RLP-184-000015324 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000015363 | RLP-184-000015368 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015370 | RLP-184-000015392 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015432 | RLP-184-000015433 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015435 | RLP-184-000015435 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015437 | RLP-184-000015437 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015527 | RLP-184-000015527 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015568 | RLP-184-000015569 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015577 | RLP-184-000015582 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015627 | RLP-184-000015627 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015633 | RLP-184-000015633 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015635 | RLP-184-000015638 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015640 | RLP-184-000015640 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015642 | RLP-184-000015652 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015657 | RLP-184-000015659 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000015661 | RLP-184-000015668 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015688 | RLP-184-000015688 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015748 | RLP-184-000015749 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015759 | RLP-184-000015760 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015771 | RLP-184-000015773 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015776 | RLP-184-000015776 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015796 | RLP-184-000015798 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015825 | RLP-184-000015838 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015840 | RLP-184-000015843 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015860 | RLP-184-000015860 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015867 | RLP-184-000015870 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015938 | RLP-184-000015939 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015941 | RLP-184-000015946 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015948 | RLP-184-000015951 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000015955 | RLP-184-000015955 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015957 | RLP-184-000015957 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015962 | RLP-184-000015962 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015970 | RLP-184-000015970 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015998 | RLP-184-000015998 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016000 | RLP-184-000016003 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016009 | RLP-184-000016009 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016021 | RLP-184-000016024 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016032 | RLP-184-000016032 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016038 | RLP-184-000016038 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016040 | RLP-184-000016043 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016048 | RLP-184-000016049 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016059 | RLP-184-000016059 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016062 | RLP-184-000016062 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000016072 | RLP-184-000016072 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016078 | RLP-184-000016078 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016085 | RLP-184-000016089 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016100 | RLP-184-000016100 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016102 | RLP-184-000016119 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016124 | RLP-184-000016124 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016133 | RLP-184-000016133 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016145 | RLP-184-000016145 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016153 | RLP-184-000016156 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016158 | RLP-184-000016179 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016185 | RLP-184-000016185 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016202 | RLP-184-000016202 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016240 | RLP-184-000016241 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016275 | RLP-184-000016280 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000016282 | RLP-184-000016282 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016284 | RLP-184-000016284 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016286 | RLP-184-000016286 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016294 | RLP-184-000016294 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016308 | RLP-184-000016308 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016310 | RLP-184-000016310 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016331 | RLP-184-000016332 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016334 | RLP-184-000016335 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016337 | RLP-184-000016337 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016340 | RLP-184-000016340 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016354 | RLP-184-000016360 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016374 | RLP-184-000016374 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016378 | RLP-184-000016378 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016429 | RLP-184-000016430 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000016432 | RLP-184-000016432 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016460 | RLP-184-000016460 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016462 | RLP-184-000016462 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016465 | RLP-184-000016465 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016502 | RLP-184-000016502 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016512 | RLP-184-000016512 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016515 | RLP-184-000016516 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016538 | RLP-184-000016538 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016588 | RLP-184-000016588 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016590 | RLP-184-000016591 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016595 | RLP-184-000016595 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016598 | RLP-184-000016598 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016610 | RLP-184-000016610 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016612 | RLP-184-000016612 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000016621 | RLP-184-000016621 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016628 | RLP-184-000016628 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016651 | RLP-184-000016651 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016681 | RLP-184-000016682 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016686 | RLP-184-000016686 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016698 | RLP-184-000016702 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016719 | RLP-184-000016719 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016721 | RLP-184-000016721 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016729 | RLP-184-000016729 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016754 | RLP-184-000016754 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016759 | RLP-184-000016761 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016763 | RLP-184-000016763 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016823 | RLP-184-000016833 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016841 | RLP-184-000016841 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000016846 | RLP-184-000016846 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016849 | RLP-184-000016849 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016879 | RLP-184-000016881 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016883 | RLP-184-000016883 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016898 | RLP-184-000016899 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016908 | RLP-184-000016908 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016910 | RLP-184-000016911 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016913 | RLP-184-000016914 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016925 | RLP-184-000016927 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016950 | RLP-184-000016950 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016963 | RLP-184-000016989 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016991 | RLP-184-000016993 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017104 | RLP-184-000017104 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017111 | RLP-184-000017111 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000017115 | RLP-184-000017115 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017117 | RLP-184-000017127 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017129 | RLP-184-000017136 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017192 | RLP-184-000017192 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017195 | RLP-184-000017195 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017197 | RLP-184-000017209 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017262 | RLP-184-000017262 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017276 | RLP-184-000017276 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017281 | RLP-184-000017281 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017314 | RLP-184-000017314 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017326 | RLP-184-000017326 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017339 | RLP-184-000017339 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017342 | RLP-184-000017344 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017357 | RLP-184-000017358 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000017361 | RLP-184-000017361 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017363 | RLP-184-000017363 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017374 | RLP-184-000017377 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017388 | RLP-184-000017388 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017399 | RLP-184-000017402 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017429 | RLP-184-000017429 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017436 | RLP-184-000017436 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017445 | RLP-184-000017446 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017485 | RLP-184-000017485 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017493 | RLP-184-000017493 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017514 | RLP-184-000017514 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017516 | RLP-184-000017537 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017539 | RLP-184-000017544 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017549 | RLP-184-000017553 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000017555 | RLP-184-000017556 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017558 | RLP-184-000017562 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017596 | RLP-184-000017604 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017611 | RLP-184-000017617 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017691 | RLP-184-000017698 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017704 | RLP-184-000017735 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017737 | RLP-184-000017744 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017753 | RLP-184-000017753 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017817 | RLP-184-000017821 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017844 | RLP-184-000017844 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017864 | RLP-184-000017870 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017887 | RLP-184-000017887 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017889 | RLP-184-000017889 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017900 | RLP-184-000017900 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000017914 | RLP-184-000017914 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017929 | RLP-184-000017929 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017933 | RLP-184-000017933 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017971 | RLP-184-000017971 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017975 | RLP-184-000017980 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018012 | RLP-184-000018014 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018032 | RLP-184-000018032 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018046 | RLP-184-000018048 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018055 | RLP-184-000018055 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018057 | RLP-184-000018057 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018076 | RLP-184-000018076 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018113 | RLP-184-000018117 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018119 | RLP-184-000018120 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018125 | RLP-184-000018125 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000018160 | RLP-184-000018165 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018175 | RLP-184-000018175 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018188 | RLP-184-000018190 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018226 | RLP-184-000018226 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018261 | RLP-184-000018261 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018263 | RLP-184-000018266 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018296 | RLP-184-000018297 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018304 | RLP-184-000018304 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018315 | RLP-184-000018315 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018321 | RLP-184-000018322 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018324 | RLP-184-000018325 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018339 | RLP-184-000018341 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018343 | RLP-184-000018361 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018389 | RLP-184-000018389 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000018451 | RLP-184-000018451 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018453 | RLP-184-000018459 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018461 | RLP-184-000018464 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018466 | RLP-184-000018466 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018490 | RLP-184-000018490 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018494 | RLP-184-000018494 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018502 | RLP-184-000018504 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018507 | RLP-184-000018525 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018546 | RLP-184-000018546 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018605 | RLP-184-000018606 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018640 | RLP-184-000018644 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018646 | RLP-184-000018646 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018648 | RLP-184-000018648 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018753 | RLP-184-000018753 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000018803 | RLP-184-000018803 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018811 | RLP-184-000018815 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018817 | RLP-184-000018818 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018821 | RLP-184-000018821 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018893 | RLP-184-000018894 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018931 | RLP-184-000018937 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018942 | RLP-184-000018944 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018965 | RLP-184-000018965 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018986 | RLP-184-000018987 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019007 | RLP-184-000019007 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019067 | RLP-184-000019067 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019079 | RLP-184-000019080 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019085 | RLP-184-000019085 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019105 | RLP-184-000019105 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000019119 | RLP-184-000019120 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019131 | RLP-184-000019136 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019155 | RLP-184-000019155 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019157 | RLP-184-000019187 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019222 | RLP-184-000019222 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019239 | RLP-184-000019245 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019274 | RLP-184-000019274 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019287 | RLP-184-000019313 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019316 | RLP-184-000019320 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019324 | RLP-184-000019324 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019334 | RLP-184-000019334 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019402 | RLP-184-000019406 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019412 | RLP-184-000019413 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019433 | RLP-184-000019437 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000019439 | RLP-184-000019459 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019461 | RLP-184-000019461 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019464 | RLP-184-000019465 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019467 | RLP-184-000019467 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019511 | RLP-184-000019512 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019517 | RLP-184-000019517 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019520 | RLP-184-000019521 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019524 | RLP-184-000019525 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019532 | RLP-184-000019534 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019600 | RLP-184-000019602 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019625 | RLP-184-000019625 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019663 | RLP-184-000019664 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019694 | RLP-184-000019696 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019727 | RLP-184-000019727 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000019729 | RLP-184-000019734 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019747 | RLP-184-000019747 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019864 | RLP-184-000019865 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019872 | RLP-184-000019873 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019877 | RLP-184-000019879 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019884 | RLP-184-000019884 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019892 | RLP-184-000019895 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019897 | RLP-184-000019898 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019905 | RLP-184-000019906 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019908 | RLP-184-000019908 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019910 | RLP-184-000019910 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019913 | RLP-184-000019913 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019915 | RLP-184-000019918 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019920 | RLP-184-000019920 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000019923 | RLP-184-000019933 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019939 | RLP-184-000019939 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019955 | RLP-184-000019955 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019968 | RLP-184-000019981 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019989 | RLP-184-000019989 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020078 | RLP-184-000020080 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020093 | RLP-184-000020096 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020098 | RLP-184-000020100 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020102 | RLP-184-000020107 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020109 | RLP-184-000020126 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020129 | RLP-184-000020129 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020153 | RLP-184-000020153 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020167 | RLP-184-000020168 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020208 | RLP-184-000020225 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000020227 | RLP-184-000020232 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020234 | RLP-184-000020238 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020249 | RLP-184-000020251 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020258 | RLP-184-000020258 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020269 | RLP-184-000020270 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020279 | RLP-184-000020287 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020289 | RLP-184-000020294 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020296 | RLP-184-000020298 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020300 | RLP-184-000020308 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020310 | RLP-184-000020311 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020371 | RLP-184-000020371 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020397 | RLP-184-000020397 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020399 | RLP-184-000020399 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020424 | RLP-184-000020424 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000020428 | RLP-184-000020428 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020451 | RLP-184-000020452 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020454 | RLP-184-000020454 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020456 | RLP-184-000020461 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020469 | RLP-184-000020472 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020521 | RLP-184-000020524 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020539 | RLP-184-000020539 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020541 | RLP-184-000020541 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020547 | RLP-184-000020548 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020550 | RLP-184-000020550 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020573 | RLP-184-000020590 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020600 | RLP-184-000020605 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020607 | RLP-184-000020631 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020633 | RLP-184-000020633 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000020635 | RLP-184-000020637 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020639 | RLP-184-000020640 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020642 | RLP-184-000020655 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020693 | RLP-184-000020695 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020698 | RLP-184-000020698 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020704 | RLP-184-000020708 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020711 | RLP-184-000020712 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020714 | RLP-184-000020714 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020717 | RLP-184-000020718 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020759 | RLP-184-000020759 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020764 | RLP-184-000020764 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020797 | RLP-184-000020802 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020804 | RLP-184-000020807 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020809 | RLP-184-000020810 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000020813 | RLP-184-000020813 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020818 | RLP-184-000020818 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020820 | RLP-184-000020824 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020850 | RLP-184-000020850 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020869 | RLP-184-000020871 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020887 | RLP-184-000020897 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020899 | RLP-184-000020919 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020921 | RLP-184-000020921 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020936 | RLP-184-000020936 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020938 | RLP-184-000020940 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020942 | RLP-184-000020946 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020960 | RLP-184-000020963 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020979 | RLP-184-000020980 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020986 | RLP-184-000020990 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000020993 | RLP-184-000020993 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020999 | RLP-184-000020999 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021006 | RLP-184-000021006 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021023 | RLP-184-000021024 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021029 | RLP-184-000021030 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021033 | RLP-184-000021036 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021038 | RLP-184-000021040 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021046 | RLP-184-000021047 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021072 | RLP-184-000021077 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021079 | RLP-184-000021079 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021081 | RLP-184-000021082 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021099 | RLP-184-000021099 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021101 | RLP-184-000021101 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021162 | RLP-184-000021162 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000021165 | RLP-184-000021165 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021167 | RLP-184-000021168 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021170 | RLP-184-000021172 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021190 | RLP-184-000021191 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021193 | RLP-184-000021208 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021210 | RLP-184-000021212 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021234 | RLP-184-000021235 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021237 | RLP-184-000021243 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021249 | RLP-184-000021252 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021295 | RLP-184-000021295 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021336 | RLP-184-000021336 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021350 | RLP-184-000021351 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021385 | RLP-184-000021385 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021387 | RLP-184-000021387 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000021390 | RLP-184-000021392 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021394 | RLP-184-000021396 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021398 | RLP-184-000021398 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021403 | RLP-184-000021403 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021416 | RLP-184-000021416 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021425 | RLP-184-000021425 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021447 | RLP-184-000021449 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021466 | RLP-184-000021472 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021475 | RLP-184-000021475 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021491 | RLP-184-000021493 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021498 | RLP-184-000021498 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021503 | RLP-184-000021503 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021506 | RLP-184-000021510 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021512 | RLP-184-000021514 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000021516 | RLP-184-000021523 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021525 | RLP-184-000021530 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021533 | RLP-184-000021534 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021536 | RLP-184-000021545 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021581 | RLP-184-000021586 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021597 | RLP-184-000021597 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021599 | RLP-184-000021603 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021605 | RLP-184-000021605 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021616 | RLP-184-000021616 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021620 | RLP-184-000021620 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021622 | RLP-184-000021623 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021625 | RLP-184-000021627 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021732 | RLP-184-000021733 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021751 | RLP-184-000021751 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000021753 | RLP-184-000021753 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021755 | RLP-184-000021756 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021783 | RLP-184-000021783 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021804 | RLP-184-000021804 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021822 | RLP-184-000021823 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021900 | RLP-184-000021902 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021904 | RLP-184-000021904 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021910 | RLP-184-000021911 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021913 | RLP-184-000021913 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021915 | RLP-184-000021916 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021924 | RLP-184-000021924 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021973 | RLP-184-000021978 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022129 | RLP-184-000022129 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022163 | RLP-184-000022163 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000022190 | RLP-184-000022191 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022201 | RLP-184-000022201 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022208 | RLP-184-000022208 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022211 | RLP-184-000022213 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022215 | RLP-184-000022215 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022220 | RLP-184-000022220 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022262 | RLP-184-000022262 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022264 | RLP-184-000022265 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022267 | RLP-184-000022267 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022289 | RLP-184-000022295 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022297 | RLP-184-000022298 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022324 | RLP-184-000022324 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022330 | RLP-184-000022331 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022333 | RLP-184-000022339 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000022354 | RLP-184-000022355 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022368 | RLP-184-000022368 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022412 | RLP-184-000022443 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022506 | RLP-184-000022506 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022509 | RLP-184-000022509 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022524 | RLP-184-000022524 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022556 | RLP-184-000022556 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022598 | RLP-184-000022624 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022680 | RLP-184-000022699 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022798 | RLP-184-000022824 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022842 | RLP-184-000022877 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022895 | RLP-184-000022914 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022971 | RLP-184-000022989 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023026 | RLP-184-000023026 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000023028 | RLP-184-000023031 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023033 | RLP-184-000023035 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023037 | RLP-184-000023075 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023118 | RLP-184-000023144 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023243 | RLP-184-000023285 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023290 | RLP-184-000023291 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023294 | RLP-184-000023303 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023311 | RLP-184-000023311 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023322 | RLP-184-000023323 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023388 | RLP-184-000023410 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023429 | RLP-184-000023460 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023485 | RLP-184-000023485 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023514 | RLP-184-000023533 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023539 | RLP-184-000023539 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000029 | RLP-185-000000029 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000061 | RLP-185-000000061 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000063 | RLP-185-000000064 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000066 | RLP-185-000000066 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000068 | RLP-185-000000068 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000191 | RLP-185-000000191 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000193 | RLP-185-000000193 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000200 | RLP-185-000000200 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000208 | RLP-185-000000208 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000211 | RLP-185-000000212 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000236 | RLP-185-000000236 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000240 | RLP-185-000000242 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000245 | RLP-185-000000245 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000248 | RLP-185-000000248 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000258 | RLP-185-000000258 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000274 | RLP-185-000000275 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000279 | RLP-185-000000279 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000284 | RLP-185-000000284 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000290 | RLP-185-000000290 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000292 | RLP-185-000000292 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000298 | RLP-185-000000298 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000332 | RLP-185-000000333 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000347 | RLP-185-000000347 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000356 | RLP-185-000000356 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000361 | RLP-185-000000361 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000378 | RLP-185-000000378 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000384 | RLP-185-000000384 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000395 | RLP-185-000000395 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000397 | RLP-185-000000398 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000403 | RLP-185-000000403 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000410 | RLP-185-000000410 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000417 | RLP-185-000000417 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000428 | RLP-185-000000428 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000432 | RLP-185-000000432 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000447 | RLP-185-000000448 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000450 | RLP-185-000000450 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000465 | RLP-185-000000465 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000467 | RLP-185-000000467 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000476 | RLP-185-000000476 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000483 | RLP-185-000000483 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000486 | RLP-185-000000487 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000530 | RLP-185-000000530 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000536 | RLP-185-000000536 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000538 | RLP-185-000000538 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000545 | RLP-185-000000545 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000549 | RLP-185-000000549 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000555 | RLP-185-000000555 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000585 | RLP-185-000000586 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000588 | RLP-185-000000589 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000608 | RLP-185-000000608 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000635 | RLP-185-000000636 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000639 | RLP-185-000000639 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000642 | RLP-185-000000643 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000648 | RLP-185-000000648 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000656 | RLP-185-000000657 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000661 | RLP-185-000000661 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000666 | RLP-185-000000666 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000668 | RLP-185-000000668 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000673 | RLP-185-000000673 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000684 | RLP-185-000000684 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000689 | RLP-185-000000690 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000699 | RLP-185-000000699 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000703 | RLP-185-000000703 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000713 | RLP-185-000000713 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000744 | RLP-185-000000746 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000749 | RLP-185-000000749 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000760 | RLP-185-000000761 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000766 | RLP-185-000000766 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000785 | RLP-185-000000785 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000823 | RLP-185-000000823 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000835 | RLP-185-000000835 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000837 | RLP-185-000000837 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000839 | RLP-185-000000839 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000841 | RLP-185-000000841 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000846 | RLP-185-000000846 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000849 | RLP-185-000000849 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000877 | RLP-185-000000877 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000881 | RLP-185-000000881 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000890 | RLP-185-000000891 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000933 | RLP-185-000000933 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000997 | RLP-185-000000997 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001021 | RLP-185-000001021 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001047 | RLP-185-000001047 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001107 | RLP-185-000001107 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000001109 | RLP-185-000001109 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001176 | RLP-185-000001176 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001190 | RLP-185-000001190 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001245 | RLP-185-000001245 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001247 | RLP-185-000001247 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001263 | RLP-185-000001263 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001265 | RLP-185-000001265 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001267 | RLP-185-000001267 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001270 | RLP-185-000001271 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001275 | RLP-185-000001275 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001280 | RLP-185-000001280 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001289 | RLP-185-000001289 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001296 | RLP-185-000001296 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001300 | RLP-185-000001300 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000001311 | RLP-185-000001312 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001314 | RLP-185-000001314 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001357 | RLP-185-000001357 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001410 | RLP-185-000001410 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001437 | RLP-185-000001437 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001451 | RLP-185-000001451 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001468 | RLP-185-000001468 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001481 | RLP-185-000001481 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001488 | RLP-185-000001488 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001505 | RLP-185-000001505 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001532 | RLP-185-000001535 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001547 | RLP-185-000001547 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001549 | RLP-185-000001549 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001553 | RLP-185-000001553 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000001562 | RLP-185-000001563 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001618 | RLP-185-000001618 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001623 | RLP-185-000001624 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001634 | RLP-185-000001634 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001715 | RLP-185-000001715 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001725 | RLP-185-000001725 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001731 | RLP-185-000001731 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001741 | RLP-185-000001741 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001744 | RLP-185-000001745 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001751 | RLP-185-000001751 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001757 | RLP-185-000001758 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001766 | RLP-185-000001766 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001771 | RLP-185-000001773 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001785 | RLP-185-000001785 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000001809 | RLP-185-000001809 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001829 | RLP-185-000001829 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001854 | RLP-185-000001855 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001866 | RLP-185-000001866 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001876 | RLP-185-000001876 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001911 | RLP-185-000001911 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001917 | RLP-185-000001917 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001928 | RLP-185-000001928 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001944 | RLP-185-000001944 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001946 | RLP-185-000001946 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001956 | RLP-185-000001956 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001960 | RLP-185-000001960 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001963 | RLP-185-000001963 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001968 | RLP-185-000001968 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000001986 | RLP-185-000001987 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001992 | RLP-185-000001992 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001997 | RLP-185-000001998 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002002 | RLP-185-000002002 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002013 | RLP-185-000002013 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002019 | RLP-185-000002019 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002021 | RLP-185-000002021 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002026 | RLP-185-000002026 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002028 | RLP-185-000002028 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002037 | RLP-185-000002037 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002050 | RLP-185-000002050 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002068 | RLP-185-000002068 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002091 | RLP-185-000002091 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002133 | RLP-185-000002133 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002137 | RLP-185-000002140 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002154 | RLP-185-000002154 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002199 | RLP-185-000002199 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002202 | RLP-185-000002202 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002208 | RLP-185-000002208 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002229 | RLP-185-000002229 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002231 | RLP-185-000002231 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002234 | RLP-185-000002235 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002242 | RLP-185-000002242 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002248 | RLP-185-000002252 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002257 | RLP-185-000002257 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002259 | RLP-185-000002259 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002268 | RLP-185-000002268 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002273 | RLP-185-000002273 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002275 | RLP-185-000002275 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002280 | RLP-185-000002280 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002282 | RLP-185-000002283 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002295 | RLP-185-000002295 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002308 | RLP-185-000002308 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002328 | RLP-185-000002328 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002334 | RLP-185-000002334 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002336 | RLP-185-000002336 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002339 | RLP-185-000002339 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002341 | RLP-185-000002342 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002345 | RLP-185-000002345 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002357 | RLP-185-000002357 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002363 | RLP-185-000002363 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002373 | RLP-185-000002373 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002381 | RLP-185-000002381 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002389 | RLP-185-000002389 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002410 | RLP-185-000002411 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002422 | RLP-185-000002422 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002424 | RLP-185-000002424 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002428 | RLP-185-000002428 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002451 | RLP-185-000002451 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002461 | RLP-185-000002461 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002482 | RLP-185-000002482 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002526 | RLP-185-000002526 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002533 | RLP-185-000002533 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002546 | RLP-185-000002547 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002549 | RLP-185-000002549 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002559 | RLP-185-000002559 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002564 | RLP-185-000002564 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002581 | RLP-185-000002581 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002583 | RLP-185-000002583 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002590 | RLP-185-000002590 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002596 | RLP-185-000002596 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002599 | RLP-185-000002599 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002613 | RLP-185-000002613 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002617 | RLP-185-000002617 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002625 | RLP-185-000002625 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002629 | RLP-185-000002629 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002632 | RLP-185-000002632 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002636 | RLP-185-000002636 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002647 | RLP-185-000002647 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002657 | RLP-185-000002657 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002669 | RLP-185-000002669 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002675 | RLP-185-000002676 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002684 | RLP-185-000002684 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002686 | RLP-185-000002686 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002690 | RLP-185-000002690 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002709 | RLP-185-000002709 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002723 | RLP-185-000002723 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002746 | RLP-185-000002749 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002751 | RLP-185-000002751 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002759 | RLP-185-000002759 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002764 | RLP-185-000002766 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002774 | RLP-185-000002774 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002780 | RLP-185-000002780 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002785 | RLP-185-000002785 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002790 | RLP-185-000002790 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002794 | RLP-185-000002794 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002797 | RLP-185-000002797 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002802 | RLP-185-000002804 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002828 | RLP-185-000002828 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002853 | RLP-185-000002853 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002866 | RLP-185-000002866 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002870 | RLP-185-000002870 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002874 | RLP-185-000002874 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002882 | RLP-185-000002882 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002886 | RLP-185-000002886 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002888 | RLP-185-000002888 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002892 | RLP-185-000002893 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002896 | RLP-185-000002896 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002925 | RLP-185-000002925 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002931 | RLP-185-000002931 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002944 | RLP-185-000002944 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002971 | RLP-185-000002971 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002977 | RLP-185-000002977 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002981 | RLP-185-000002981 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002995 | RLP-185-000002996 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003017 | RLP-185-000003017 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003021 | RLP-185-000003021 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003038 | RLP-185-000003038 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003045 | RLP-185-000003045 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003056 | RLP-185-000003056 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003058 | RLP-185-000003058 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003060 | RLP-185-000003060 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000003122 | RLP-185-000003122 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003128 | RLP-185-000003128 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003137 | RLP-185-000003138 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003146 | RLP-185-000003146 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003153 | RLP-185-000003153 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003183 | RLP-185-000003184 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003191 | RLP-185-000003191 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003213 | RLP-185-000003213 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003230 | RLP-185-000003230 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003273 | RLP-185-000003273 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003292 | RLP-185-000003292 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003298 | RLP-185-000003298 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003312 | RLP-185-000003312 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003320 | RLP-185-000003320 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000003330 | RLP-185-000003330 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003335 | RLP-185-000003335 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003337 | RLP-185-000003337 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003342 | RLP-185-000003342 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003346 | RLP-185-000003346 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003379 | RLP-185-000003379 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003414 | RLP-185-000003414 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003433 | RLP-185-000003433 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003435 | RLP-185-000003436 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003441 | RLP-185-000003441 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003445 | RLP-185-000003445 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003461 | RLP-185-000003462 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003465 | RLP-185-000003465 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003473 | RLP-185-000003475 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000003478 | RLP-185-000003478 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003491 | RLP-185-000003491 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003546 | RLP-185-000003546 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003562 | RLP-185-000003563 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003577 | RLP-185-000003577 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003579 | RLP-185-000003581 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003588 | RLP-185-000003588 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003600 | RLP-185-000003600 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003647 | RLP-185-000003647 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003686 | RLP-185-000003689 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003693 | RLP-185-000003693 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003697 | RLP-185-000003698 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003715 | RLP-185-000003715 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003718 | RLP-185-000003718 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000003745 | RLP-185-000003745 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003747 | RLP-185-000003747 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003758 | RLP-185-000003758 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003760 | RLP-185-000003760 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003770 | RLP-185-000003771 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003903 | RLP-185-000003903 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003934 | RLP-185-000003935 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003937 | RLP-185-000003938 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003961 | RLP-185-000003961 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003964 | RLP-185-000003964 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003966 | RLP-185-000003966 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003968 | RLP-185-000003968 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003975 | RLP-185-000003975 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003981 | RLP-185-000003981 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000003983 | RLP-185-000003983 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003987 | RLP-185-000003987 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003989 | RLP-185-000003989 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004008 | RLP-185-000004008 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004018 | RLP-185-000004018 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004022 | RLP-185-000004022 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004041 | RLP-185-000004042 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004046 | RLP-185-000004046 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004073 | RLP-185-000004085 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004114 | RLP-185-000004114 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004123 | RLP-185-000004123 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004192 | RLP-185-000004192 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004195 | RLP-185-000004196 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004202 | RLP-185-000004205 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000004220 | RLP-185-000004220 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004234 | RLP-185-000004234 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004241 | RLP-185-000004241 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004263 | RLP-185-000004263 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004267 | RLP-185-000004267 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004273 | RLP-185-000004273 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004277 | RLP-185-000004280 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004284 | RLP-185-000004284 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004287 | RLP-185-000004288 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004291 | RLP-185-000004291 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004293 | RLP-185-000004294 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004304 | RLP-185-000004304 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004307 | RLP-185-000004308 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004362 | RLP-185-000004362 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000004366 | RLP-185-000004366 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004373 | RLP-185-000004373 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004375 | RLP-185-000004375 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004402 | RLP-185-000004404 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004406 | RLP-185-000004406 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004411 | RLP-185-000004413 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004425 | RLP-185-000004425 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004439 | RLP-185-000004440 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004448 | RLP-185-000004451 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004461 | RLP-185-000004461 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004469 | RLP-185-000004469 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004503 | RLP-185-000004503 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004515 | RLP-185-000004517 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004564 | RLP-185-000004564 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000004611 | RLP-185-000004611 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004619 | RLP-185-000004621 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004626 | RLP-185-000004626 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004643 | RLP-185-000004643 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004689 | RLP-185-000004690 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004711 | RLP-185-000004711 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004721 | RLP-185-000004721 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004766 | RLP-185-000004766 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004772 | RLP-185-000004772 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004792 | RLP-185-000004792 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004825 | RLP-185-000004826 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004830 | RLP-185-000004830 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004906 | RLP-185-000004907 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004909 | RLP-185-000004909 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000004913 | RLP-185-000004913 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004918 | RLP-185-000004918 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004921 | RLP-185-000004921 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004952 | RLP-185-000004955 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004965 | RLP-185-000004965 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004990 | RLP-185-000004990 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005000 | RLP-185-000005000 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005027 | RLP-185-000005027 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005030 | RLP-185-000005030 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005047 | RLP-185-000005047 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005062 | RLP-185-000005062 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005066 | RLP-185-000005066 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005076 | RLP-185-000005076 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005126 | RLP-185-000005127 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000005135 | RLP-185-000005135 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005138 | RLP-185-000005138 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005152 | RLP-185-000005153 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005155 | RLP-185-000005155 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005164 | RLP-185-000005165 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005185 | RLP-185-000005185 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005193 | RLP-185-000005193 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005200 | RLP-185-000005201 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005212 | RLP-185-000005213 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005215 | RLP-185-000005215 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005233 | RLP-185-000005233 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005258 | RLP-185-000005258 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005281 | RLP-185-000005281 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005297 | RLP-185-000005297 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000005307 | RLP-185-000005307 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005333 | RLP-185-000005333 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005339 | RLP-185-000005340 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005342 | RLP-185-000005342 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005345 | RLP-185-000005345 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005352 | RLP-185-000005352 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005357 | RLP-185-000005357 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005369 | RLP-185-000005369 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005384 | RLP-185-000005384 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005408 | RLP-185-000005408 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005411 | RLP-185-000005411 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005438 | RLP-185-000005438 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005453 | RLP-185-000005453 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005458 | RLP-185-000005458 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000005461 | RLP-185-000005461 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005482 | RLP-185-000005482 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005493 | RLP-185-000005493 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005497 | RLP-185-000005497 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005499 | RLP-185-000005499 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005503 | RLP-185-000005503 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005510 | RLP-185-000005510 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005513 | RLP-185-000005514 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005516 | RLP-185-000005517 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005534 | RLP-185-000005534 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005536 | RLP-185-000005536 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005555 | RLP-185-000005555 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005567 | RLP-185-000005567 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005593 | RLP-185-000005593 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000005602 | RLP-185-000005602 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005610 | RLP-185-000005610 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005619 | RLP-185-000005619 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005622 | RLP-185-000005622 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005632 | RLP-185-000005632 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005642 | RLP-185-000005642 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005700 | RLP-185-000005700 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005707 | RLP-185-000005709 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005730 | RLP-185-000005730 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005758 | RLP-185-000005759 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005821 | RLP-185-000005826 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005844 | RLP-185-000005845 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005890 | RLP-185-000005890 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005893 | RLP-185-000005895 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000005935 | RLP-185-000005935 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005940 | RLP-185-000005941 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005952 | RLP-185-000005952 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005954 | RLP-185-000005954 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005963 | RLP-185-000005963 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005991 | RLP-185-000005992 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005995 | RLP-185-000005995 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006017 | RLP-185-000006017 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006023 | RLP-185-000006023 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006025 | RLP-185-000006025 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006031 | RLP-185-000006032 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006039 | RLP-185-000006039 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006042 | RLP-185-000006042 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006053 | RLP-185-000006053 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000006080 | RLP-185-000006080 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006092 | RLP-185-000006092 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006101 | RLP-185-000006101 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006104 | RLP-185-000006104 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006110 | RLP-185-000006111 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006113 | RLP-185-000006113 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006142 | RLP-185-000006144 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006147 | RLP-185-000006147 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006162 | RLP-185-000006162 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006208 | RLP-185-000006208 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006212 | RLP-185-000006213 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006215 | RLP-185-000006215 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006218 | RLP-185-000006218 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006220 | RLP-185-000006220 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000006237 | RLP-185-000006237 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006242 | RLP-185-000006242 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006248 | RLP-185-000006248 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006252 | RLP-185-000006252 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006259 | RLP-185-000006259 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006262 | RLP-185-000006263 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006275 | RLP-185-000006275 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006290 | RLP-185-000006290 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006297 | RLP-185-000006297 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006303 | RLP-185-000006303 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006310 | RLP-185-000006310 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006315 | RLP-185-000006315 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006320 | RLP-185-000006320 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006338 | RLP-185-000006338 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000006340 | RLP-185-000006340 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006348 | RLP-185-000006349 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006351 | RLP-185-000006351 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006366 | RLP-185-000006366 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006384 | RLP-185-000006384 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006386 | RLP-185-000006386 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006389 | RLP-185-000006389 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006401 | RLP-185-000006401 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006406 | RLP-185-000006406 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006410 | RLP-185-000006410 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006432 | RLP-185-000006432 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006453 | RLP-185-000006454 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006457 | RLP-185-000006457 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006459 | RLP-185-000006459 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000006477 | RLP-185-000006477 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006530 | RLP-185-000006530 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006534 | RLP-185-000006534 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006545 | RLP-185-000006545 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006551 | RLP-185-000006552 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006559 | RLP-185-000006559 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006567 | RLP-185-000006568 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006570 | RLP-185-000006570 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006573 | RLP-185-000006573 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006575 | RLP-185-000006575 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006611 | RLP-185-000006611 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006613 | RLP-185-000006613 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006617 | RLP-185-000006618 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006629 | RLP-185-000006629 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000006633 | RLP-185-000006633 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006645 | RLP-185-000006647 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006666 | RLP-185-000006668 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006670 | RLP-185-000006674 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006726 | RLP-185-000006727 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006736 | RLP-185-000006739 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006797 | RLP-185-000006799 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006812 | RLP-185-000006814 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006847 | RLP-185-000006873 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006876 | RLP-185-000006887 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006989 | RLP-185-000006989 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006991 | RLP-185-000006991 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006995 | RLP-185-000006995 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007017 | RLP-185-000007017 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000007019 | RLP-185-000007023 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007026 | RLP-185-000007040 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007052 | RLP-185-000007052 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007054 | RLP-185-000007054 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007084 | RLP-185-000007095 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007099 | RLP-185-000007099 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007114 | RLP-185-000007115 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007145 | RLP-185-000007145 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007153 | RLP-185-000007153 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007157 | RLP-185-000007157 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007174 | RLP-185-000007175 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007217 | RLP-185-000007217 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007231 | RLP-185-000007235 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007257 | RLP-185-000007272 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000007317 | RLP-185-000007317 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007319 | RLP-185-000007319 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007321 | RLP-185-000007322 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007324 | RLP-185-000007324 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007331 | RLP-185-000007356 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007358 | RLP-185-000007367 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007379 | RLP-185-000007380 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007384 | RLP-185-000007384 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007387 | RLP-185-000007387 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007392 | RLP-185-000007392 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007419 | RLP-185-000007419 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007428 | RLP-185-000007428 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007430 | RLP-185-000007430 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007448 | RLP-185-000007449 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000007451 | RLP-185-000007474 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007476 | RLP-185-000007489 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007501 | RLP-185-000007501 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007508 | RLP-185-000007508 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007527 | RLP-185-000007535 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007537 | RLP-185-000007541 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007543 | RLP-185-000007559 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007561 | RLP-185-000007562 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007564 | RLP-185-000007567 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007601 | RLP-185-000007601 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007605 | RLP-185-000007605 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007620 | RLP-185-000007620 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007623 | RLP-185-000007624 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007649 | RLP-185-000007649 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000007662 | RLP-185-000007663 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007673 | RLP-185-000007673 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007675 | RLP-185-000007676 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007678 | RLP-185-000007678 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007683 | RLP-185-000007683 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007688 | RLP-185-000007688 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007707 | RLP-185-000007710 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007716 | RLP-185-000007716 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007789 | RLP-185-000007789 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007901 | RLP-185-000007901 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007917 | RLP-185-000007918 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007998 | RLP-185-000007998 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008018 | RLP-185-000008030 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008038 | RLP-185-000008038 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000008064 | RLP-185-000008067 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008069 | RLP-185-000008084 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008086 | RLP-185-000008101 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008108 | RLP-185-000008108 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008119 | RLP-185-000008120 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008137 | RLP-185-000008142 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008175 | RLP-185-000008177 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008193 | RLP-185-000008193 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008235 | RLP-185-000008236 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008240 | RLP-185-000008240 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008246 | RLP-185-000008246 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008295 | RLP-185-000008298 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008301 | RLP-185-000008301 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008304 | RLP-185-000008304 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000008306 | RLP-185-000008306 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008363 | RLP-185-000008364 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008422 | RLP-185-000008422 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008496 | RLP-185-000008496 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008521 | RLP-185-000008523 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008560 | RLP-185-000008560 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008564 | RLP-185-000008565 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008573 | RLP-185-000008573 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008590 | RLP-185-000008595 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008650 | RLP-185-000008652 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008662 | RLP-185-000008670 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008751 | RLP-185-000008751 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008760 | RLP-185-000008767 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008772 | RLP-185-000008773 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000008848 | RLP-185-000008857 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008868 | RLP-185-000008868 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008873 | RLP-185-000008873 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008881 | RLP-185-000008881 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008886 | RLP-185-000008888 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008915 | RLP-185-000008917 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008919 | RLP-185-000008919 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008930 | RLP-185-000008930 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008957 | RLP-185-000008960 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008995 | RLP-185-000008995 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009058 | RLP-185-000009063 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009065 | RLP-185-000009067 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009070 | RLP-185-000009074 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009110 | RLP-185-000009110 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000009124 | RLP-185-000009124 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009154 | RLP-185-000009155 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009175 | RLP-185-000009175 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009179 | RLP-185-000009179 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009188 | RLP-185-000009188 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009192 | RLP-185-000009207 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009209 | RLP-185-000009209 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009211 | RLP-185-000009223 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009232 | RLP-185-000009236 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009239 | RLP-185-000009240 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009264 | RLP-185-000009284 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009287 | RLP-185-000009295 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009299 | RLP-185-000009301 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009303 | RLP-185-000009307 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000009325 | RLP-185-000009325 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009352 | RLP-185-000009366 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009368 | RLP-185-000009368 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009370 | RLP-185-000009370 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009375 | RLP-185-000009376 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009379 | RLP-185-000009406 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009438 | RLP-185-000009438 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009448 | RLP-185-000009454 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009456 | RLP-185-000009456 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009458 | RLP-185-000009458 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009478 | RLP-185-000009478 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009483 | RLP-185-000009485 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009487 | RLP-185-000009489 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009590 | RLP-185-000009590 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000009640 | RLP-185-000009641 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009647 | RLP-185-000009647 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009683 | RLP-185-000009688 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009690 | RLP-185-000009693 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009696 | RLP-185-000009700 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009704 | RLP-185-000009704 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009706 | RLP-185-000009707 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009710 | RLP-185-000009717 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009719 | RLP-185-000009747 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009755 | RLP-185-000009757 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009782 | RLP-185-000009782 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009859 | RLP-185-000009862 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009864 | RLP-185-000009866 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009868 | RLP-185-000009868 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000009888 | RLP-185-000009888 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009931 | RLP-185-000009931 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009933 | RLP-185-000009933 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009952 | RLP-185-000009952 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009974 | RLP-185-000009978 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009980 | RLP-185-000009980 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009982 | RLP-185-000009989 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010039 | RLP-185-000010039 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010051 | RLP-185-000010051 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010053 | RLP-185-000010054 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010071 | RLP-185-000010072 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010085 | RLP-185-000010085 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010096 | RLP-185-000010100 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010105 | RLP-185-000010105 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000010109 | RLP-185-000010109 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010112 | RLP-185-000010113 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010186 | RLP-185-000010188 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010190 | RLP-185-000010190 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010192 | RLP-185-000010192 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010194 | RLP-185-000010194 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010198 | RLP-185-000010199 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010226 | RLP-185-000010241 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010243 | RLP-185-000010243 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010260 | RLP-185-000010260 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010262 | RLP-185-000010262 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010264 | RLP-185-000010264 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010266 | RLP-185-000010266 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010268 | RLP-185-000010281 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000010339 | RLP-185-000010342 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010353 | RLP-185-000010359 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010364 | RLP-185-000010373 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010375 | RLP-185-000010393 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010395 | RLP-185-000010407 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010409 | RLP-185-000010409 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010411 | RLP-185-000010412 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010414 | RLP-185-000010420 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010464 | RLP-185-000010464 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010472 | RLP-185-000010477 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010479 | RLP-185-000010487 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010489 | RLP-185-000010492 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010494 | RLP-185-000010496 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010511 | RLP-185-000010511 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000010513 | RLP-185-000010514 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010524 | RLP-185-000010541 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010544 | RLP-185-000010548 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010552 | RLP-185-000010552 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010554 | RLP-185-000010556 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010558 | RLP-185-000010563 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010570 | RLP-185-000010572 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010585 | RLP-185-000010585 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010588 | RLP-185-000010588 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010590 | RLP-185-000010604 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010614 | RLP-185-000010617 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010621 | RLP-185-000010621 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010623 | RLP-185-000010623 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010634 | RLP-185-000010634 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000010640 | RLP-185-000010641 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010643 | RLP-185-000010643 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010649 | RLP-185-000010650 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010658 | RLP-185-000010661 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010663 | RLP-185-000010671 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010676 | RLP-185-000010683 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010685 | RLP-185-000010685 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010691 | RLP-185-000010691 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010695 | RLP-185-000010695 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010697 | RLP-185-000010697 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010711 | RLP-185-000010711 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010713 | RLP-185-000010726 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010792 | RLP-185-000010794 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010796 | RLP-185-000010813 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000010815 | RLP-185-000010815 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010817 | RLP-185-000010831 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010833 | RLP-185-000010836 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010838 | RLP-185-000010862 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010864 | RLP-185-000010866 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010868 | RLP-185-000010872 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010877 | RLP-185-000010877 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010902 | RLP-185-000010903 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010953 | RLP-185-000010970 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011059 | RLP-185-000011059 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011120 | RLP-185-000011143 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011145 | RLP-185-000011145 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011148 | RLP-185-000011148 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011150 | RLP-185-000011169 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000011172 | RLP-185-000011175 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011178 | RLP-185-000011185 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011187 | RLP-185-000011193 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011198 | RLP-185-000011198 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011205 | RLP-185-000011206 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011227 | RLP-185-000011228 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011236 | RLP-185-000011236 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011238 | RLP-185-000011239 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011252 | RLP-185-000011277 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011279 | RLP-185-000011279 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011285 | RLP-185-000011285 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011293 | RLP-185-000011294 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011296 | RLP-185-000011296 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011330 | RLP-185-000011339 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000011346 | RLP-185-000011346 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011390 | RLP-185-000011393 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011395 | RLP-185-000011395 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011397 | RLP-185-000011416 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011418 | RLP-185-000011457 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011459 | RLP-185-000011460 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011481 | RLP-185-000011481 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011486 | RLP-185-000011487 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011490 | RLP-185-000011495 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011497 | RLP-185-000011497 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011499 | RLP-185-000011508 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011512 | RLP-185-000011547 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011562 | RLP-185-000011562 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011580 | RLP-185-000011581 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000011666 | RLP-185-000011666 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011668 | RLP-185-000011668 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011670 | RLP-185-000011671 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011675 | RLP-185-000011714 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011719 | RLP-185-000011722 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011759 | RLP-185-000011759 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011772 | RLP-185-000011772 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011783 | RLP-185-000011784 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011788 | RLP-185-000011789 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011792 | RLP-185-000011792 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011805 | RLP-185-000011806 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011809 | RLP-185-000011809 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011812 | RLP-185-000011813 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011815 | RLP-185-000011815 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000011818 | RLP-185-000011821 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011823 | RLP-185-000011837 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011843 | RLP-185-000011843 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011858 | RLP-185-000011858 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011870 | RLP-185-000011870 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011922 | RLP-185-000011924 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011977 | RLP-185-000011977 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011985 | RLP-185-000011986 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011989 | RLP-185-000011992 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011995 | RLP-185-000011997 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012003 | RLP-185-000012003 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012024 | RLP-185-000012025 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012107 | RLP-185-000012112 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012114 | RLP-185-000012114 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000012122 | RLP-185-000012123 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012128 | RLP-185-000012129 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012131 | RLP-185-000012140 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012163 | RLP-185-000012163 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012200 | RLP-185-000012202 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012238 | RLP-185-000012238 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012241 | RLP-185-000012241 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012245 | RLP-185-000012245 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012254 | RLP-185-000012256 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012267 | RLP-185-000012267 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012295 | RLP-185-000012315 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012317 | RLP-185-000012317 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012320 | RLP-185-000012320 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012327 | RLP-185-000012330 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000012335 | RLP-185-000012347 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012349 | RLP-185-000012351 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012353 | RLP-185-000012367 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012369 | RLP-185-000012376 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012379 | RLP-185-000012394 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012397 | RLP-185-000012397 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012408 | RLP-185-000012411 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012418 | RLP-185-000012418 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012423 | RLP-185-000012423 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012427 | RLP-185-000012427 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012447 | RLP-185-000012447 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012452 | RLP-185-000012452 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012454 | RLP-185-000012454 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012514 | RLP-185-000012514 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000012537 | RLP-185-000012538 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012560 | RLP-185-000012560 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012577 | RLP-185-000012577 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012586 | RLP-185-000012586 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012608 | RLP-185-000012608 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012614 | RLP-185-000012614 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012616 | RLP-185-000012616 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012691 | RLP-185-000012692 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012730 | RLP-185-000012730 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012737 | RLP-185-000012737 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012758 | RLP-185-000012760 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012763 | RLP-185-000012763 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012774 | RLP-185-000012774 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012777 | RLP-185-000012780 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000012791 | RLP-185-000012792 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012835 | RLP-185-000012837 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012840 | RLP-185-000012840 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012848 | RLP-185-000012849 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012896 | RLP-185-000012896 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012935 | RLP-185-000012936 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012939 | RLP-185-000012939 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012947 | RLP-185-000012949 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012983 | RLP-185-000012986 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013004 | RLP-185-000013004 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013032 | RLP-185-000013037 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013085 | RLP-185-000013085 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013127 | RLP-185-000013127 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013129 | RLP-185-000013131 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000013138 | RLP-185-000013138 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013152 | RLP-185-000013153 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013161 | RLP-185-000013173 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013178 | RLP-185-000013179 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013181 | RLP-185-000013181 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013183 | RLP-185-000013183 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013185 | RLP-185-000013187 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013189 | RLP-185-000013191 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013193 | RLP-185-000013193 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013195 | RLP-185-000013195 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013204 | RLP-185-000013204 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013209 | RLP-185-000013209 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013211 | RLP-185-000013211 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013214 | RLP-185-000013215 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000013217 | RLP-185-000013218 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013220 | RLP-185-000013220 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013222 | RLP-185-000013222 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013224 | RLP-185-000013224 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013226 | RLP-185-000013228 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013231 | RLP-185-000013232 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013234 | RLP-185-000013234 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013236 | RLP-185-000013239 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013242 | RLP-185-000013255 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013258 | RLP-185-000013258 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013260 | RLP-185-000013268 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013278 | RLP-185-000013278 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013280 | RLP-185-000013281 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013329 | RLP-185-000013329 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000013340 | RLP-185-000013340 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013362 | RLP-185-000013368 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013370 | RLP-185-000013377 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013382 | RLP-185-000013385 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013392 | RLP-185-000013394 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013397 | RLP-185-000013397 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013401 | RLP-185-000013405 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013412 | RLP-185-000013412 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013419 | RLP-185-000013419 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013421 | RLP-185-000013421 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013423 | RLP-185-000013426 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013429 | RLP-185-000013430 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013432 | RLP-185-000013432 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013454 | RLP-185-000013454 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000013456 | RLP-185-000013456 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013459 | RLP-185-000013459 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013461 | RLP-185-000013461 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013463 | RLP-185-000013466 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013478 | RLP-185-000013478 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013515 | RLP-185-000013515 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013530 | RLP-185-000013531 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013540 | RLP-185-000013544 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013604 | RLP-185-000013604 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013607 | RLP-185-000013607 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013668 | RLP-185-000013668 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013679 | RLP-185-000013679 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013702 | RLP-185-000013710 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013729 | RLP-185-000013729 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000013731 | RLP-185-000013732 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013764 | RLP-185-000013764 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013766 | RLP-185-000013766 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013778 | RLP-185-000013782 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013784 | RLP-185-000013785 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013800 | RLP-185-000013802 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013806 | RLP-185-000013807 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013814 | RLP-185-000013814 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013838 | RLP-185-000013838 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013848 | RLP-185-000013848 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013950 | RLP-185-000013954 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013963 | RLP-185-000013963 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013980 | RLP-185-000013980 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014008 | RLP-185-000014012 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000014016 | RLP-185-000014016 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014043 | RLP-185-000014043 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014055 | RLP-185-000014055 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014065 | RLP-185-000014065 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014067 | RLP-185-000014068 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014095 | RLP-185-000014095 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014099 | RLP-185-000014100 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014119 | RLP-185-000014119 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014210 | RLP-185-000014210 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014302 | RLP-185-000014303 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014325 | RLP-185-000014325 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014374 | RLP-185-000014377 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014379 | RLP-185-000014379 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014386 | RLP-185-000014387 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000014395 | RLP-185-000014396 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014418 | RLP-185-000014420 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014458 | RLP-185-000014458 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014473 | RLP-185-000014478 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014480 | RLP-185-000014483 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014549 | RLP-185-000014550 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014553 | RLP-185-000014554 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014559 | RLP-185-000014560 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014572 | RLP-185-000014575 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014578 | RLP-185-000014579 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014586 | RLP-185-000014587 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014604 | RLP-185-000014608 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014670 | RLP-185-000014671 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014678 | RLP-185-000014678 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000014680 | RLP-185-000014680 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014682 | RLP-185-000014682 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014702 | RLP-185-000014702 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014725 | RLP-185-000014725 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014734 | RLP-185-000014741 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014749 | RLP-185-000014749 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014771 | RLP-185-000014778 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014791 | RLP-185-000014796 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014798 | RLP-185-000014799 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014836 | RLP-185-000014836 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014838 | RLP-185-000014839 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014842 | RLP-185-000014842 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014844 | RLP-185-000014845 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014908 | RLP-185-000014913 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000014916 | RLP-185-000014917 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014934 | RLP-185-000014934 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014937 | RLP-185-000014940 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014960 | RLP-185-000014960 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014962 | RLP-185-000014965 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014997 | RLP-185-000014998 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015000 | RLP-185-000015003 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015005 | RLP-185-000015005 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015007 | RLP-185-000015014 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015021 | RLP-185-000015023 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015035 | RLP-185-000015035 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015051 | RLP-185-000015062 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015065 | RLP-185-000015070 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015072 | RLP-185-000015072 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000015082 | RLP-185-000015086 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015104 | RLP-185-000015104 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015119 | RLP-185-000015119 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015128 | RLP-185-000015129 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015135 | RLP-185-000015136 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015138 | RLP-185-000015138 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015177 | RLP-185-000015177 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015182 | RLP-185-000015182 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015209 | RLP-185-000015211 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015226 | RLP-185-000015226 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015285 | RLP-185-000015286 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015289 | RLP-185-000015289 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015307 | RLP-185-000015307 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015309 | RLP-185-000015309 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000015311 | RLP-185-000015311 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015334 | RLP-185-000015343 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015377 | RLP-185-000015377 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015397 | RLP-185-000015397 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015411 | RLP-185-000015411 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015413 | RLP-185-000015414 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015444 | RLP-185-000015447 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015458 | RLP-185-000015458 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015489 | RLP-185-000015493 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015521 | RLP-185-000015525 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015529 | RLP-185-000015529 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015544 | RLP-185-000015548 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015553 | RLP-185-000015553 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015585 | RLP-185-000015593 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000015599 | RLP-185-000015599 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015604 | RLP-185-000015604 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015620 | RLP-185-000015620 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015625 | RLP-185-000015625 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015671 | RLP-185-000015671 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015683 | RLP-185-000015683 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015697 | RLP-185-000015697 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015700 | RLP-185-000015700 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015741 | RLP-185-000015742 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015748 | RLP-185-000015748 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015766 | RLP-185-000015766 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015778 | RLP-185-000015778 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015780 | RLP-185-000015798 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015802 | RLP-185-000015808 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000015810 | RLP-185-000015811 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015819 | RLP-185-000015820 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015824 | RLP-185-000015824 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015829 | RLP-185-000015830 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015843 | RLP-185-000015843 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015866 | RLP-185-000015866 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015892 | RLP-185-000015892 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015915 | RLP-185-000015915 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015937 | RLP-185-000015937 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015940 | RLP-185-000015941 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015951 | RLP-185-000015951 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015953 | RLP-185-000015953 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016016 | RLP-185-000016020 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016056 | RLP-185-000016058 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000016101 | RLP-185-000016101 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016103 | RLP-185-000016103 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016105 | RLP-185-000016108 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016117 | RLP-185-000016117 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016146 | RLP-185-000016152 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016206 | RLP-185-000016206 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016208 | RLP-185-000016208 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016216 | RLP-185-000016216 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016230 | RLP-185-000016230 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016259 | RLP-185-000016266 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016275 | RLP-185-000016279 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016283 | RLP-185-000016284 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016341 | RLP-185-000016343 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016359 | RLP-185-000016366 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000016368 | RLP-185-000016370 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016451 | RLP-185-000016453 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016467 | RLP-185-000016499 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016501 | RLP-185-000016517 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016535 | RLP-185-000016542 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016544 | RLP-185-000016550 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016552 | RLP-185-000016564 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016566 | RLP-185-000016572 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016622 | RLP-185-000016627 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016629 | RLP-185-000016683 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016715 | RLP-185-000016716 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016725 | RLP-185-000016726 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016747 | RLP-185-000016752 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016764 | RLP-185-000016765 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000016772 | RLP-185-000016772 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016850 | RLP-185-000016850 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016854 | RLP-185-000016867 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016872 | RLP-185-000016906 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016984 | RLP-185-000017034 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000017150 | RLP-185-000017210 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000009 | RLP-186-000000009 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000024 | RLP-186-000000024 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000027 | RLP-186-000000028 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000058 | RLP-186-000000058 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000063 | RLP-186-000000063 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000077 | RLP-186-000000077 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000103 | RLP-186-000000103 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000172 | RLP-186-000000172 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000000185 | RLP-186-000000185 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000261 | RLP-186-000000261 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000267 | RLP-186-000000267 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000274 | RLP-186-000000274 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000299 | RLP-186-000000300 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000303 | RLP-186-000000304 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000379 | RLP-186-000000379 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000399 | RLP-186-000000400 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000405 | RLP-186-000000405 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000408 | RLP-186-000000409 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000424 | RLP-186-000000424 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000429 | RLP-186-000000430 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000449 | RLP-186-000000449 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000474 | RLP-186-000000474 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000000479 | RLP-186-000000479 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000505 | RLP-186-000000505 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000541 | RLP-186-000000541 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000550 | RLP-186-000000550 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000585 | RLP-186-000000585 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000612 | RLP-186-000000613 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000616 | RLP-186-000000617 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000623 | RLP-186-000000623 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000631 | RLP-186-000000631 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000656 | RLP-186-000000656 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000665 | RLP-186-000000665 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000763 | RLP-186-000000764 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000780 | RLP-186-000000780 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000795 | RLP-186-000000795 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000000828 | RLP-186-000000828 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000874 | RLP-186-000000874 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000884 | RLP-186-000000884 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000927 | RLP-186-000000927 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000929 | RLP-186-000000929 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000964 | RLP-186-000000964 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000991 | RLP-186-000000992 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001007 | RLP-186-000001007 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001015 | RLP-186-000001015 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001027 | RLP-186-000001027 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001036 | RLP-186-000001038 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001045 | RLP-186-000001046 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001091 | RLP-186-000001091 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001099 | RLP-186-000001099 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000001136 | RLP-186-000001136 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001156 | RLP-186-000001156 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001190 | RLP-186-000001190 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001358 | RLP-186-000001367 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001369 | RLP-186-000001371 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001760 | RLP-186-000001760 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001780 | RLP-186-000001780 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001786 | RLP-186-000001786 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001791 | RLP-186-000001791 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001794 | RLP-186-000001794 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001796 | RLP-186-000001796 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001801 | RLP-186-000001801 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001805 | RLP-186-000001805 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001813 | RLP-186-000001814 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000001816 | RLP-186-000001816 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001828 | RLP-186-000001828 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001833 | RLP-186-000001833 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001863 | RLP-186-000001863 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001868 | RLP-186-000001868 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001894 | RLP-186-000001894 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001934 | RLP-186-000001936 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001938 | RLP-186-000001938 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001940 | RLP-186-000001940 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001962 | RLP-186-000001963 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001966 | RLP-186-000001966 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001968 | RLP-186-000001968 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001970 | RLP-186-000001970 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001975 | RLP-186-000001975 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000001980 | RLP-186-000001980 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001996 | RLP-186-000001996 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002008 | RLP-186-000002008 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002011 | RLP-186-000002011 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002023 | RLP-186-000002024 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002031 | RLP-186-000002032 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002036 | RLP-186-000002036 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002043 | RLP-186-000002043 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002067 | RLP-186-000002067 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002069 | RLP-186-000002069 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002081 | RLP-186-000002081 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002083 | RLP-186-000002084 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002100 | RLP-186-000002101 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002107 | RLP-186-000002109 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002112 | RLP-186-000002114 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002116 | RLP-186-000002116 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002121 | RLP-186-000002121 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002133 | RLP-186-000002133 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002147 | RLP-186-000002148 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002156 | RLP-186-000002156 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002175 | RLP-186-000002175 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002184 | RLP-186-000002187 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002190 | RLP-186-000002190 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002192 | RLP-186-000002192 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002199 | RLP-186-000002199 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002208 | RLP-186-000002211 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002213 | RLP-186-000002214 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002219 | RLP-186-000002219 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002221 | RLP-186-000002221 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002229 | RLP-186-000002229 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002232 | RLP-186-000002232 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002240 | RLP-186-000002240 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002244 | RLP-186-000002244 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002248 | RLP-186-000002248 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002252 | RLP-186-000002252 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002259 | RLP-186-000002259 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002263 | RLP-186-000002263 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002280 | RLP-186-000002280 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002283 | RLP-186-000002283 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002285 | RLP-186-000002286 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002294 | RLP-186-000002294 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002302 | RLP-186-000002302 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002315 | RLP-186-000002315 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002329 | RLP-186-000002329 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002342 | RLP-186-000002343 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002345 | RLP-186-000002345 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002347 | RLP-186-000002347 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002354 | RLP-186-000002354 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002356 | RLP-186-000002356 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002387 | RLP-186-000002388 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002397 | RLP-186-000002397 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002413 | RLP-186-000002413 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002417 | RLP-186-000002417 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002443 | RLP-186-000002445 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002447 | RLP-186-000002447 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002456 | RLP-186-000002456 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002458 | RLP-186-000002458 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002471 | RLP-186-000002471 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002478 | RLP-186-000002478 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002485 | RLP-186-000002485 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002489 | RLP-186-000002490 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002497 | RLP-186-000002498 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002502 | RLP-186-000002503 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002507 | RLP-186-000002508 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002514 | RLP-186-000002514 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002518 | RLP-186-000002518 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002529 | RLP-186-000002529 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002532 | RLP-186-000002532 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002537 | RLP-186-000002537 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002541 | RLP-186-000002541 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002546 | RLP-186-000002546 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002548 | RLP-186-000002548 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002550 | RLP-186-000002551 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002554 | RLP-186-000002554 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002556 | RLP-186-000002556 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002559 | RLP-186-000002559 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002570 | RLP-186-000002570 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002574 | RLP-186-000002574 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002580 | RLP-186-000002580 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002582 | RLP-186-000002582 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002595 | RLP-186-000002598 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002621 | RLP-186-000002621 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002624 | RLP-186-000002624 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002631 | RLP-186-000002631 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002634 | RLP-186-000002634 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002638 | RLP-186-000002638 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002650 | RLP-186-000002651 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002655 | RLP-186-000002655 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002664 | RLP-186-000002664 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002666 | RLP-186-000002667 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002669 | RLP-186-000002669 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002671 | RLP-186-000002671 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002674 | RLP-186-000002674 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002678 | RLP-186-000002678 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002708 | RLP-186-000002709 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002717 | RLP-186-000002717 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002722 | RLP-186-000002722 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002724 | RLP-186-000002725 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002733 | RLP-186-000002733 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002741 | RLP-186-000002741 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002745 | RLP-186-000002745 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002749 | RLP-186-000002749 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002751 | RLP-186-000002751 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002754 | RLP-186-000002754 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002757 | RLP-186-000002757 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002760 | RLP-186-000002760 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002764 | RLP-186-000002765 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002794 | RLP-186-000002798 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002818 | RLP-186-000002820 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002830 | RLP-186-000002830 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002847 | RLP-186-000002847 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002858 | RLP-186-000002858 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002863 | RLP-186-000002863 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002870 | RLP-186-000002870 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002873 | RLP-186-000002874 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002889 | RLP-186-000002889 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002938 | RLP-186-000002938 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002949 | RLP-186-000002949 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002959 | RLP-186-000002959 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002969 | RLP-186-000002969 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002984 | RLP-186-000002984 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002987 | RLP-186-000002987 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002997 | RLP-186-000002997 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003008 | RLP-186-000003008 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003041 | RLP-186-000003041 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003046 | RLP-186-000003046 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000003048 | RLP-186-000003049 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003053 | RLP-186-000003054 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003068 | RLP-186-000003068 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003070 | RLP-186-000003071 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003081 | RLP-186-000003082 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003087 | RLP-186-000003088 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003097 | RLP-186-000003107 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003126 | RLP-186-000003126 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003131 | RLP-186-000003132 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003137 | RLP-186-000003149 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003231 | RLP-186-000003232 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003235 | RLP-186-000003235 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003260 | RLP-186-000003261 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003263 | RLP-186-000003263 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000003282 | RLP-186-000003282 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003284 | RLP-186-000003284 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003295 | RLP-186-000003295 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003319 | RLP-186-000003319 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003321 | RLP-186-000003321 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003325 | RLP-186-000003325 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003335 | RLP-186-000003335 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003347 | RLP-186-000003347 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003354 | RLP-186-000003354 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003426 | RLP-186-000003426 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003479 | RLP-186-000003479 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003498 | RLP-186-000003503 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003510 | RLP-186-000003511 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003517 | RLP-186-000003517 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000003519 | RLP-186-000003519 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003521 | RLP-186-000003523 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003525 | RLP-186-000003531 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003533 | RLP-186-000003545 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003547 | RLP-186-000003565 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003573 | RLP-186-000003573 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003575 | RLP-186-000003575 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003577 | RLP-186-000003577 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003645 | RLP-186-000003645 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003647 | RLP-186-000003647 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003649 | RLP-186-000003649 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003652 | RLP-186-000003652 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003658 | RLP-186-000003659 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003663 | RLP-186-000003675 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000003679 | RLP-186-000003682 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003691 | RLP-186-000003691 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003733 | RLP-186-000003733 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003735 | RLP-186-000003735 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003778 | RLP-186-000003779 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003781 | RLP-186-000003781 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003783 | RLP-186-000003783 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003788 | RLP-186-000003788 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003795 | RLP-186-000003798 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003800 | RLP-186-000003804 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003807 | RLP-186-000003807 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003810 | RLP-186-000003810 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003813 | RLP-186-000003813 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003815 | RLP-186-000003821 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000003823 | RLP-186-000003826 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003828 | RLP-186-000003830 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003832 | RLP-186-000003843 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003875 | RLP-186-000003875 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003912 | RLP-186-000003912 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003917 | RLP-186-000003922 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003930 | RLP-186-000003930 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003955 | RLP-186-000003955 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003959 | RLP-186-000003966 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003968 | RLP-186-000003968 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003970 | RLP-186-000003970 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004020 | RLP-186-000004022 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004046 | RLP-186-000004047 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004074 | RLP-186-000004074 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004088 | RLP-186-000004088 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004113 | RLP-186-000004113 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004115 | RLP-186-000004121 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004126 | RLP-186-000004137 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004139 | RLP-186-000004140 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004142 | RLP-186-000004149 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004151 | RLP-186-000004151 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004153 | RLP-186-000004154 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004157 | RLP-186-000004160 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004162 | RLP-186-000004163 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004169 | RLP-186-000004171 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004217 | RLP-186-000004218 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004222 | RLP-186-000004230 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004252 | RLP-186-000004256 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004258 | RLP-186-000004258 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004260 | RLP-186-000004260 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004262 | RLP-186-000004262 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004264 | RLP-186-000004264 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004266 | RLP-186-000004266 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004268 | RLP-186-000004268 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004270 | RLP-186-000004270 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004272 | RLP-186-000004272 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004274 | RLP-186-000004274 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004276 | RLP-186-000004276 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004278 | RLP-186-000004278 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004281 | RLP-186-000004281 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004290 | RLP-186-000004290 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004309 | RLP-186-000004309 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004316 | RLP-186-000004320 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004325 | RLP-186-000004332 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004336 | RLP-186-000004342 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004345 | RLP-186-000004347 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004359 | RLP-186-000004363 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004366 | RLP-186-000004369 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004371 | RLP-186-000004380 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004382 | RLP-186-000004383 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004400 | RLP-186-000004404 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004409 | RLP-186-000004409 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004414 | RLP-186-000004425 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004440 | RLP-186-000004440 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004442 | RLP-186-000004442 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004460 | RLP-186-000004465 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004468 | RLP-186-000004470 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004472 | RLP-186-000004472 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004486 | RLP-186-000004486 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004493 | RLP-186-000004493 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004495 | RLP-186-000004495 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004502 | RLP-186-000004503 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004525 | RLP-186-000004525 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004529 | RLP-186-000004529 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004539 | RLP-186-000004539 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004545 | RLP-186-000004554 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004559 | RLP-186-000004562 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004571 | RLP-186-000004571 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004582 | RLP-186-000004587 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004589 | RLP-186-000004589 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004591 | RLP-186-000004591 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004602 | RLP-186-000004607 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004612 | RLP-186-000004615 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004617 | RLP-186-000004617 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004626 | RLP-186-000004626 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004629 | RLP-186-000004631 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004694 | RLP-186-000004694 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004714 | RLP-186-000004714 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004716 | RLP-186-000004720 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004728 | RLP-186-000004729 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004731 | RLP-186-000004737 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004742 | RLP-186-000004786 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004789 | RLP-186-000004789 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004795 | RLP-186-000004796 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004798 | RLP-186-000004800 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004808 | RLP-186-000004808 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004837 | RLP-186-000004846 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004849 | RLP-186-000004857 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004863 | RLP-186-000004866 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004869 | RLP-186-000004874 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004876 | RLP-186-000004879 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004881 | RLP-186-000004881 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004883 | RLP-186-000004886 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004889 | RLP-186-000004889 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004904 | RLP-186-000004916 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004918 | RLP-186-000004918 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004926 | RLP-186-000004932 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004934 | RLP-186-000004940 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004948 | RLP-186-000004948 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004952 | RLP-186-000004956 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004958 | RLP-186-000004958 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004968 | RLP-186-000004969 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004975 | RLP-186-000004981 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004995 | RLP-186-000004995 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005006 | RLP-186-000005006 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005008 | RLP-186-000005008 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005011 | RLP-186-000005011 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005013 | RLP-186-000005022 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005024 | RLP-186-000005044 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005046 | RLP-186-000005054 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005066 | RLP-186-000005067 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005069 | RLP-186-000005072 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000005075 | RLP-186-000005076 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005078 | RLP-186-000005078 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005080 | RLP-186-000005080 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005085 | RLP-186-000005085 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005096 | RLP-186-000005101 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005113 | RLP-186-000005113 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005124 | RLP-186-000005126 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005131 | RLP-186-000005133 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005146 | RLP-186-000005150 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005152 | RLP-186-000005154 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005156 | RLP-186-000005156 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005158 | RLP-186-000005158 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005160 | RLP-186-000005160 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005162 | RLP-186-000005184 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000005186 | RLP-186-000005206 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005226 | RLP-186-000005226 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005228 | RLP-186-000005228 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005244 | RLP-186-000005244 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005261 | RLP-186-000005261 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005286 | RLP-186-000005287 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005291 | RLP-186-000005291 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005295 | RLP-186-000005295 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005324 | RLP-186-000005329 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005375 | RLP-186-000005376 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005384 | RLP-186-000005384 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005391 | RLP-186-000005391 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005394 | RLP-186-000005394 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005397 | RLP-186-000005398 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000005400 | RLP-186-000005414 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005421 | RLP-186-000005421 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005440 | RLP-186-000005440 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005442 | RLP-186-000005444 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005447 | RLP-186-000005447 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005450 | RLP-186-000005451 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005457 | RLP-186-000005457 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005492 | RLP-186-000005492 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005494 | RLP-186-000005494 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005497 | RLP-186-000005497 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005515 | RLP-186-000005516 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005519 | RLP-186-000005522 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005525 | RLP-186-000005526 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005538 | RLP-186-000005547 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000005551 | RLP-186-000005551 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005553 | RLP-186-000005553 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005577 | RLP-186-000005577 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005582 | RLP-186-000005583 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005590 | RLP-186-000005590 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005602 | RLP-186-000005604 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005607 | RLP-186-000005616 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005622 | RLP-186-000005652 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005663 | RLP-186-000005694 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005704 | RLP-186-000005704 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005708 | RLP-186-000005708 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005710 | RLP-186-000005715 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005720 | RLP-186-000005720 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005726 | RLP-186-000005727 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000005736 | RLP-186-000005740 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005746 | RLP-186-000005749 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005752 | RLP-186-000005782 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005785 | RLP-186-000005785 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005799 | RLP-186-000005799 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005810 | RLP-186-000005811 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005823 | RLP-186-000005823 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005857 | RLP-186-000006189 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000006577 | RLP-186-000006722 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000006724 | RLP-186-000006725 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000006736 | RLP-186-000006737 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000006742 | RLP-186-000006745 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000006752 | RLP-186-000006753 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000006757 | RLP-186-000006757 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000006762 | RLP-186-000006762 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000006780 | RLP-186-000006862 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000006952 | RLP-186-000006985 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000009 | RLP-187-000000010 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000097 | RLP-187-000000097 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000112 | RLP-187-000000112 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000118 | RLP-187-000000118 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000131 | RLP-187-000000131 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000136 | RLP-187-000000138 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000179 | RLP-187-000000179 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000224 | RLP-187-000000224 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000256 | RLP-187-000000256 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000259 | RLP-187-000000259 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000353 | RLP-187-000000353 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000000381 | RLP-187-000000381 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000391 | RLP-187-000000391 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000405 | RLP-187-000000405 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000425 | RLP-187-000000425 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000427 | RLP-187-000000428 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000443 | RLP-187-000000443 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000488 | RLP-187-000000488 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000503 | RLP-187-000000504 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000508 | RLP-187-000000508 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000511 | RLP-187-000000511 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000521 | RLP-187-000000521 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000524 | RLP-187-000000524 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000553 | RLP-187-000000553 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000569 | RLP-187-000000570 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000000587 | RLP-187-000000587 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000629 | RLP-187-000000629 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000803 | RLP-187-000000803 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000808 | RLP-187-000000808 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000821 | RLP-187-000000821 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000835 | RLP-187-000000836 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000854 | RLP-187-000000854 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000898 | RLP-187-000000898 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000932 | RLP-187-000000932 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000937 | RLP-187-000000937 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001052 | RLP-187-000001052 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001108 | RLP-187-000001108 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001119 | RLP-187-000001119 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001168 | RLP-187-000001168 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000001374 | RLP-187-000001374 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001464 | RLP-187-000001464 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001519 | RLP-187-000001519 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001535 | RLP-187-000001535 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001562 | RLP-187-000001562 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001592 | RLP-187-000001592 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001669 | RLP-187-000001669 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001768 | RLP-187-000001768 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001915 | RLP-187-000001915 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001934 | RLP-187-000001938 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001952 | RLP-187-000001952 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001962 | RLP-187-000001962 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001964 | RLP-187-000001964 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001977 | RLP-187-000001977 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000001983 | RLP-187-000001983 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001987 | RLP-187-000001987 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001997 | RLP-187-000001997 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002000 | RLP-187-000002000 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002011 | RLP-187-000002011 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002020 | RLP-187-000002020 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002038 | RLP-187-000002040 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002091 | RLP-187-000002094 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002160 | RLP-187-000002160 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002171 | RLP-187-000002175 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002188 | RLP-187-000002188 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002228 | RLP-187-000002228 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002283 | RLP-187-000002284 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002296 | RLP-187-000002296 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000002314 | RLP-187-000002314 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002330 | RLP-187-000002332 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002370 | RLP-187-000002370 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002464 | RLP-187-000002464 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002475 | RLP-187-000002475 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002614 | RLP-187-000002614 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002618 | RLP-187-000002618 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002630 | RLP-187-000002631 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002654 | RLP-187-000002654 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002656 | RLP-187-000002657 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002661 | RLP-187-000002662 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002666 | RLP-187-000002666 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002678 | RLP-187-000002678 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002697 | RLP-187-000002697 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000002725 | RLP-187-000002725 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002742 | RLP-187-000002742 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002774 | RLP-187-000002775 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002802 | RLP-187-000002802 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002811 | RLP-187-000002812 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002820 | RLP-187-000002820 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002826 | RLP-187-000002826 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002857 | RLP-187-000002857 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002868 | RLP-187-000002868 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002895 | RLP-187-000002895 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002904 | RLP-187-000002905 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002973 | RLP-187-000002973 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002976 | RLP-187-000002976 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003008 | RLP-187-000003008 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000003034 | RLP-187-000003034 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003063 | RLP-187-000003063 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003084 | RLP-187-000003084 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003096 | RLP-187-000003096 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003099 | RLP-187-000003099 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003107 | RLP-187-000003107 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003146 | RLP-187-000003150 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003156 | RLP-187-000003156 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003220 | RLP-187-000003221 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003236 | RLP-187-000003237 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003270 | RLP-187-000003271 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003274 | RLP-187-000003275 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003283 | RLP-187-000003284 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003299 | RLP-187-000003302 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000003317 | RLP-187-000003317 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003375 | RLP-187-000003375 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003419 | RLP-187-000003424 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003442 | RLP-187-000003443 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003463 | RLP-187-000003463 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003465 | RLP-187-000003465 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003673 | RLP-187-000003674 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003677 | RLP-187-000003687 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003689 | RLP-187-000003689 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003691 | RLP-187-000003691 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003694 | RLP-187-000003694 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003697 | RLP-187-000003699 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003701 | RLP-187-000003701 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003703 | RLP-187-000003703 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000003705 | RLP-187-000003705 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003708 | RLP-187-000003708 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003710 | RLP-187-000003710 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003712 | RLP-187-000003712 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003714 | RLP-187-000003714 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003716 | RLP-187-000003716 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003718 | RLP-187-000003718 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003720 | RLP-187-000003726 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003775 | RLP-187-000003777 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003844 | RLP-187-000003844 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003846 | RLP-187-000003847 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003869 | RLP-187-000003873 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003973 | RLP-187-000003973 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004014 | RLP-187-000004014 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000004127 | RLP-187-000004127 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004140 | RLP-187-000004140 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004182 | RLP-187-000004182 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004254 | RLP-187-000004254 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004268 | RLP-187-000004268 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004376 | RLP-187-000004376 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004412 | RLP-187-000004412 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004417 | RLP-187-000004417 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004468 | RLP-187-000004468 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004471 | RLP-187-000004501 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004549 | RLP-187-000004549 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004551 | RLP-187-000004551 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004572 | RLP-187-000004602 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004605 | RLP-187-000004605 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000004676 | RLP-187-000004677 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004694 | RLP-187-000004701 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004704 | RLP-187-000004713 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004715 | RLP-187-000004735 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004737 | RLP-187-000004737 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004739 | RLP-187-000004746 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004748 | RLP-187-000004759 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004761 | RLP-187-000004761 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004763 | RLP-187-000004763 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004765 | RLP-187-000004776 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004778 | RLP-187-000004788 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004790 | RLP-187-000004791 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004793 | RLP-187-000004793 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004795 | RLP-187-000004795 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000004797 | RLP-187-000004806 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004844 | RLP-187-000004844 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004870 | RLP-187-000004872 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004917 | RLP-187-000004918 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004926 | RLP-187-000004926 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004929 | RLP-187-000004929 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004936 | RLP-187-000004936 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004952 | RLP-187-000004952 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004954 | RLP-187-000004957 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004970 | RLP-187-000004971 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004973 | RLP-187-000004973 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004993 | RLP-187-000004993 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005042 | RLP-187-000005042 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005055 | RLP-187-000005055 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000005060 | RLP-187-000005075 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005077 | RLP-187-000005094 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005097 | RLP-187-000005097 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005099 | RLP-187-000005100 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005102 | RLP-187-000005102 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005105 | RLP-187-000005105 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005126 | RLP-187-000005126 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005157 | RLP-187-000005158 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005167 | RLP-187-000005173 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005189 | RLP-187-000005189 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005214 | RLP-187-000005214 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005219 | RLP-187-000005220 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005243 | RLP-187-000005244 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005286 | RLP-187-000005292 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000005344 | RLP-187-000005344 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005375 | RLP-187-000005375 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005382 | RLP-187-000005387 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005389 | RLP-187-000005398 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005401 | RLP-187-000005423 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005425 | RLP-187-000005425 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005427 | RLP-187-000005439 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005441 | RLP-187-000005452 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005521 | RLP-187-000005521 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005528 | RLP-187-000005528 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005568 | RLP-187-000005568 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005579 | RLP-187-000005580 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005690 | RLP-187-000005692 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005837 | RLP-187-000005838 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000005874 | RLP-187-000005938 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005946 | RLP-187-000005946 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005971 | RLP-187-000005977 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005979 | RLP-187-000005979 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005981 | RLP-187-000006043 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000006051 | RLP-187-000006115 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000006167 | RLP-187-000006167 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000006257 | RLP-187-000006258 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000006304 | RLP-187-000006304 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000006321 | RLP-187-000006321 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000006335 | RLP-187-000006335 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000006357 | RLP-187-000006357 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000010 | RLP-188-000000010 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000012 | RLP-188-000000013 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 188 | RLP-188-000000015 | RLP-188-000000016 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000028 | RLP-188-000000028 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000030 | RLP-188-000000030 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000034 | RLP-188-000000034 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000037 | RLP-188-000000037 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000039 | RLP-188-000000039 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000041 | RLP-188-000000041 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000061 | RLP-188-000000062 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000065 | RLP-188-000000065 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000078 | RLP-188-000000082 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000084 | RLP-188-000000085 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000088 | RLP-188-000000088 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000093 | RLP-188-000000094 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000098 | RLP-188-000000098 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 188 | RLP-188-000000104 | RLP-188-000000106 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 189 | RLP-189-000000016 | RLP-189-000000016 | USACE; MVD; MVN; CEMVN-ED-TF | Ronald A Martin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 189 | RLP-189-000002168 | RLP-189-000002170 | USACE; MVD; MVN; CEMVN-ED-TF | Ronald A Martin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000036 | RLP-190-000000036 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000062 | RLP-190-000000062 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000064 | RLP-190-000000064 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000066 | RLP-190-000000066 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000082 | RLP-190-000000082 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000109 | RLP-190-000000109 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000111 | RLP-190-000000111 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000164 | RLP-190-000000167 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000201 | RLP-190-000000201 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000213 | RLP-190-000000223 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000225 | RLP-190-000000230 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 190 | RLP-190-000000232 | RLP-190-000000234 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000287 | RLP-190-000000287 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000292 | RLP-190-000000292 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000315 | RLP-190-000000315 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000320 | RLP-190-000000320 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000328 | RLP-190-000000328 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000332 | RLP-190-000000334 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000348 | RLP-190-000000348 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000350 | RLP-190-000000350 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000356 | RLP-190-000000359 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000362 | RLP-190-000000362 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000366 | RLP-190-000000366 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000373 | RLP-190-000000373 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000375 | RLP-190-000000376 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 190 | RLP-190-000000382 | RLP-190-000000382 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000385 | RLP-190-000000385 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000398 | RLP-190-000000398 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000407 | RLP-190-000000407 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000424 | RLP-190-000000424 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000431 | RLP-190-000000432 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000441 | RLP-190-000000441 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000469 | RLP-190-000000469 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000491 | RLP-190-000000491 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000494 | RLP-190-000000494 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000524 | RLP-190-000000526 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000533 | RLP-190-000000534 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000544 | RLP-190-000000548 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000579 | RLP-190-000000579 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 190 | RLP-190-000000591 | RLP-190-000000591 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000594 | RLP-190-000000594 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000607 | RLP-190-000000609 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000619 | RLP-190-000000621 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000632 | RLP-190-000000633 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000635 | RLP-190-000000638 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000644 | RLP-190-000000647 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000653 | RLP-190-000000653 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000663 | RLP-190-000000680 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000682 | RLP-190-000000682 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000711 | RLP-190-000000712 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000716 | RLP-190-000000717 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000737 | RLP-190-000000763 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000765 | RLP-190-000000772 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 190 | RLP-190-000000774 | RLP-190-000000778 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000797 | RLP-190-000000797 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000810 | RLP-190-000000810 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000830 | RLP-190-000000832 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000836 | RLP-190-000000836 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000849 | RLP-190-000000849 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000851 | RLP-190-000000851 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000006 | RLP-191-000000006 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000059 | RLP-191-000000059 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000069 | RLP-191-000000069 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000128 | RLP-191-000000128 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000131 | RLP-191-000000131 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000211 | RLP-191-000000211 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000261 | RLP-191-000000261 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000342 | RLP-191-000000342 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000378 | RLP-191-000000378 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000386 | RLP-191-000000386 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000391 | RLP-191-000000391 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000415 | RLP-191-000000415 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000417 | RLP-191-000000417 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000420 | RLP-191-000000420 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000434 | RLP-191-000000435 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000437 | RLP-191-000000437 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000453 | RLP-191-000000453 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000457 | RLP-191-000000457 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000461 | RLP-191-000000462 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000468 | RLP-191-000000468 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000475 | RLP-191-000000476 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000495 | RLP-191-000000495 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000502 | RLP-191-000000502 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000510 | RLP-191-000000510 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000518 | RLP-191-000000518 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000541 | RLP-191-000000541 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000545 | RLP-191-000000545 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000549 | RLP-191-000000550 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000554 | RLP-191-000000556 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000564 | RLP-191-000000564 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000570 | RLP-191-000000570 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000574 | RLP-191-000000574 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000577 | RLP-191-000000577 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000659 | RLP-191-000000661 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000667 | RLP-191-000000667 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000669 | RLP-191-000000670 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000678 | RLP-191-000000678 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000680 | RLP-191-000000680 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000683 | RLP-191-000000683 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000687 | RLP-191-000000687 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000689 | RLP-191-000000689 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000691 | RLP-191-000000692 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000694 | RLP-191-000000694 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000696 | RLP-191-000000696 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000699 | RLP-191-000000699 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000702 | RLP-191-000000702 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000706 | RLP-191-000000707 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000709 | RLP-191-000000711 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000714 | RLP-191-000000714 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000716 | RLP-191-000000717 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000720 | RLP-191-000000720 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000728 | RLP-191-000000729 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000732 | RLP-191-000000732 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000734 | RLP-191-000000734 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000737 | RLP-191-000000737 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000765 | RLP-191-000000766 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000774 | RLP-191-000000774 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000789 | RLP-191-000000790 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000792 | RLP-191-000000792 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000797 | RLP-191-000000798 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000802 | RLP-191-000000802 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000817 | RLP-191-000000819 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000821 | RLP-191-000000821 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000825 | RLP-191-000000827 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000834 | RLP-191-000000834 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000844 | RLP-191-000000844 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000846 | RLP-191-000000846 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000856 | RLP-191-000000856 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000879 | RLP-191-000000879 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000897 | RLP-191-000000897 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000900 | RLP-191-000000900 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000904 | RLP-191-000000904 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000906 | RLP-191-000000906 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000912 | RLP-191-000000913 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000926 | RLP-191-000000926 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000931 | RLP-191-000000931 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000937 | RLP-191-000000937 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000952 | RLP-191-000000952 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000959 | RLP-191-000000962 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000964 | RLP-191-000000965 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000967 | RLP-191-000000967 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000975 | RLP-191-000000975 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001000 | RLP-191-000001000 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001013 | RLP-191-000001013 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001021 | RLP-191-000001025 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001031 | RLP-191-000001031 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001042 | RLP-191-000001043 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001045 | RLP-191-000001045 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001093 | RLP-191-000001093 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001110 | RLP-191-000001110 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001136 | RLP-191-000001136 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001205 | RLP-191-000001205 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001221 | RLP-191-000001222 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001225 | RLP-191-000001227 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001235 | RLP-191-000001237 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001252 | RLP-191-000001252 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001255 | RLP-191-000001256 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001259 | RLP-191-000001259 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001345 | RLP-191-000001345 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001353 | RLP-191-000001353 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001359 | RLP-191-000001359 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001361 | RLP-191-000001363 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001366 | RLP-191-000001366 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001368 | RLP-191-000001368 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001370 | RLP-191-000001370 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001373 | RLP-191-000001373 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001380 | RLP-191-000001382 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001385 | RLP-191-000001385 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001393 | RLP-191-000001393 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001395 | RLP-191-000001395 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001403 | RLP-191-000001403 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001405 | RLP-191-000001406 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001411 | RLP-191-000001411 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001413 | RLP-191-000001413 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001422 | RLP-191-000001423 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001425 | RLP-191-000001429 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001431 | RLP-191-000001432 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001441 | RLP-191-000001441 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001454 | RLP-191-000001454 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001459 | RLP-191-000001459 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001461 | RLP-191-000001462 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001464 | RLP-191-000001464 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001489 | RLP-191-000001489 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001496 | RLP-191-000001497 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001503 | RLP-191-000001503 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001538 | RLP-191-000001538 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001551 | RLP-191-000001551 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001554 | RLP-191-000001554 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001556 | RLP-191-000001556 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001563 | RLP-191-000001563 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001606 | RLP-191-000001606 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001617 | RLP-191-000001618 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001623 | RLP-191-000001624 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001632 | RLP-191-000001632 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001656 | RLP-191-000001656 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001664 | RLP-191-000001664 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001706 | RLP-191-000001706 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001731 | RLP-191-000001731 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001755 | RLP-191-000001755 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001760 | RLP-191-000001760 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001763 | RLP-191-000001763 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001766 | RLP-191-000001766 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001777 | RLP-191-000001777 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001788 | RLP-191-000001789 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001794 | RLP-191-000001794 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001835 | RLP-191-000001835 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001845 | RLP-191-000001845 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001863 | RLP-191-000001864 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001867 | RLP-191-000001867 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001872 | RLP-191-000001873 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001883 | RLP-191-000001888 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001894 | RLP-191-000001894 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001904 | RLP-191-000001905 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001909 | RLP-191-000001910 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001933 | RLP-191-000001935 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001939 | RLP-191-000001939 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001941 | RLP-191-000001943 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001953 | RLP-191-000001954 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001957 | RLP-191-000001959 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001971 | RLP-191-000001977 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001984 | RLP-191-000001988 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001998 | RLP-191-000001998 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002005 | RLP-191-000002006 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002008 | RLP-191-000002008 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002020 | RLP-191-000002021 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002023 | RLP-191-000002023 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002025 | RLP-191-000002030 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002032 | RLP-191-000002032 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002071 | RLP-191-000002071 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002074 | RLP-191-000002074 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002083 | RLP-191-000002083 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002087 | RLP-191-000002087 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002089 | RLP-191-000002089 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002102 | RLP-191-000002102 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002142 | RLP-191-000002142 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000002159 | RLP-191-000002159 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002186 | RLP-191-000002186 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002203 | RLP-191-000002203 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002216 | RLP-191-000002217 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002224 | RLP-191-000002224 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002234 | RLP-191-000002234 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002269 | RLP-191-000002269 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002292 | RLP-191-000002293 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002296 | RLP-191-000002296 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002321 | RLP-191-000002322 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002379 | RLP-191-000002379 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002436 | RLP-191-000002436 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002467 | RLP-191-000002467 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002476 | RLP-191-000002476 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000002485 | RLP-191-000002486 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002489 | RLP-191-000002489 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002491 | RLP-191-000002491 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002495 | RLP-191-000002495 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002510 | RLP-191-000002510 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002513 | RLP-191-000002514 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002525 | RLP-191-000002525 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002563 | RLP-191-000002563 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002571 | RLP-191-000002572 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002574 | RLP-191-000002574 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002577 | RLP-191-000002577 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002587 | RLP-191-000002587 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002594 | RLP-191-000002594 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002601 | RLP-191-000002601 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000002605 | RLP-191-000002607 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002609 | RLP-191-000002618 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002621 | RLP-191-000002621 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002630 | RLP-191-000002630 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002632 | RLP-191-000002635 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002637 | RLP-191-000002639 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002659 | RLP-191-000002662 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002666 | RLP-191-000002673 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002675 | RLP-191-000002675 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002677 | RLP-191-000002677 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002679 | RLP-191-000002679 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002681 | RLP-191-000002681 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002688 | RLP-191-000002688 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002708 | RLP-191-000002708 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000002713 | RLP-191-000002730 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002745 | RLP-191-000002745 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002755 | RLP-191-000002755 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002777 | RLP-191-000002777 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002784 | RLP-191-000002784 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002819 | RLP-191-000002821 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002828 | RLP-191-000002830 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002832 | RLP-191-000002836 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002847 | RLP-191-000002848 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002850 | RLP-191-000002850 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002852 | RLP-191-000002868 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002871 | RLP-191-000002871 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002877 | RLP-191-000002879 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002888 | RLP-191-000002888 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000002894 | RLP-191-000002894 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002896 | RLP-191-000002897 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002899 | RLP-191-000002918 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002923 | RLP-191-000002925 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002931 | RLP-191-000002931 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002934 | RLP-191-000002934 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002945 | RLP-191-000002945 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002952 | RLP-191-000002952 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002958 | RLP-191-000002958 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002962 | RLP-191-000002962 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002964 | RLP-191-000002975 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002978 | RLP-191-000002979 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002986 | RLP-191-000002986 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002997 | RLP-191-000003004 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000003006 | RLP-191-000003011 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003050 | RLP-191-000003051 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003053 | RLP-191-000003054 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003058 | RLP-191-000003058 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003076 | RLP-191-000003076 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003078 | RLP-191-000003111 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003118 | RLP-191-000003154 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003156 | RLP-191-000003166 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003174 | RLP-191-000003201 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003203 | RLP-191-000003203 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003205 | RLP-191-000003205 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003207 | RLP-191-000003237 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003248 | RLP-191-000003251 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003268 | RLP-191-000003268 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000003271 | RLP-191-000003272 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003279 | RLP-191-000003281 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003289 | RLP-191-000003302 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003307 | RLP-191-000003307 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003311 | RLP-191-000003312 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003329 | RLP-191-000003330 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003341 | RLP-191-000003341 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003344 | RLP-191-000003346 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003375 | RLP-191-000003385 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003387 | RLP-191-000003389 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003392 | RLP-191-000003392 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003410 | RLP-191-000003411 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003417 | RLP-191-000003417 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003427 | RLP-191-000003435 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000003439 | RLP-191-000003443 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003445 | RLP-191-000003449 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003454 | RLP-191-000003454 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003456 | RLP-191-000003456 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003468 | RLP-191-000003480 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003485 | RLP-191-000003485 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003504 | RLP-191-000003521 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003528 | RLP-191-000003530 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003538 | RLP-191-000003577 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003589 | RLP-191-000003590 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003594 | RLP-191-000003594 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003597 | RLP-191-000003597 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003600 | RLP-191-000003602 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003610 | RLP-191-000003610 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000003612 | RLP-191-000003612 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003618 | RLP-191-000003639 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003641 | RLP-191-000003648 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003650 | RLP-191-000003660 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003662 | RLP-191-000003663 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003665 | RLP-191-000003668 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003674 | RLP-191-000003676 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003686 | RLP-191-000003691 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003694 | RLP-191-000003694 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003697 | RLP-191-000003698 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003701 | RLP-191-000003704 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003727 | RLP-191-000003727 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003742 | RLP-191-000003742 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003745 | RLP-191-000003745 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000003758 | RLP-191-000003760 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003790 | RLP-191-000003820 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003822 | RLP-191-000003822 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003824 | RLP-191-000003830 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003844 | RLP-191-000003845 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003851 | RLP-191-000003857 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003859 | RLP-191-000003865 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003884 | RLP-191-000003884 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003887 | RLP-191-000003887 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003889 | RLP-191-000003889 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003892 | RLP-191-000003893 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003902 | RLP-191-000003905 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003914 | RLP-191-000003917 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003945 | RLP-191-000003946 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000003949 | RLP-191-000003952 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003959 | RLP-191-000003959 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003981 | RLP-191-000003981 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003988 | RLP-191-000003988 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003991 | RLP-191-000003994 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003996 | RLP-191-000003999 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004019 | RLP-191-000004019 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004037 | RLP-191-000004037 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004040 | RLP-191-000004040 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004045 | RLP-191-000004063 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004065 | RLP-191-000004065 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004068 | RLP-191-000004077 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004088 | RLP-191-000004088 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004118 | RLP-191-000004118 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004122 | RLP-191-000004122 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004130 | RLP-191-000004130 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004133 | RLP-191-000004133 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004137 | RLP-191-000004140 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004145 | RLP-191-000004146 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004177 | RLP-191-000004182 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004188 | RLP-191-000004188 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004209 | RLP-191-000004209 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004245 | RLP-191-000004246 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004254 | RLP-191-000004257 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004266 | RLP-191-000004271 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004284 | RLP-191-000004286 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004288 | RLP-191-000004289 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004297 | RLP-191-000004297 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004308 | RLP-191-000004308 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004323 | RLP-191-000004323 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004331 | RLP-191-000004331 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004353 | RLP-191-000004354 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004358 | RLP-191-000004362 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004365 | RLP-191-000004366 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004369 | RLP-191-000004370 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004372 | RLP-191-000004374 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004378 | RLP-191-000004378 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004380 | RLP-191-000004384 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004386 | RLP-191-000004386 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004389 | RLP-191-000004389 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004400 | RLP-191-000004401 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004420 | RLP-191-000004420 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004422 | RLP-191-000004422 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004431 | RLP-191-000004435 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004437 | RLP-191-000004438 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004459 | RLP-191-000004466 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004472 | RLP-191-000004472 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004479 | RLP-191-000004479 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004482 | RLP-191-000004482 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004489 | RLP-191-000004489 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004491 | RLP-191-000004500 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004502 | RLP-191-000004507 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004509 | RLP-191-000004532 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004552 | RLP-191-000004552 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004562 | RLP-191-000004565 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004567 | RLP-191-000004567 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004603 | RLP-191-000004603 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004609 | RLP-191-000004609 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004611 | RLP-191-000004611 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004616 | RLP-191-000004617 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004635 | RLP-191-000004643 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004697 | RLP-191-000004698 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004709 | RLP-191-000004737 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004762 | RLP-191-000004762 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004771 | RLP-191-000004772 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004777 | RLP-191-000004777 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004779 | RLP-191-000004779 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004781 | RLP-191-000004781 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004790 | RLP-191-000004790 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004794 | RLP-191-000004794 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004797 | RLP-191-000004799 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004801 | RLP-191-000004801 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004810 | RLP-191-000004812 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004814 | RLP-191-000004815 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004832 | RLP-191-000004832 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004842 | RLP-191-000004842 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004845 | RLP-191-000004846 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004848 | RLP-191-000004851 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004868 | RLP-191-000004869 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004874 | RLP-191-000004874 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004880 | RLP-191-000004880 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004883 | RLP-191-000004883 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004896 | RLP-191-000004896 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004902 | RLP-191-000004902 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004920 | RLP-191-000004920 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004922 | RLP-191-000004924 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004927 | RLP-191-000004928 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004936 | RLP-191-000004937 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004950 | RLP-191-000004950 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004960 | RLP-191-000004960 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004963 | RLP-191-000004963 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004978 | RLP-191-000004979 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004982 | RLP-191-000004982 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004985 | RLP-191-000004990 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004992 | RLP-191-000004997 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004999 | RLP-191-000005019 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005021 | RLP-191-000005021 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005023 | RLP-191-000005024 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000005026 | RLP-191-000005038 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005040 | RLP-191-000005040 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005042 | RLP-191-000005055 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005057 | RLP-191-000005061 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005068 | RLP-191-000005068 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005070 | RLP-191-000005070 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005073 | RLP-191-000005075 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005077 | RLP-191-000005077 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005081 | RLP-191-000005083 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005091 | RLP-191-000005091 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005098 | RLP-191-000005098 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005264 | RLP-191-000005264 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005267 | RLP-191-000005267 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005280 | RLP-191-000005280 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000005331 | RLP-191-000005335 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005337 | RLP-191-000005337 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005341 | RLP-191-000005343 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005367 | RLP-191-000005398 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005401 | RLP-191-000005505 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005518 | RLP-191-000005518 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005520 | RLP-191-000005520 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005538 | RLP-191-000005538 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005547 | RLP-191-000005551 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005556 | RLP-191-000005556 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005562 | RLP-191-000005562 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005565 | RLP-191-000005565 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005570 | RLP-191-000005570 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005572 | RLP-191-000005574 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000005583 | RLP-191-000005583 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005593 | RLP-191-000005594 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005598 | RLP-191-000005598 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005605 | RLP-191-000005605 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005608 | RLP-191-000005608 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005613 | RLP-191-000005614 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005616 | RLP-191-000005616 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005624 | RLP-191-000005624 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005643 | RLP-191-000005643 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005646 | RLP-191-000005646 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005648 | RLP-191-000005648 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005652 | RLP-191-000005652 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005655 | RLP-191-000005655 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005657 | RLP-191-000005657 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000005659 | RLP-191-000005659 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005674 | RLP-191-000005675 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005749 | RLP-191-000005749 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005761 | RLP-191-000005761 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005782 | RLP-191-000005783 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005841 | RLP-191-000005841 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005890 | RLP-191-000005891 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005899 | RLP-191-000005900 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005903 | RLP-191-000005903 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005906 | RLP-191-000005907 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005914 | RLP-191-000005915 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005919 | RLP-191-000005919 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005921 | RLP-191-000005921 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005930 | RLP-191-000005931 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006004 | RLP-191-000006004 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006006 | RLP-191-000006010 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006026 | RLP-191-000006026 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006065 | RLP-191-000006065 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006072 | RLP-191-000006072 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006080 | RLP-191-000006080 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006117 | RLP-191-000006117 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006122 | RLP-191-000006122 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006192 | RLP-191-000006192 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006216 | RLP-191-000006216 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006218 | RLP-191-000006218 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006222 | RLP-191-000006223 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006232 | RLP-191-000006232 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006243 | RLP-191-000006243 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006246 | RLP-191-000006248 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006251 | RLP-191-000006251 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006258 | RLP-191-000006258 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006266 | RLP-191-000006266 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006277 | RLP-191-000006277 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006283 | RLP-191-000006283 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006342 | RLP-191-000006342 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006344 | RLP-191-000006345 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006358 | RLP-191-000006358 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006360 | RLP-191-000006360 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006398 | RLP-191-000006399 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006404 | RLP-191-000006405 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006407 | RLP-191-000006407 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006417 | RLP-191-000006420 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006422 | RLP-191-000006424 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006427 | RLP-191-000006427 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006431 | RLP-191-000006431 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006433 | RLP-191-000006433 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006435 | RLP-191-000006435 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006437 | RLP-191-000006437 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006440 | RLP-191-000006440 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006443 | RLP-191-000006443 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006450 | RLP-191-000006453 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006457 | RLP-191-000006457 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006459 | RLP-191-000006461 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006477 | RLP-191-000006477 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006489 | RLP-191-000006489 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006491 | RLP-191-000006491 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006515 | RLP-191-000006515 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006519 | RLP-191-000006519 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006536 | RLP-191-000006536 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006538 | RLP-191-000006538 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006573 | RLP-191-000006573 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006585 | RLP-191-000006585 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006596 | RLP-191-000006596 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006599 | RLP-191-000006600 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006602 | RLP-191-000006604 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006608 | RLP-191-000006609 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006612 | RLP-191-000006612 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006615 | RLP-191-000006615 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006617 | RLP-191-000006618 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006620 | RLP-191-000006620 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006623 | RLP-191-000006623 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006634 | RLP-191-000006634 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006640 | RLP-191-000006640 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006666 | RLP-191-000006667 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006672 | RLP-191-000006672 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006674 | RLP-191-000006674 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006685 | RLP-191-000006685 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006692 | RLP-191-000006693 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006715 | RLP-191-000006715 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006723 | RLP-191-000006723 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006726 | RLP-191-000006726 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006728 | RLP-191-000006728 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006730 | RLP-191-000006730 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006741 | RLP-191-000006741 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006743 | RLP-191-000006743 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006750 | RLP-191-000006750 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006753 | RLP-191-000006753 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006755 | RLP-191-000006756 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006759 | RLP-191-000006759 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006764 | RLP-191-000006764 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006766 | RLP-191-000006766 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006768 | RLP-191-000006769 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006773 | RLP-191-000006773 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006775 | RLP-191-000006775 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006778 | RLP-191-000006778 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006782 | RLP-191-000006784 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006786 | RLP-191-000006786 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006809 | RLP-191-000006810 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006812 | RLP-191-000006812 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006816 | RLP-191-000006819 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006821 | RLP-191-000006821 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006841 | RLP-191-000006841 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006847 | RLP-191-000006847 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006853 | RLP-191-000006853 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006855 | RLP-191-000006860 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006862 | RLP-191-000006863 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006868 | RLP-191-000006869 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006873 | RLP-191-000006877 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006879 | RLP-191-000006881 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006883 | RLP-191-000006883 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006887 | RLP-191-000006888 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006894 | RLP-191-000006894 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006902 | RLP-191-000006902 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006926 | RLP-191-000006926 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006928 | RLP-191-000006928 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006939 | RLP-191-000006940 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006947 | RLP-191-000006947 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006981 | RLP-191-000006981 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006987 | RLP-191-000006987 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006992 | RLP-191-000006993 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007003 | RLP-191-000007003 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007005 | RLP-191-000007007 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007038 | RLP-191-000007038 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007040 | RLP-191-000007040 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007044 | RLP-191-000007044 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007053 | RLP-191-000007053 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007056 | RLP-191-000007057 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007067 | RLP-191-000007067 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007072 | RLP-191-000007072 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007074 | RLP-191-000007074 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007098 | RLP-191-000007098 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007108 | RLP-191-000007108 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007126 | RLP-191-000007126 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007159 | RLP-191-000007159 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007162 | RLP-191-000007162 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007182 | RLP-191-000007183 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007196 | RLP-191-000007196 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007198 | RLP-191-000007199 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007201 | RLP-191-000007201 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007203 | RLP-191-000007203 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007205 | RLP-191-000007207 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007212 | RLP-191-000007212 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007219 | RLP-191-000007221 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007224 | RLP-191-000007225 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007227 | RLP-191-000007227 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007230 | RLP-191-000007231 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007233 | RLP-191-000007233 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007260 | RLP-191-000007260 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007262 | RLP-191-000007268 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007270 | RLP-191-000007272 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007274 | RLP-191-000007275 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007277 | RLP-191-000007277 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007281 | RLP-191-000007283 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007286 | RLP-191-000007287 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007289 | RLP-191-000007289 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007292 | RLP-191-000007295 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007298 | RLP-191-000007298 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007309 | RLP-191-000007309 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007316 | RLP-191-000007316 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007344 | RLP-191-000007346 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007352 | RLP-191-000007352 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007361 | RLP-191-000007366 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007371 | RLP-191-000007372 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007389 | RLP-191-000007389 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007422 | RLP-191-000007425 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007440 | RLP-191-000007440 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007448 | RLP-191-000007448 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007453 | RLP-191-000007453 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007459 | RLP-191-000007459 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007461 | RLP-191-000007461 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007472 | RLP-191-000007472 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007516 | RLP-191-000007516 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007536 | RLP-191-000007536 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007566 | RLP-191-000007566 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007599 | RLP-191-000007599 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007602 | RLP-191-000007602 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007604 | RLP-191-000007604 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007620 | RLP-191-000007620 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007623 | RLP-191-000007623 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007625 | RLP-191-000007625 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007638 | RLP-191-000007639 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007643 | RLP-191-000007643 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007647 | RLP-191-000007648 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007651 | RLP-191-000007655 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007658 | RLP-191-000007658 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007691 | RLP-191-000007691 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007693 | RLP-191-000007693 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007699 | RLP-191-000007699 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007714 | RLP-191-000007715 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007732 | RLP-191-000007733 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007735 | RLP-191-000007737 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007744 | RLP-191-000007744 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007746 | RLP-191-000007746 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007752 | RLP-191-000007755 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007758 | RLP-191-000007758 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007760 | RLP-191-000007760 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007766 | RLP-191-000007766 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007774 | RLP-191-000007774 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007779 | RLP-191-000007779 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007827 | RLP-191-000007827 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007844 | RLP-191-000007845 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007855 | RLP-191-000007858 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007864 | RLP-191-000007864 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007884 | RLP-191-000007884 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007892 | RLP-191-000007892 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007895 | RLP-191-000007895 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007939 | RLP-191-000007939 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007941 | RLP-191-000007941 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007945 | RLP-191-000007945 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007948 | RLP-191-000007950 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007953 | RLP-191-000007953 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007967 | RLP-191-000007967 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007970 | RLP-191-000007970 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007977 | RLP-191-000007977 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008014 | RLP-191-000008014 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008041 | RLP-191-000008041 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008068 | RLP-191-000008068 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008095 | RLP-191-000008095 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008114 | RLP-191-000008116 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008175 | RLP-191-000008175 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008233 | RLP-191-000008233 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008235 | RLP-191-000008235 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008250 | RLP-191-000008250 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008253 | RLP-191-000008253 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000008271 | RLP-191-000008271 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008276 | RLP-191-000008276 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008280 | RLP-191-000008280 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008306 | RLP-191-000008307 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008315 | RLP-191-000008315 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008319 | RLP-191-000008320 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008323 | RLP-191-000008323 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008327 | RLP-191-000008327 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008381 | RLP-191-000008442 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008444 | RLP-191-000008444 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008448 | RLP-191-000008450 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008461 | RLP-191-000008461 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008463 | RLP-191-000008488 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008490 | RLP-191-000008494 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000008496 | RLP-191-000008498 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008500 | RLP-191-000008502 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008504 | RLP-191-000008504 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008506 | RLP-191-000008506 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008509 | RLP-191-000008509 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008512 | RLP-191-000008513 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008516 | RLP-191-000008518 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008520 | RLP-191-000008520 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008522 | RLP-191-000008522 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008525 | RLP-191-000008533 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008535 | RLP-191-000008540 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008542 | RLP-191-000008569 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008575 | RLP-191-000008597 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008599 | RLP-191-000008599 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000008601 | RLP-191-000008601 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008613 | RLP-191-000008615 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008625 | RLP-191-000008628 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008630 | RLP-191-000008631 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008635 | RLP-191-000008637 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008639 | RLP-191-000008639 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008641 | RLP-191-000008674 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008686 | RLP-191-000008686 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008688 | RLP-191-000008689 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008693 | RLP-191-000008709 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008713 | RLP-191-000008713 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008749 | RLP-191-000008749 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008751 | RLP-191-000008758 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008773 | RLP-191-000008774 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000008776 | RLP-191-000008776 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008788 | RLP-191-000008804 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008809 | RLP-191-000008818 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008820 | RLP-191-000008820 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008822 | RLP-191-000008826 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008828 | RLP-191-000008828 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008835 | RLP-191-000008838 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008881 | RLP-191-000008881 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008883 | RLP-191-000008891 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008915 | RLP-191-000008915 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008931 | RLP-191-000008932 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008935 | RLP-191-000008935 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008937 | RLP-191-000008937 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008955 | RLP-191-000008955 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000008969 | RLP-191-000008970 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008973 | RLP-191-000008987 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009047 | RLP-191-000009048 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009071 | RLP-191-000009073 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009075 | RLP-191-000009075 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009077 | RLP-191-000009109 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009111 | RLP-191-000009135 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009144 | RLP-191-000009145 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009160 | RLP-191-000009160 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009214 | RLP-191-000009221 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009223 | RLP-191-000009223 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009226 | RLP-191-000009226 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009229 | RLP-191-000009229 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009233 | RLP-191-000009235 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000009240 | RLP-191-000009240 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009264 | RLP-191-000009264 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009267 | RLP-191-000009267 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009269 | RLP-191-000009269 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009278 | RLP-191-000009278 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009320 | RLP-191-000009321 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009326 | RLP-191-000009326 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009328 | RLP-191-000009328 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009344 | RLP-191-000009344 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009362 | RLP-191-000009364 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009366 | RLP-191-000009366 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009370 | RLP-191-000009370 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009374 | RLP-191-000009374 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009376 | RLP-191-000009376 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000009393 | RLP-191-000009409 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009416 | RLP-191-000009416 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009433 | RLP-191-000009443 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009445 | RLP-191-000009449 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009451 | RLP-191-000009475 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009477 | RLP-191-000009478 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009481 | RLP-191-000009484 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009504 | RLP-191-000009504 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009541 | RLP-191-000009546 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009565 | RLP-191-000009568 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009576 | RLP-191-000009576 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009581 | RLP-191-000009624 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009626 | RLP-191-000009643 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009684 | RLP-191-000009684 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000009690 | RLP-191-000009690 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009695 | RLP-191-000009696 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009699 | RLP-191-000009699 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009727 | RLP-191-000009727 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009730 | RLP-191-000009730 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009736 | RLP-191-000009737 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009753 | RLP-191-000009754 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009784 | RLP-191-000009784 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009792 | RLP-191-000009792 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009802 | RLP-191-000009802 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009804 | RLP-191-000009811 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009817 | RLP-191-000009817 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009820 | RLP-191-000009821 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009839 | RLP-191-000009842 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000009849 | RLP-191-000009853 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009855 | RLP-191-000009855 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009857 | RLP-191-000009914 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009918 | RLP-191-000009918 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009923 | RLP-191-000009925 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009927 | RLP-191-000009927 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009940 | RLP-191-000009940 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009959 | RLP-191-000009959 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009976 | RLP-191-000009976 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009988 | RLP-191-000009988 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009990 | RLP-191-000009991 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010001 | RLP-191-000010006 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010018 | RLP-191-000010018 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010021 | RLP-191-000010040 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000010044 | RLP-191-000010046 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010048 | RLP-191-000010048 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010054 | RLP-191-000010055 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010088 | RLP-191-000010088 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010102 | RLP-191-000010113 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010115 | RLP-191-000010137 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010140 | RLP-191-000010140 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010146 | RLP-191-000010147 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010161 | RLP-191-000010162 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010164 | RLP-191-000010179 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010187 | RLP-191-000010193 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010195 | RLP-191-000010195 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010207 | RLP-191-000010224 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010229 | RLP-191-000010260 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000010281 | RLP-191-000010281 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010290 | RLP-191-000010304 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010306 | RLP-191-000010319 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010321 | RLP-191-000010323 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010326 | RLP-191-000010363 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010365 | RLP-191-000010374 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010391 | RLP-191-000010396 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010412 | RLP-191-000010413 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010416 | RLP-191-000010418 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010420 | RLP-191-000010430 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010432 | RLP-191-000010432 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010434 | RLP-191-000010442 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010444 | RLP-191-000010456 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010458 | RLP-191-000010460 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000010468 | RLP-191-000010468 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010470 | RLP-191-000010470 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010474 | RLP-191-000010474 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010479 | RLP-191-000010479 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010489 | RLP-191-000010489 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010492 | RLP-191-000010492 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010532 | RLP-191-000010540 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010542 | RLP-191-000010558 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010566 | RLP-191-000010592 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010594 | RLP-191-000010601 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010603 | RLP-191-000010603 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010605 | RLP-191-000010610 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010612 | RLP-191-000010631 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010643 | RLP-191-000010677 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000010679 | RLP-191-000010681 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010704 | RLP-191-000010704 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010708 | RLP-191-000010708 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010781 | RLP-191-000010781 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010785 | RLP-191-000010785 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010800 | RLP-191-000010800 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010807 | RLP-191-000010807 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010814 | RLP-191-000010814 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010819 | RLP-191-000010819 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010827 | RLP-191-000010828 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010831 | RLP-191-000010831 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010837 | RLP-191-000010837 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010847 | RLP-191-000010851 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010871 | RLP-191-000010873 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000010875 | RLP-191-000010948 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010950 | RLP-191-000010951 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010954 | RLP-191-000010966 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010968 | RLP-191-000010968 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010970 | RLP-191-000010971 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010973 | RLP-191-000010973 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010978 | RLP-191-000010979 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010983 | RLP-191-000010987 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010991 | RLP-191-000010991 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010993 | RLP-191-000010993 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010996 | RLP-191-000011000 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011002 | RLP-191-000011003 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011016 | RLP-191-000011016 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011023 | RLP-191-000011025 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011031 | RLP-191-000011034 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011078 | RLP-191-000011080 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011083 | RLP-191-000011083 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011096 | RLP-191-000011098 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011118 | RLP-191-000011118 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011137 | RLP-191-000011140 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011145 | RLP-191-000011145 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011150 | RLP-191-000011155 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011163 | RLP-191-000011168 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011187 | RLP-191-000011194 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011196 | RLP-191-000011197 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011200 | RLP-191-000011205 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011219 | RLP-191-000011219 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011226 | RLP-191-000011227 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011233 | RLP-191-000011233 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011237 | RLP-191-000011237 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011239 | RLP-191-000011241 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011246 | RLP-191-000011247 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011260 | RLP-191-000011263 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011272 | RLP-191-000011272 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011298 | RLP-191-000011298 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011305 | RLP-191-000011306 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011316 | RLP-191-000011318 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011329 | RLP-191-000011329 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011342 | RLP-191-000011342 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011345 | RLP-191-000011354 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011356 | RLP-191-000011356 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011358 | RLP-191-000011358 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011362 | RLP-191-000011362 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011369 | RLP-191-000011370 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011374 | RLP-191-000011375 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011381 | RLP-191-000011382 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011387 | RLP-191-000011387 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011389 | RLP-191-000011391 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011394 | RLP-191-000011394 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011401 | RLP-191-000011401 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011412 | RLP-191-000011412 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011417 | RLP-191-000011417 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011430 | RLP-191-000011433 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011452 | RLP-191-000011454 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011462 | RLP-191-000011463 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011469 | RLP-191-000011471 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011476 | RLP-191-000011476 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011478 | RLP-191-000011478 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011480 | RLP-191-000011483 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011503 | RLP-191-000011506 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011508 | RLP-191-000011509 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011518 | RLP-191-000011518 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011527 | RLP-191-000011528 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011530 | RLP-191-000011530 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011539 | RLP-191-000011540 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011544 | RLP-191-000011544 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011548 | RLP-191-000011550 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011555 | RLP-191-000011558 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011565 | RLP-191-000011566 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011569 | RLP-191-000011570 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011574 | RLP-191-000011574 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011576 | RLP-191-000011576 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011578 | RLP-191-000011580 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011582 | RLP-191-000011584 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011587 | RLP-191-000011587 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011589 | RLP-191-000011589 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011595 | RLP-191-000011595 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011601 | RLP-191-000011601 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011607 | RLP-191-000011607 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011609 | RLP-191-000011610 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011619 | RLP-191-000011623 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011625 | RLP-191-000011625 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011634 | RLP-191-000011634 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011637 | RLP-191-000011637 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011642 | RLP-191-000011642 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011644 | RLP-191-000011644 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011650 | RLP-191-000011651 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011655 | RLP-191-000011658 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011668 | RLP-191-000011668 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011672 | RLP-191-000011673 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011675 | RLP-191-000011676 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011678 | RLP-191-000011679 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011681 | RLP-191-000011684 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011731 | RLP-191-000011731 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011741 | RLP-191-000011742 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011771 | RLP-191-000011772 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011774 | RLP-191-000011774 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011782 | RLP-191-000011787 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011796 | RLP-191-000011796 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011799 | RLP-191-000011799 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011812 | RLP-191-000011813 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011831 | RLP-191-000011832 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011835 | RLP-191-000011835 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011837 | RLP-191-000011838 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011846 | RLP-191-000011846 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011849 | RLP-191-000011850 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011852 | RLP-191-000011854 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011858 | RLP-191-000011858 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011863 | RLP-191-000011865 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011881 | RLP-191-000011881 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011898 | RLP-191-000011899 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011929 | RLP-191-000012022 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000012027 | RLP-191-000012046 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000012051 | RLP-191-000012051 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000012056 | RLP-191-000012056 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000012060 | RLP-191-000012060 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000012070 | RLP-191-000012070 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000012072 | RLP-191-000012103 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000012107 | RLP-191-000012150 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000012153 | RLP-191-000012155 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000012162 | RLP-191-000012162 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000012170 | RLP-191-000012471 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000012 | RLP-193-000000012 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000053 | RLP-193-000000053 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000062 | RLP-193-000000062 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000090 | RLP-193-000000090 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000092 | RLP-193-000000092 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000096 | RLP-193-000000097 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000107 | RLP-193-000000107 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000119 | RLP-193-000000119 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000128 | RLP-193-000000128 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000136 | RLP-193-000000137 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000150 | RLP-193-000000150 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000153 | RLP-193-000000153 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000163 | RLP-193-000000163 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000165 | RLP-193-000000165 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000167 | RLP-193-000000168 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000171 | RLP-193-000000173 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000175 | RLP-193-000000175 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000178 | RLP-193-000000178 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000181 | RLP-193-000000181 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000185 | RLP-193-000000185 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000189 | RLP-193-000000190 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000198 | RLP-193-000000198 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000214 | RLP-193-000000214 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000237 | RLP-193-000000237 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000274 | RLP-193-000000274 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000278 | RLP-193-000000278 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000290 | RLP-193-000000290 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000293 | RLP-193-000000293 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000295 | RLP-193-000000295 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000303 | RLP-193-000000303 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000320 | RLP-193-000000320 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000342 | RLP-193-000000342 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000366 | RLP-193-000000366 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000381 | RLP-193-000000381 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000392 | RLP-193-000000392 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000416 | RLP-193-000000421 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000424 | RLP-193-000000426 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000428 | RLP-193-000000430 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000434 | RLP-193-000000434 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000437 | RLP-193-000000439 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000472 | RLP-193-000000472 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000480 | RLP-193-000000480 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000483 | RLP-193-000000483 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000492 | RLP-193-000000492 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000494 | RLP-193-000000494 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000499 | RLP-193-000000499 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000505 | RLP-193-000000505 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000510 | RLP-193-000000510 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000526 | RLP-193-000000526 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000538 | RLP-193-000000539 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000542 | RLP-193-000000542 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000544 | RLP-193-000000544 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000559 | RLP-193-000000559 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000563 | RLP-193-000000566 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000570 | RLP-193-000000570 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000574 | RLP-193-000000574 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000577 | RLP-193-000000578 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000591 | RLP-193-000000591 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000600 | RLP-193-000000600 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000612 | RLP-193-000000612 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000624 | RLP-193-000000624 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000679 | RLP-193-000000680 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000693 | RLP-193-000000693 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000695 | RLP-193-000000695 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000699 | RLP-193-000000699 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000704 | RLP-193-000000704 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000748 | RLP-193-000000748 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000774 | RLP-193-000000774 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000794 | RLP-193-000000794 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000802 | RLP-193-000000802 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000805 | RLP-193-000000805 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000808 | RLP-193-000000809 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000827 | RLP-193-000000827 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000831 | RLP-193-000000840 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000849 | RLP-193-000000859 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000862 | RLP-193-000000863 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000874 | RLP-193-000000875 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000900 | RLP-193-000000918 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000945 | RLP-193-000000945 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000951 | RLP-193-000000951 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000985 | RLP-193-000000993 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000995 | RLP-193-000000995 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001040 | RLP-193-000001040 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001046 | RLP-193-000001046 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001048 | RLP-193-000001049 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001052 | RLP-193-000001057 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001061 | RLP-193-000001063 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001100 | RLP-193-000001100 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000001107 | RLP-193-000001107 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001119 | RLP-193-000001120 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001122 | RLP-193-000001129 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001134 | RLP-193-000001137 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001140 | RLP-193-000001141 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001155 | RLP-193-000001155 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001162 | RLP-193-000001178 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001183 | RLP-193-000001183 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001185 | RLP-193-000001189 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001213 | RLP-193-000001213 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001227 | RLP-193-000001229 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001271 | RLP-193-000001272 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001290 | RLP-193-000001291 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001306 | RLP-193-000001306 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000001340 | RLP-193-000001345 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001350 | RLP-193-000001351 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001368 | RLP-193-000001368 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001383 | RLP-193-000001383 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001401 | RLP-193-000001411 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001414 | RLP-193-000001415 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001419 | RLP-193-000001434 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000004 | RLP-194-000000004 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000006 | RLP-194-000000006 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000018 | RLP-194-000000019 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000023 | RLP-194-000000023 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000027 | RLP-194-000000030 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000040 | RLP-194-000000040 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000044 | RLP-194-000000044 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 194 | RLP-194-000000046 | RLP-194-000000046 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000049 | RLP-194-000000049 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000052 | RLP-194-000000052 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000062 | RLP-194-000000062 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000070 | RLP-194-000000070 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000088 | RLP-194-000000088 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000091 | RLP-194-000000091 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000093 | RLP-194-000000094 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000096 | RLP-194-000000096 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000105 | RLP-194-000000106 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000109 | RLP-194-000000109 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000115 | RLP-194-000000115 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000124 | RLP-194-000000124 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000129 | RLP-194-000000130 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 194 | RLP-194-000000132 | RLP-194-000000133 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000140 | RLP-194-000000141 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000144 | RLP-194-000000144 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000149 | RLP-194-000000149 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000155 | RLP-194-000000156 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000164 | RLP-194-000000166 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000170 | RLP-194-000000171 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000175 | RLP-194-000000177 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000180 | RLP-194-000000180 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000183 | RLP-194-000000183 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000189 | RLP-194-000000189 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000193 | RLP-194-000000195 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000197 | RLP-194-000000197 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000209 | RLP-194-000000209 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 194 | RLP-194-000000213 | RLP-194-000000214 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000252 | RLP-194-000000252 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000265 | RLP-194-000000265 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000277 | RLP-194-000000278 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000280 | RLP-194-000000280 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000282 | RLP-194-000000282 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000289 | RLP-194-000000360 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008