UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-001-000000005 | to | ELP-001-000000013 |
| ELP-001-000000025 | to | ELP-001-000000034 |
| ELP-001-000000048 | to | ELP-001-000000048 |
| ELP-001-000000051 | to | ELP-001-000000054 |
| ELP-001-000000057 | to | ELP-001-000000062 |
| ELP-001-000000066 | to | ELP-001-000000066 |
| ELP-001-000000069 | to | ELP-001-000000070 |
| ELP-001-000000074 | to | ELP-001-000000074 |
| ELP-001-000000076 | to | ELP-001-000000077 |
| ELP-001-000000087 | to | ELP-001-000000088 |
| ELP-001-000000090 | to | ELP-001-000000091 |
| ELP-001-000000094 | to | ELP-001-000000106 |
| ELP-001-000000111 | to | ELP-001-000000114 |
| ELP-001-000000119 | to | ELP-001-000000120 |
| ELP-001-000000123 | to | ELP-001-000000124 |
| ELP-001-000000127 | to | ELP-001-000000134 |
| ELP-001-000000145 | to | ELP-001-000000161 |
| ELP-001-000000178 | to | ELP-001-000000183 |
| ELP-001-000000191 | to | ELP-001-000000192 |
| ELP-001-000000233 | to | ELP-001-000000241 |
| ELP-001-000000270 | to | ELP-001-000000274 |
| ELP-001-000000276 | to | ELP-001-000000284 |
| ELP-001-000000299 | to | ELP-001-000000301 |
| ELP-001-000000312 | to | ELP-001-000000312 |
| ELP-001-000000323 | to | ELP-001-000000335 |
| ELP-001-000000345 | to | ELP-001-000000346 |
| ELP-001-000000348 | to | ELP-001-000000348 |
| ELP-001-000000355 | to | ELP-001-000000378 |
| ELP-001-000000380 | to | ELP-001-000000381 |
| ELP-001-000000390 | to | ELP-001-000000392 |
| ELP-001-000000400 | to | ELP-001-000000403 |
| ELP-001-000000406 | to | ELP-001-000000407 |
| ELP-001-000000417 | to | ELP-001-000000421 |
| ELP-001-000000447 | to | ELP-001-000000471 |
| ELP-001-000000482 | to | ELP-001-000000483 |
| ELP-001-000000487 | to | ELP-001-000000487 |
| ELP-001-000000507 | to | ELP-001-000000510 |
| ELP-001-000000520 | to | ELP-001-000000520 |
| ELP-001-000000539 | to | ELP-001-000000560 |
| ELP-001-000000566 | to | ELP-001-000000566 |
| ELP-001-000000576 | to | ELP-001-000000582 |
| ELP-001-000000589 | to | ELP-001-000000592 |
| ELP-001-000000597 | to | ELP-001-000000613 |
| ELP-001-000000615 | to | ELP-001-000000615 |

| | | |
|---|---|---|
| ELP-001-000000618 | to | ELP-001-000000618 |
| ELP-001-000000623 | to | ELP-001-000000624 |
| ELP-001-000000627 | to | ELP-001-000000651 |
| ELP-001-000000653 | to | ELP-001-000000653 |
| ELP-001-000000655 | to | ELP-001-000000655 |
| ELP-001-000000665 | to | ELP-001-000000666 |
| ELP-001-000000680 | to | ELP-001-000000689 |
| ELP-001-000000691 | to | ELP-001-000000692 |
| ELP-001-000000702 | to | ELP-001-000000708 |
| ELP-001-000000716 | to | ELP-001-000000717 |
| ELP-001-000000720 | to | ELP-001-000000743 |
| ELP-001-000000747 | to | ELP-001-000000747 |
| ELP-001-000000756 | to | ELP-001-000000759 |
| ELP-001-000000766 | to | ELP-001-000000767 |
| ELP-001-000000772 | to | ELP-001-000000773 |
| ELP-001-000000775 | to | ELP-001-000000776 |
| ELP-001-000000780 | to | ELP-001-000000784 |
| ELP-001-000000789 | to | ELP-001-000000790 |
| ELP-001-000000793 | to | ELP-001-000000793 |
| ELP-001-000000799 | to | ELP-001-000000800 |
| ELP-001-000000803 | to | ELP-001-000000803 |
| ELP-001-000000807 | to | ELP-001-000000807 |
| ELP-001-000000810 | to | ELP-001-000000814 |
| ELP-001-000000817 | to | ELP-001-000000817 |
| ELP-001-000000826 | to | ELP-001-000000834 |
| ELP-001-000000843 | to | ELP-001-000000865 |
| ELP-001-000000886 | to | ELP-001-000000893 |
| ELP-001-000000903 | to | ELP-001-000000909 |
| ELP-001-000000923 | to | ELP-001-000000926 |
| ELP-001-000000928 | to | ELP-001-000000944 |
| ELP-001-000000969 | to | ELP-001-000000974 |
| ELP-001-000000976 | to | ELP-001-000000981 |
| ELP-001-000000994 | to | ELP-001-000000995 |
| ELP-001-000001000 | to | ELP-001-000001000 |
| ELP-001-000001015 | to | ELP-001-000001015 |
| ELP-001-000001032 | to | ELP-001-000001033 |
| ELP-001-000001035 | to | ELP-001-000001036 |
| ELP-001-000001046 | to | ELP-001-000001048 |
| ELP-001-000001050 | to | ELP-001-000001054 |
| ELP-001-000001058 | to | ELP-001-000001059 |
| ELP-001-000001062 | to | ELP-001-000001067 |
| ELP-001-000001072 | to | ELP-001-000001073 |
| ELP-001-000001111 | to | ELP-001-000001116 |
| ELP-001-000001121 | to | ELP-001-000001123 |

3

| | | |
|---|---|---|
| ELP-001-000001133 | to | ELP-001-000001158 |
| ELP-001-000001162 | to | ELP-001-000001162 |
| ELP-001-000001164 | to | ELP-001-000001166 |
| ELP-001-000001168 | to | ELP-001-000001178 |
| ELP-001-000001199 | to | ELP-001-000001218 |
| ELP-001-000001223 | to | ELP-001-000001227 |
| ELP-001-000001229 | to | ELP-001-000001229 |
| ELP-001-000001234 | to | ELP-001-000001235 |
| ELP-001-000001243 | to | ELP-001-000001243 |
| ELP-001-000001247 | to | ELP-001-000001254 |
| ELP-001-000001279 | to | ELP-001-000001293 |
| ELP-001-000001302 | to | ELP-001-000001305 |
| ELP-001-000001322 | to | ELP-001-000001325 |
| ELP-001-000001327 | to | ELP-001-000001333 |
| ELP-001-000001335 | to | ELP-001-000001342 |
| ELP-001-000001346 | to | ELP-001-000001349 |
| ELP-002-000000004 | to | ELP-002-000000004 |
| ELP-002-000000031 | to | ELP-002-000000034 |
| ELP-002-000000074 | to | ELP-002-000000094 |
| ELP-002-000000106 | to | ELP-002-000000112 |
| ELP-002-000000114 | to | ELP-002-000000115 |
| ELP-002-000000127 | to | ELP-002-000000128 |
| ELP-002-000000130 | to | ELP-002-000000131 |
| ELP-002-000000149 | to | ELP-002-000000149 |
| ELP-002-000000187 | to | ELP-002-000000188 |
| ELP-002-000000242 | to | ELP-002-000000248 |
| ELP-002-000000257 | to | ELP-002-000000258 |
| ELP-002-000000261 | to | ELP-002-000000262 |
| ELP-002-000000299 | to | ELP-002-000000306 |
| ELP-002-000000326 | to | ELP-002-000000327 |
| ELP-002-000000341 | to | ELP-002-000000343 |
| ELP-002-000000353 | to | ELP-002-000000354 |
| ELP-002-000000412 | to | ELP-002-000000414 |
| ELP-002-000000418 | to | ELP-002-000000423 |
| ELP-002-000000429 | to | ELP-002-000000433 |
| ELP-002-000000437 | to | ELP-002-000000437 |
| ELP-002-000000439 | to | ELP-002-000000439 |
| ELP-002-000000458 | to | ELP-002-000000466 |
| ELP-002-000000469 | to | ELP-002-000000470 |
| ELP-002-000000531 | to | ELP-002-000000531 |
| ELP-002-000000547 | to | ELP-002-000000548 |
| ELP-002-000000557 | to | ELP-002-000000565 |
| ELP-002-000000573 | to | ELP-002-000000583 |
| ELP-002-000000590 | to | ELP-002-000000592 |

| | | |
|---|---|---|
| ELP-002-000000605 | to | ELP-002-000000608 |
| ELP-002-000000613 | to | ELP-002-000000616 |
| ELP-002-000000628 | to | ELP-002-000000628 |
| ELP-002-000000644 | to | ELP-002-000000648 |
| ELP-002-000000650 | to | ELP-002-000000657 |
| ELP-002-000000659 | to | ELP-002-000000663 |
| ELP-002-000000676 | to | ELP-002-000000677 |
| ELP-002-000000679 | to | ELP-002-000000682 |
| ELP-002-000000721 | to | ELP-002-000000722 |
| ELP-002-000000725 | to | ELP-002-000000729 |
| ELP-002-000000732 | to | ELP-002-000000733 |
| ELP-002-000000736 | to | ELP-002-000000740 |
| ELP-002-000000753 | to | ELP-002-000000753 |
| ELP-002-000000758 | to | ELP-002-000000771 |
| ELP-002-000000773 | to | ELP-002-000000795 |
| ELP-002-000000800 | to | ELP-002-000000805 |
| ELP-002-000000822 | to | ELP-002-000000825 |
| ELP-002-000000832 | to | ELP-002-000000832 |
| ELP-002-000000851 | to | ELP-002-000000854 |
| ELP-002-000000857 | to | ELP-002-000000858 |
| ELP-002-000000861 | to | ELP-002-000000861 |
| ELP-002-000000895 | to | ELP-002-000000897 |
| ELP-002-000000900 | to | ELP-002-000000901 |
| ELP-002-000000911 | to | ELP-002-000000915 |
| ELP-002-000000932 | to | ELP-002-000000959 |
| ELP-002-000000962 | to | ELP-002-000000963 |
| ELP-002-000000967 | to | ELP-002-000000974 |
| ELP-002-000000979 | to | ELP-002-000000981 |
| ELP-002-000001009 | to | ELP-002-000001010 |
| ELP-002-000001015 | to | ELP-002-000001024 |
| ELP-002-000001061 | to | ELP-002-000001068 |
| ELP-002-000001082 | to | ELP-002-000001083 |
| ELP-002-000001086 | to | ELP-002-000001093 |
| ELP-002-000001105 | to | ELP-002-000001127 |
| ELP-002-000001129 | to | ELP-002-000001144 |
| ELP-002-000001146 | to | ELP-002-000001146 |
| ELP-002-000001158 | to | ELP-002-000001158 |
| ELP-002-000001162 | to | ELP-002-000001163 |
| ELP-002-000001178 | to | ELP-002-000001181 |
| ELP-002-000001210 | to | ELP-002-000001219 |
| ELP-002-000001222 | to | ELP-002-000001235 |
| ELP-002-000001240 | to | ELP-002-000001240 |
| ELP-002-000001265 | to | ELP-002-000001294 |
| ELP-002-000001298 | to | ELP-002-000001307 |

| | | |
|---|---|---|
| ELP-002-000001309 | to | ELP-002-000001309 |
| ELP-002-000001319 | to | ELP-002-000001321 |
| ELP-002-000001361 | to | ELP-002-000001363 |
| ELP-002-000001373 | to | ELP-002-000001379 |
| ELP-002-000001434 | to | ELP-002-000001468 |
| ELP-002-000001472 | to | ELP-002-000001478 |
| ELP-002-000001481 | to | ELP-002-000001483 |
| ELP-002-000001485 | to | ELP-002-000001487 |
| ELP-002-000001519 | to | ELP-002-000001522 |
| ELP-002-000001542 | to | ELP-002-000001548 |
| ELP-002-000001559 | to | ELP-002-000001560 |
| ELP-002-000001563 | to | ELP-002-000001563 |
| ELP-002-000001565 | to | ELP-002-000001565 |
| ELP-002-000001584 | to | ELP-002-000001584 |
| ELP-002-000001597 | to | ELP-002-000001599 |
| ELP-002-000001604 | to | ELP-002-000001607 |
| ELP-002-000001611 | to | ELP-002-000001616 |
| ELP-002-000001624 | to | ELP-002-000001627 |
| ELP-002-000001662 | to | ELP-002-000001663 |
| ELP-002-000001666 | to | ELP-002-000001666 |
| ELP-002-000001671 | to | ELP-002-000001677 |
| ELP-002-000001681 | to | ELP-002-000001682 |
| ELP-002-000001686 | to | ELP-002-000001687 |
| ELP-002-000001695 | to | ELP-002-000001697 |
| ELP-002-000001700 | to | ELP-002-000001701 |
| ELP-002-000001713 | to | ELP-002-000001721 |
| ELP-002-000001723 | to | ELP-002-000001730 |
| ELP-002-000001738 | to | ELP-002-000001741 |
| ELP-002-000001744 | to | ELP-002-000001745 |
| ELP-002-000001748 | to | ELP-002-000001748 |
| ELP-002-000001762 | to | ELP-002-000001771 |
| ELP-002-000001777 | to | ELP-002-000001783 |
| ELP-002-000001800 | to | ELP-002-000001815 |
| ELP-002-000001821 | to | ELP-002-000001822 |
| ELP-002-000001825 | to | ELP-002-000001833 |
| ELP-002-000001836 | to | ELP-002-000001871 |
| ELP-002-000001880 | to | ELP-002-000001881 |
| ELP-002-000001897 | to | ELP-002-000001897 |
| ELP-002-000001906 | to | ELP-002-000001915 |
| ELP-002-000001917 | to | ELP-002-000001931 |
| ELP-002-000001934 | to | ELP-002-000001936 |
| ELP-002-000001973 | to | ELP-002-000001974 |
| ELP-002-000001976 | to | ELP-002-000001977 |
| ELP-002-000001980 | to | ELP-002-000001996 |

| | | |
|---|---|---|
| ELP-002-000002047 | to | ELP-002-000002048 |
| ELP-002-000002050 | to | ELP-002-000002053 |
| ELP-002-000002058 | to | ELP-002-000002061 |
| ELP-002-000002069 | to | ELP-002-000002071 |
| ELP-002-000002101 | to | ELP-002-000002106 |
| ELP-002-000002110 | to | ELP-002-000002116 |
| ELP-002-000002129 | to | ELP-002-000002130 |
| ELP-002-000002132 | to | ELP-002-000002132 |
| ELP-002-000002134 | to | ELP-002-000002136 |
| ELP-002-000002141 | to | ELP-002-000002141 |
| ELP-002-000002145 | to | ELP-002-000002148 |
| ELP-002-000002150 | to | ELP-002-000002162 |
| ELP-002-000002178 | to | ELP-002-000002187 |
| ELP-002-000002192 | to | ELP-002-000002200 |
| ELP-002-000002204 | to | ELP-002-000002204 |
| ELP-002-000002222 | to | ELP-002-000002223 |
| ELP-002-000002246 | to | ELP-002-000002247 |
| ELP-002-000002254 | to | ELP-002-000002258 |
| ELP-002-000002265 | to | ELP-002-000002274 |
| ELP-002-000002283 | to | ELP-002-000002285 |
| ELP-002-000002316 | to | ELP-002-000002319 |
| ELP-002-000002324 | to | ELP-002-000002326 |
| ELP-002-000002334 | to | ELP-002-000002342 |
| ELP-002-000002344 | to | ELP-002-000002346 |
| ELP-002-000002366 | to | ELP-002-000002379 |
| ELP-002-000002387 | to | ELP-002-000002387 |
| ELP-002-000002402 | to | ELP-002-000002418 |
| ELP-002-000002457 | to | ELP-002-000002458 |
| ELP-002-000002471 | to | ELP-002-000002475 |
| ELP-003-000000034 | to | ELP-003-000000042 |
| ELP-003-000000059 | to | ELP-003-000000070 |
| ELP-003-000000073 | to | ELP-003-000000079 |
| ELP-003-000000081 | to | ELP-003-000000084 |
| ELP-003-000000088 | to | ELP-003-000000091 |
| ELP-003-000000096 | to | ELP-003-000000097 |
| ELP-003-000000099 | to | ELP-003-000000099 |
| ELP-003-000000128 | to | ELP-003-000000129 |
| ELP-003-000000143 | to | ELP-003-000000144 |
| ELP-003-000000149 | to | ELP-003-000000150 |
| ELP-003-000000167 | to | ELP-003-000000175 |
| ELP-003-000000185 | to | ELP-003-000000188 |
| ELP-003-000000196 | to | ELP-003-000000197 |
| ELP-003-000000209 | to | ELP-003-000000213 |
| ELP-003-000000215 | to | ELP-003-000000215 |

| ELP-003-000000234 | to | ELP-003-000000236 |
| ELP-003-000000246 | to | ELP-003-000000246 |
| ELP-003-000000268 | to | ELP-003-000000269 |
| ELP-003-000000273 | to | ELP-003-000000274 |
| ELP-003-000000283 | to | ELP-003-000000286 |
| ELP-003-000000298 | to | ELP-003-000000298 |
| ELP-003-000000310 | to | ELP-003-000000312 |
| ELP-003-000000317 | to | ELP-003-000000318 |
| ELP-003-000000330 | to | ELP-003-000000330 |
| ELP-003-000000343 | to | ELP-003-000000351 |
| ELP-003-000000358 | to | ELP-003-000000358 |
| ELP-003-000000360 | to | ELP-003-000000365 |
| ELP-003-000000371 | to | ELP-003-000000372 |
| ELP-003-000000375 | to | ELP-003-000000378 |
| ELP-003-000000381 | to | ELP-003-000000381 |
| ELP-003-000000391 | to | ELP-003-000000391 |
| ELP-003-000000395 | to | ELP-003-000000397 |
| ELP-003-000000401 | to | ELP-003-000000402 |
| ELP-003-000000404 | to | ELP-003-000000406 |
| ELP-003-000000419 | to | ELP-003-000000420 |
| ELP-003-000000460 | to | ELP-003-000000460 |
| ELP-003-000000465 | to | ELP-003-000000466 |
| ELP-003-000000473 | to | ELP-003-000000478 |
| ELP-003-000000504 | to | ELP-003-000000504 |
| ELP-003-000000506 | to | ELP-003-000000507 |
| ELP-003-000000530 | to | ELP-003-000000530 |
| ELP-003-000000533 | to | ELP-003-000000533 |
| ELP-003-000000541 | to | ELP-003-000000541 |
| ELP-003-000000552 | to | ELP-003-000000553 |
| ELP-003-000000556 | to | ELP-003-000000556 |
| ELP-003-000000561 | to | ELP-003-000000565 |
| ELP-003-000000573 | to | ELP-003-000000573 |
| ELP-003-000000583 | to | ELP-003-000000589 |
| ELP-003-000000592 | to | ELP-003-000000592 |
| ELP-003-000000595 | to | ELP-003-000000596 |
| ELP-003-000000611 | to | ELP-003-000000613 |
| ELP-003-000000630 | to | ELP-003-000000633 |
| ELP-003-000000646 | to | ELP-003-000000648 |
| ELP-003-000000652 | to | ELP-003-000000652 |
| ELP-003-000000674 | to | ELP-003-000000679 |
| ELP-003-000000689 | to | ELP-003-000000690 |
| ELP-003-000000695 | to | ELP-003-000000698 |
| ELP-003-000000715 | to | ELP-003-000000715 |
| ELP-003-000000721 | to | ELP-003-000000722 |

| | | |
|---|---|---|
| ELP-003-000000726 | to | ELP-003-000000726 |
| ELP-003-000000729 | to | ELP-003-000000732 |
| ELP-003-000000746 | to | ELP-003-000000746 |
| ELP-003-000000748 | to | ELP-003-000000749 |
| ELP-003-000000754 | to | ELP-003-000000758 |
| ELP-003-000000763 | to | ELP-003-000000769 |
| ELP-003-000000779 | to | ELP-003-000000779 |
| ELP-003-000000801 | to | ELP-003-000000804 |
| ELP-003-000000806 | to | ELP-003-000000808 |
| ELP-003-000000819 | to | ELP-003-000000822 |
| ELP-003-000000825 | to | ELP-003-000000826 |
| ELP-003-000000828 | to | ELP-003-000000831 |
| ELP-003-000000842 | to | ELP-003-000000842 |
| ELP-003-000000851 | to | ELP-003-000000852 |
| ELP-003-000000859 | to | ELP-003-000000861 |
| ELP-003-000000871 | to | ELP-003-000000873 |
| ELP-003-000000881 | to | ELP-003-000000882 |
| ELP-003-000000887 | to | ELP-003-000000895 |
| ELP-003-000000898 | to | ELP-003-000000900 |
| ELP-003-000000911 | to | ELP-003-000000916 |
| ELP-003-000000923 | to | ELP-003-000000925 |
| ELP-003-000000927 | to | ELP-003-000000931 |
| ELP-003-000000935 | to | ELP-003-000000936 |
| ELP-003-000000939 | to | ELP-003-000000939 |
| ELP-003-000000942 | to | ELP-003-000000942 |
| ELP-003-000000995 | to | ELP-003-000000998 |
| ELP-003-000001007 | to | ELP-003-000001019 |
| ELP-003-000001026 | to | ELP-003-000001026 |
| ELP-003-000001049 | to | ELP-003-000001051 |
| ELP-003-000001059 | to | ELP-003-000001059 |
| ELP-003-000001069 | to | ELP-003-000001070 |
| ELP-003-000001072 | to | ELP-003-000001072 |
| ELP-003-000001087 | to | ELP-003-000001088 |
| ELP-003-000001091 | to | ELP-003-000001092 |
| ELP-003-000001110 | to | ELP-003-000001111 |
| ELP-003-000001125 | to | ELP-003-000001125 |
| ELP-003-000001128 | to | ELP-003-000001128 |
| ELP-003-000001153 | to | ELP-003-000001158 |
| ELP-003-000001183 | to | ELP-003-000001184 |
| ELP-003-000001188 | to | ELP-003-000001189 |
| ELP-003-000001197 | to | ELP-003-000001198 |
| ELP-003-000001201 | to | ELP-003-000001201 |
| ELP-003-000001261 | to | ELP-003-000001261 |
| ELP-003-000001280 | to | ELP-003-000001281 |

| | | |
|---|---|---|
| ELP-003-000001302 | to | ELP-003-000001303 |
| ELP-003-000001312 | to | ELP-003-000001313 |
| ELP-003-000001329 | to | ELP-003-000001330 |
| ELP-003-000001340 | to | ELP-003-000001340 |
| ELP-003-000001348 | to | ELP-003-000001349 |
| ELP-003-000001359 | to | ELP-003-000001360 |
| ELP-003-000001384 | to | ELP-003-000001385 |
| ELP-003-000001390 | to | ELP-003-000001392 |
| ELP-003-000001418 | to | ELP-003-000001419 |
| ELP-003-000001433 | to | ELP-003-000001434 |
| ELP-003-000001444 | to | ELP-003-000001444 |
| ELP-003-000001446 | to | ELP-003-000001446 |
| ELP-003-000001484 | to | ELP-003-000001484 |
| ELP-003-000001489 | to | ELP-003-000001490 |
| ELP-003-000001494 | to | ELP-003-000001496 |
| ELP-003-000001515 | to | ELP-003-000001518 |
| ELP-003-000001520 | to | ELP-003-000001526 |
| ELP-003-000001568 | to | ELP-003-000001568 |
| ELP-003-000001578 | to | ELP-003-000001580 |
| ELP-003-000001595 | to | ELP-003-000001596 |
| ELP-003-000001605 | to | ELP-003-000001607 |
| ELP-003-000001611 | to | ELP-003-000001614 |
| ELP-003-000001675 | to | ELP-003-000001676 |
| ELP-003-000001689 | to | ELP-003-000001691 |
| ELP-003-000001696 | to | ELP-003-000001697 |
| ELP-003-000001701 | to | ELP-003-000001702 |
| ELP-003-000001710 | to | ELP-003-000001712 |
| ELP-003-000001715 | to | ELP-003-000001716 |
| ELP-003-000001719 | to | ELP-003-000001719 |
| ELP-003-000001736 | to | ELP-003-000001738 |
| ELP-003-000001756 | to | ELP-003-000001768 |
| ELP-003-000001794 | to | ELP-003-000001795 |
| ELP-003-000001802 | to | ELP-003-000001802 |
| ELP-003-000001832 | to | ELP-003-000001847 |
| ELP-003-000001889 | to | ELP-003-000001890 |
| ELP-003-000001895 | to | ELP-003-000001896 |
| ELP-003-000001899 | to | ELP-003-000001900 |
| ELP-003-000001914 | to | ELP-003-000001915 |
| ELP-003-000001945 | to | ELP-003-000001950 |
| ELP-003-000001967 | to | ELP-003-000001967 |
| ELP-003-000001985 | to | ELP-003-000001985 |
| ELP-003-000001996 | to | ELP-003-000002000 |
| ELP-003-000002027 | to | ELP-003-000002032 |
| ELP-003-000002035 | to | ELP-003-000002035 |

| | | |
|---|---|---|
| ELP-003-000002039 | to | ELP-003-000002044 |
| ELP-003-000002047 | to | ELP-003-000002048 |
| ELP-003-000002054 | to | ELP-003-000002055 |
| ELP-003-000002074 | to | ELP-003-000002078 |
| ELP-003-000002098 | to | ELP-003-000002101 |
| ELP-003-000002130 | to | ELP-003-000002141 |
| ELP-003-000002145 | to | ELP-003-000002150 |
| ELP-003-000002165 | to | ELP-003-000002165 |
| ELP-003-000002183 | to | ELP-003-000002183 |
| ELP-003-000002187 | to | ELP-003-000002188 |
| ELP-003-000002197 | to | ELP-003-000002197 |
| ELP-003-000002203 | to | ELP-003-000002204 |
| ELP-003-000002218 | to | ELP-003-000002222 |
| ELP-003-000002228 | to | ELP-003-000002235 |
| ELP-003-000002242 | to | ELP-003-000002242 |
| ELP-003-000002245 | to | ELP-003-000002250 |
| ELP-003-000002281 | to | ELP-003-000002282 |
| ELP-003-000002290 | to | ELP-003-000002295 |
| ELP-003-000002319 | to | ELP-003-000002332 |
| ELP-003-000002335 | to | ELP-003-000002336 |
| ELP-003-000002338 | to | ELP-003-000002341 |
| ELP-003-000002353 | to | ELP-003-000002354 |
| ELP-003-000002361 | to | ELP-003-000002362 |
| ELP-003-000002371 | to | ELP-003-000002371 |
| ELP-003-000002375 | to | ELP-003-000002376 |
| ELP-003-000002379 | to | ELP-003-000002380 |
| ELP-003-000002409 | to | ELP-003-000002416 |
| ELP-003-000002422 | to | ELP-003-000002427 |
| ELP-003-000002432 | to | ELP-003-000002433 |
| ELP-003-000002441 | to | ELP-003-000002441 |
| ELP-003-000002462 | to | ELP-003-000002469 |
| ELP-003-000002471 | to | ELP-003-000002475 |
| ELP-003-000002492 | to | ELP-003-000002494 |
| ELP-003-000002510 | to | ELP-003-000002515 |
| ELP-003-000002519 | to | ELP-003-000002527 |
| ELP-003-000002552 | to | ELP-003-000002553 |
| ELP-003-000002562 | to | ELP-003-000002563 |
| ELP-003-000002571 | to | ELP-003-000002571 |
| ELP-003-000002582 | to | ELP-003-000002582 |
| ELP-003-000002589 | to | ELP-003-000002607 |
| ELP-003-000002619 | to | ELP-003-000002621 |
| ELP-003-000002638 | to | ELP-003-000002639 |
| ELP-003-000002641 | to | ELP-003-000002643 |
| ELP-003-000002658 | to | ELP-003-000002658 |

| | | |
|---|---|---|
| ELP-003-000002663 | to | ELP-003-000002664 |
| ELP-003-000002668 | to | ELP-003-000002669 |
| ELP-003-000002680 | to | ELP-003-000002682 |
| ELP-003-000002687 | to | ELP-003-000002688 |
| ELP-003-000002693 | to | ELP-003-000002706 |
| ELP-003-000002712 | to | ELP-003-000002712 |
| ELP-003-000002714 | to | ELP-003-000002722 |
| ELP-003-000002741 | to | ELP-003-000002741 |
| ELP-003-000002745 | to | ELP-003-000002746 |
| ELP-003-000002776 | to | ELP-003-000002797 |
| ELP-003-000002802 | to | ELP-003-000002803 |
| ELP-003-000002811 | to | ELP-003-000002811 |
| ELP-003-000002813 | to | ELP-003-000002813 |
| ELP-003-000002822 | to | ELP-003-000002823 |
| ELP-003-000002826 | to | ELP-003-000002826 |
| ELP-003-000002829 | to | ELP-003-000002829 |
| ELP-003-000002847 | to | ELP-003-000002864 |
| ELP-003-000002883 | to | ELP-003-000002887 |
| ELP-003-000002892 | to | ELP-003-000002899 |
| ELP-003-000002906 | to | ELP-003-000002909 |
| ELP-003-000002932 | to | ELP-003-000002933 |
| ELP-003-000003024 | to | ELP-003-000003025 |
| ELP-003-000003032 | to | ELP-003-000003055 |
| ELP-003-000003060 | to | ELP-003-000003061 |
| ELP-003-000003067 | to | ELP-003-000003071 |
| ELP-003-000003073 | to | ELP-003-000003073 |
| ELP-003-000003115 | to | ELP-003-000003116 |
| ELP-003-000003159 | to | ELP-003-000003160 |
| ELP-003-000003195 | to | ELP-003-000003196 |
| ELP-003-000003212 | to | ELP-003-000003212 |
| ELP-003-000003226 | to | ELP-003-000003246 |
| ELP-003-000003263 | to | ELP-003-000003264 |
| ELP-003-000003272 | to | ELP-003-000003273 |
| ELP-003-000003276 | to | ELP-003-000003276 |
| ELP-003-000003278 | to | ELP-003-000003280 |
| ELP-003-000003291 | to | ELP-003-000003291 |
| ELP-003-000003298 | to | ELP-003-000003300 |
| ELP-003-000003302 | to | ELP-003-000003304 |
| ELP-003-000003306 | to | ELP-003-000003306 |
| ELP-003-000003338 | to | ELP-003-000003342 |
| ELP-003-000003347 | to | ELP-003-000003348 |
| ELP-003-000003379 | to | ELP-003-000003379 |
| ELP-003-000003395 | to | ELP-003-000003396 |
| ELP-003-000003407 | to | ELP-003-000003407 |

| | | |
|---|---|---|
| ELP-003-000003409 | to | ELP-003-000003412 |
| ELP-003-000003414 | to | ELP-003-000003416 |
| ELP-003-000003474 | to | ELP-003-000003474 |
| ELP-003-000003504 | to | ELP-003-000003508 |
| ELP-003-000003554 | to | ELP-003-000003555 |
| ELP-003-000003570 | to | ELP-003-000003571 |
| ELP-003-000003575 | to | ELP-003-000003575 |
| ELP-003-000003580 | to | ELP-003-000003582 |
| ELP-003-000003606 | to | ELP-003-000003608 |
| ELP-003-000003615 | to | ELP-003-000003616 |
| ELP-003-000003627 | to | ELP-003-000003628 |
| ELP-003-000003657 | to | ELP-003-000003685 |
| ELP-003-000003704 | to | ELP-003-000003705 |
| ELP-003-000003720 | to | ELP-003-000003720 |
| ELP-003-000003740 | to | ELP-003-000003743 |
| ELP-003-000003746 | to | ELP-003-000003747 |
| ELP-003-000003756 | to | ELP-003-000003759 |
| ELP-003-000003768 | to | ELP-003-000003771 |
| ELP-003-000003773 | to | ELP-003-000003774 |
| ELP-003-000003776 | to | ELP-003-000003777 |
| ELP-003-000003787 | to | ELP-003-000003788 |
| ELP-003-000003808 | to | ELP-003-000003811 |
| ELP-003-000003815 | to | ELP-003-000003816 |
| ELP-003-000003825 | to | ELP-003-000003826 |
| ELP-003-000003829 | to | ELP-003-000003830 |
| ELP-003-000003833 | to | ELP-003-000003833 |
| ELP-003-000003841 | to | ELP-003-000003843 |
| ELP-003-000003850 | to | ELP-003-000003851 |
| ELP-003-000003857 | to | ELP-003-000003858 |
| ELP-003-000003863 | to | ELP-003-000003868 |
| ELP-003-000003873 | to | ELP-003-000003877 |
| ELP-003-000003894 | to | ELP-003-000003895 |
| ELP-003-000003903 | to | ELP-003-000003906 |
| ELP-003-000003924 | to | ELP-003-000003924 |
| ELP-003-000003939 | to | ELP-003-000003964 |
| ELP-003-000003966 | to | ELP-003-000003970 |
| ELP-003-000003980 | to | ELP-003-000003984 |
| ELP-003-000004005 | to | ELP-003-000004005 |
| ELP-003-000004009 | to | ELP-003-000004011 |
| ELP-003-000004019 | to | ELP-003-000004022 |
| ELP-003-000004027 | to | ELP-003-000004028 |
| ELP-003-000004033 | to | ELP-003-000004033 |
| ELP-003-000004041 | to | ELP-003-000004042 |
| ELP-003-000004056 | to | ELP-003-000004057 |

| ELP-003-000004109 | to | ELP-003-000004110 |
|---|---|---|
| ELP-003-000004136 | to | ELP-003-000004136 |
| ELP-003-000004139 | to | ELP-003-000004140 |
| ELP-003-000004146 | to | ELP-003-000004148 |
| ELP-003-000004165 | to | ELP-003-000004171 |
| ELP-003-000004176 | to | ELP-003-000004177 |
| ELP-003-000004193 | to | ELP-003-000004194 |
| ELP-003-000004196 | to | ELP-003-000004197 |
| ELP-003-000004219 | to | ELP-003-000004240 |
| ELP-003-000004244 | to | ELP-003-000004251 |
| ELP-003-000004313 | to | ELP-003-000004314 |
| ELP-003-000004325 | to | ELP-003-000004325 |
| ELP-003-000004342 | to | ELP-003-000004344 |
| ELP-003-000004346 | to | ELP-003-000004346 |
| ELP-003-000004366 | to | ELP-003-000004367 |
| ELP-003-000004389 | to | ELP-003-000004390 |
| ELP-003-000004393 | to | ELP-003-000004394 |
| ELP-003-000004397 | to | ELP-003-000004397 |
| ELP-003-000004414 | to | ELP-003-000004414 |
| ELP-003-000004438 | to | ELP-003-000004439 |
| ELP-003-000004445 | to | ELP-003-000004445 |
| ELP-003-000004467 | to | ELP-003-000004475 |
| ELP-003-000004520 | to | ELP-003-000004520 |
| ELP-003-000004527 | to | ELP-003-000004527 |
| ELP-003-000004529 | to | ELP-003-000004532 |
| ELP-003-000004538 | to | ELP-003-000004539 |
| ELP-003-000004542 | to | ELP-003-000004543 |
| ELP-003-000004546 | to | ELP-003-000004547 |
| ELP-003-000004579 | to | ELP-003-000004580 |
| ELP-003-000004585 | to | ELP-003-000004585 |
| ELP-003-000004587 | to | ELP-003-000004587 |
| ELP-003-000004590 | to | ELP-003-000004590 |
| ELP-003-000004599 | to | ELP-003-000004604 |
| ELP-003-000004609 | to | ELP-003-000004610 |
| ELP-003-000004615 | to | ELP-003-000004617 |
| ELP-003-000004629 | to | ELP-003-000004630 |
| ELP-003-000004640 | to | ELP-003-000004640 |
| ELP-003-000004657 | to | ELP-003-000004657 |
| ELP-003-000004672 | to | ELP-003-000004672 |
| ELP-003-000004674 | to | ELP-003-000004675 |
| ELP-003-000004692 | to | ELP-003-000004693 |
| ELP-003-000004724 | to | ELP-003-000004725 |
| ELP-003-000004727 | to | ELP-003-000004729 |
| ELP-003-000004746 | to | ELP-003-000004752 |

| | | |
|---|---|---|
| ELP-003-000004757 | to | ELP-003-000004757 |
| ELP-003-000004784 | to | ELP-003-000004786 |
| ELP-003-000004794 | to | ELP-003-000004797 |
| ELP-003-000004810 | to | ELP-003-000004810 |
| ELP-003-000004828 | to | ELP-003-000004831 |
| ELP-003-000004834 | to | ELP-003-000004841 |
| ELP-003-000004852 | to | ELP-003-000004853 |
| ELP-003-000004890 | to | ELP-003-000004892 |
| ELP-003-000004897 | to | ELP-003-000004898 |
| ELP-003-000004913 | to | ELP-003-000004913 |
| ELP-003-000004926 | to | ELP-003-000004931 |
| ELP-003-000004943 | to | ELP-003-000004947 |
| ELP-003-000004971 | to | ELP-003-000004974 |
| ELP-003-000004992 | to | ELP-003-000004992 |
| ELP-003-000005002 | to | ELP-003-000005006 |
| ELP-003-000005017 | to | ELP-003-000005018 |
| ELP-003-000005031 | to | ELP-003-000005032 |
| ELP-003-000005068 | to | ELP-003-000005069 |
| ELP-003-000005072 | to | ELP-003-000005076 |
| ELP-003-000005101 | to | ELP-003-000005102 |
| ELP-003-000005128 | to | ELP-003-000005132 |
| ELP-003-000005140 | to | ELP-003-000005143 |
| ELP-003-000005149 | to | ELP-003-000005149 |
| ELP-003-000005172 | to | ELP-003-000005172 |
| ELP-003-000005185 | to | ELP-003-000005188 |
| ELP-003-000005190 | to | ELP-003-000005191 |
| ELP-003-000005199 | to | ELP-003-000005200 |
| ELP-003-000005209 | to | ELP-003-000005213 |
| ELP-003-000005219 | to | ELP-003-000005220 |
| ELP-003-000005246 | to | ELP-003-000005247 |
| ELP-003-000005266 | to | ELP-003-000005266 |
| ELP-003-000005338 | to | ELP-003-000005338 |
| ELP-003-000005340 | to | ELP-003-000005340 |
| ELP-003-000005351 | to | ELP-003-000005354 |
| ELP-003-000005379 | to | ELP-003-000005379 |
| ELP-003-000005384 | to | ELP-003-000005387 |
| ELP-003-000005390 | to | ELP-003-000005396 |
| ELP-003-000005404 | to | ELP-003-000005405 |
| ELP-003-000005412 | to | ELP-003-000005412 |
| ELP-003-000005424 | to | ELP-003-000005426 |
| ELP-003-000005473 | to | ELP-003-000005474 |
| ELP-003-000005478 | to | ELP-003-000005480 |
| ELP-003-000005510 | to | ELP-003-000005514 |
| ELP-003-000005522 | to | ELP-003-000005522 |

| | | |
|---|---|---|
| ELP-003-000005529 | to | ELP-003-000005530 |
| ELP-003-000005532 | to | ELP-003-000005538 |
| ELP-003-000005549 | to | ELP-003-000005553 |
| ELP-003-000005555 | to | ELP-003-000005559 |
| ELP-003-000005605 | to | ELP-003-000005605 |
| ELP-003-000005614 | to | ELP-003-000005614 |
| ELP-003-000005625 | to | ELP-003-000005625 |
| ELP-003-000005635 | to | ELP-003-000005635 |
| ELP-003-000005644 | to | ELP-003-000005645 |
| ELP-003-000005651 | to | ELP-003-000005651 |
| ELP-003-000005658 | to | ELP-003-000005663 |
| ELP-003-000005665 | to | ELP-003-000005666 |
| ELP-003-000005676 | to | ELP-003-000005676 |
| ELP-003-000005679 | to | ELP-003-000005680 |
| ELP-003-000005686 | to | ELP-003-000005687 |
| ELP-003-000005690 | to | ELP-003-000005691 |
| ELP-003-000005699 | to | ELP-003-000005700 |
| ELP-003-000005717 | to | ELP-003-000005718 |
| ELP-003-000005723 | to | ELP-003-000005724 |
| ELP-003-000005729 | to | ELP-003-000005729 |
| ELP-003-000005735 | to | ELP-003-000005736 |
| ELP-003-000005738 | to | ELP-003-000005743 |
| ELP-003-000005751 | to | ELP-003-000005752 |
| ELP-003-000005755 | to | ELP-003-000005757 |
| ELP-003-000005782 | to | ELP-003-000005782 |
| ELP-003-000005785 | to | ELP-003-000005787 |
| ELP-003-000005792 | to | ELP-003-000005795 |
| ELP-003-000005800 | to | ELP-003-000005800 |
| ELP-003-000005811 | to | ELP-003-000005812 |
| ELP-003-000005840 | to | ELP-003-000005842 |
| ELP-003-000005870 | to | ELP-003-000005871 |
| ELP-003-000005884 | to | ELP-003-000005884 |
| ELP-003-000005901 | to | ELP-003-000005901 |
| ELP-003-000005921 | to | ELP-003-000005921 |
| ELP-003-000005927 | to | ELP-003-000005933 |
| ELP-003-000005949 | to | ELP-003-000005967 |
| ELP-003-000005999 | to | ELP-003-000006000 |
| ELP-003-000006035 | to | ELP-003-000006036 |
| ELP-003-000006043 | to | ELP-003-000006044 |
| ELP-003-000006053 | to | ELP-003-000006057 |
| ELP-003-000006059 | to | ELP-003-000006067 |
| ELP-003-000006101 | to | ELP-003-000006102 |
| ELP-003-000006142 | to | ELP-003-000006145 |
| ELP-003-000006158 | to | ELP-003-000006159 |

| | | |
|---|---|---|
| ELP-003-000006162 | to | ELP-003-000006162 |
| ELP-003-000006178 | to | ELP-003-000006178 |
| ELP-003-000006186 | to | ELP-003-000006198 |
| ELP-003-000006204 | to | ELP-003-000006207 |
| ELP-003-000006216 | to | ELP-003-000006236 |
| ELP-003-000006239 | to | ELP-003-000006246 |
| ELP-003-000006279 | to | ELP-003-000006280 |
| ELP-003-000006287 | to | ELP-003-000006289 |
| ELP-003-000006330 | to | ELP-003-000006331 |
| ELP-003-000006349 | to | ELP-003-000006350 |
| ELP-003-000006353 | to | ELP-003-000006354 |
| ELP-003-000006357 | to | ELP-003-000006358 |
| ELP-003-000006362 | to | ELP-003-000006364 |
| ELP-003-000006381 | to | ELP-003-000006381 |
| ELP-003-000006385 | to | ELP-003-000006387 |
| ELP-003-000006446 | to | ELP-003-000006447 |
| ELP-003-000006460 | to | ELP-003-000006461 |
| ELP-003-000006469 | to | ELP-003-000006479 |
| ELP-003-000006481 | to | ELP-003-000006485 |
| ELP-003-000006503 | to | ELP-003-000006503 |
| ELP-003-000006525 | to | ELP-003-000006525 |
| ELP-003-000006578 | to | ELP-003-000006578 |
| ELP-003-000006590 | to | ELP-003-000006598 |
| ELP-003-000006602 | to | ELP-003-000006602 |
| ELP-003-000006613 | to | ELP-003-000006613 |
| ELP-003-000006636 | to | ELP-003-000006636 |
| ELP-003-000006689 | to | ELP-003-000006690 |
| ELP-003-000006721 | to | ELP-003-000006721 |
| ELP-003-000006742 | to | ELP-003-000006760 |
| ELP-003-000006766 | to | ELP-003-000006772 |
| ELP-003-000006775 | to | ELP-003-000006776 |
| ELP-003-000006782 | to | ELP-003-000006783 |
| ELP-003-000006804 | to | ELP-003-000006805 |
| ELP-003-000006837 | to | ELP-003-000006839 |
| ELP-003-000006845 | to | ELP-003-000006845 |
| ELP-003-000006859 | to | ELP-003-000006862 |
| ELP-003-000006883 | to | ELP-003-000006884 |
| ELP-003-000006889 | to | ELP-003-000006893 |
| ELP-003-000006908 | to | ELP-003-000006909 |
| ELP-003-000006922 | to | ELP-003-000006922 |
| ELP-003-000006932 | to | ELP-003-000006933 |
| ELP-003-000006958 | to | ELP-003-000006959 |
| ELP-003-000006963 | to | ELP-003-000006965 |
| ELP-003-000006968 | to | ELP-003-000006969 |

| | | |
|---|---|---|
| ELP-003-000006972 | to | ELP-003-000006975 |
| ELP-003-000006978 | to | ELP-003-000006978 |
| ELP-003-000006993 | to | ELP-003-000006993 |
| ELP-003-000006998 | to | ELP-003-000007002 |
| ELP-003-000007005 | to | ELP-003-000007006 |
| ELP-003-000007017 | to | ELP-003-000007035 |
| ELP-003-000007041 | to | ELP-003-000007043 |
| ELP-003-000007059 | to | ELP-003-000007061 |
| ELP-003-000007069 | to | ELP-003-000007070 |
| ELP-003-000007075 | to | ELP-003-000007083 |
| ELP-003-000007120 | to | ELP-003-000007123 |
| ELP-003-000007143 | to | ELP-003-000007144 |
| ELP-003-000007155 | to | ELP-003-000007156 |
| ELP-003-000007161 | to | ELP-003-000007162 |
| ELP-003-000007173 | to | ELP-003-000007174 |
| ELP-003-000007181 | to | ELP-003-000007181 |
| ELP-003-000007184 | to | ELP-003-000007185 |
| ELP-003-000007187 | to | ELP-003-000007187 |
| ELP-003-000007217 | to | ELP-003-000007220 |
| ELP-003-000007245 | to | ELP-003-000007245 |
| ELP-003-000007269 | to | ELP-003-000007270 |
| ELP-003-000007296 | to | ELP-003-000007302 |
| ELP-003-000007334 | to | ELP-003-000007337 |
| ELP-003-000007339 | to | ELP-003-000007340 |
| ELP-003-000007342 | to | ELP-003-000007345 |
| ELP-003-000007366 | to | ELP-003-000007367 |
| ELP-003-000007376 | to | ELP-003-000007378 |
| ELP-003-000007393 | to | ELP-003-000007397 |
| ELP-003-000007403 | to | ELP-003-000007404 |
| ELP-003-000007414 | to | ELP-003-000007414 |
| ELP-003-000007448 | to | ELP-003-000007449 |
| ELP-003-000007453 | to | ELP-003-000007453 |
| ELP-003-000007456 | to | ELP-003-000007461 |
| ELP-003-000007463 | to | ELP-003-000007470 |
| ELP-003-000007475 | to | ELP-003-000007476 |
| ELP-003-000007485 | to | ELP-003-000007486 |
| ELP-003-000007522 | to | ELP-003-000007523 |
| ELP-003-000007529 | to | ELP-003-000007530 |
| ELP-003-000007543 | to | ELP-003-000007546 |
| ELP-003-000007563 | to | ELP-003-000007564 |
| ELP-003-000007572 | to | ELP-003-000007572 |
| ELP-003-000007575 | to | ELP-003-000007578 |
| ELP-003-000007610 | to | ELP-003-000007616 |
| ELP-003-000007620 | to | ELP-003-000007621 |

| | | |
|---|---|---|
| ELP-003-000007676 | to | ELP-003-000007676 |
| ELP-003-000007680 | to | ELP-003-000007681 |
| ELP-003-000007686 | to | ELP-003-000007687 |
| ELP-003-000007690 | to | ELP-003-000007690 |
| ELP-003-000007706 | to | ELP-003-000007710 |
| ELP-003-000007713 | to | ELP-003-000007713 |
| ELP-003-000007725 | to | ELP-003-000007727 |
| ELP-003-000007730 | to | ELP-003-000007732 |
| ELP-003-000007736 | to | ELP-003-000007737 |
| ELP-003-000007743 | to | ELP-003-000007743 |
| ELP-003-000007748 | to | ELP-003-000007748 |
| ELP-003-000007751 | to | ELP-003-000007752 |
| ELP-003-000007756 | to | ELP-003-000007767 |
| ELP-003-000007775 | to | ELP-003-000007776 |
| ELP-003-000007787 | to | ELP-003-000007812 |
| ELP-003-000007833 | to | ELP-003-000007833 |
| ELP-003-000007845 | to | ELP-003-000007853 |
| ELP-003-000007862 | to | ELP-003-000007868 |
| ELP-003-000007883 | to | ELP-003-000007883 |
| ELP-003-000007894 | to | ELP-003-000007895 |
| ELP-003-000007910 | to | ELP-003-000007911 |
| ELP-003-000007914 | to | ELP-003-000007916 |
| ELP-003-000007954 | to | ELP-003-000007955 |
| ELP-003-000007965 | to | ELP-003-000007967 |
| ELP-003-000007981 | to | ELP-003-000007982 |
| ELP-003-000007994 | to | ELP-003-000007997 |
| ELP-003-000008025 | to | ELP-003-000008026 |
| ELP-003-000008035 | to | ELP-003-000008036 |
| ELP-003-000008042 | to | ELP-003-000008043 |
| ELP-003-000008055 | to | ELP-003-000008055 |
| ELP-003-000008058 | to | ELP-003-000008059 |
| ELP-003-000008064 | to | ELP-003-000008066 |
| ELP-003-000008073 | to | ELP-003-000008075 |
| ELP-003-000008078 | to | ELP-003-000008082 |
| ELP-003-000008102 | to | ELP-003-000008102 |
| ELP-003-000008142 | to | ELP-003-000008143 |
| ELP-003-000008149 | to | ELP-003-000008151 |
| ELP-003-000008156 | to | ELP-003-000008164 |
| ELP-003-000008166 | to | ELP-003-000008169 |
| ELP-003-000008214 | to | ELP-003-000008215 |
| ELP-003-000008231 | to | ELP-003-000008232 |
| ELP-003-000008251 | to | ELP-003-000008256 |
| ELP-003-000008258 | to | ELP-003-000008259 |
| ELP-003-000008274 | to | ELP-003-000008277 |

| | | |
|---|---|---|
| ELP-003-000008281 | to | ELP-003-000008283 |
| ELP-003-000008288 | to | ELP-003-000008288 |
| ELP-003-000008323 | to | ELP-003-000008323 |
| ELP-003-000008326 | to | ELP-003-000008327 |
| ELP-003-000008332 | to | ELP-003-000008340 |
| ELP-003-000008348 | to | ELP-003-000008348 |
| ELP-003-000008350 | to | ELP-003-000008353 |
| ELP-003-000008367 | to | ELP-003-000008367 |
| ELP-003-000008396 | to | ELP-003-000008397 |
| ELP-003-000008423 | to | ELP-003-000008423 |
| ELP-003-000008430 | to | ELP-003-000008435 |
| ELP-003-000008461 | to | ELP-003-000008462 |
| ELP-003-000008494 | to | ELP-003-000008497 |
| ELP-003-000008499 | to | ELP-003-000008499 |
| ELP-003-000008537 | to | ELP-003-000008539 |
| ELP-003-000008551 | to | ELP-003-000008551 |
| ELP-003-000008553 | to | ELP-003-000008553 |
| ELP-003-000008562 | to | ELP-003-000008562 |
| ELP-003-000008564 | to | ELP-003-000008566 |
| ELP-003-000008574 | to | ELP-003-000008575 |
| ELP-003-000008584 | to | ELP-003-000008587 |
| ELP-003-000008589 | to | ELP-003-000008589 |
| ELP-003-000008591 | to | ELP-003-000008595 |
| ELP-003-000008607 | to | ELP-003-000008612 |
| ELP-003-000008639 | to | ELP-003-000008639 |
| ELP-003-000008644 | to | ELP-003-000008646 |
| ELP-003-000008654 | to | ELP-003-000008655 |
| ELP-003-000008660 | to | ELP-003-000008661 |
| ELP-003-000008667 | to | ELP-003-000008667 |
| ELP-003-000008680 | to | ELP-003-000008680 |
| ELP-003-000008683 | to | ELP-003-000008685 |
| ELP-003-000008687 | to | ELP-003-000008687 |
| ELP-003-000008700 | to | ELP-003-000008701 |
| ELP-003-000008724 | to | ELP-003-000008724 |
| ELP-003-000008731 | to | ELP-003-000008732 |
| ELP-003-000008741 | to | ELP-003-000008742 |
| ELP-003-000008762 | to | ELP-003-000008762 |
| ELP-003-000008768 | to | ELP-003-000008769 |
| ELP-003-000008782 | to | ELP-003-000008782 |
| ELP-003-000008795 | to | ELP-003-000008796 |
| ELP-003-000008799 | to | ELP-003-000008803 |
| ELP-003-000008813 | to | ELP-003-000008814 |
| ELP-003-000008818 | to | ELP-003-000008821 |
| ELP-003-000008827 | to | ELP-003-000008828 |

| | | |
|---|---|---|
| ELP-003-000008833 | to | ELP-003-000008834 |
| ELP-003-000008848 | to | ELP-003-000008859 |
| ELP-003-000008872 | to | ELP-003-000008878 |
| ELP-003-000008880 | to | ELP-003-000008880 |
| ELP-003-000008887 | to | ELP-003-000008888 |
| ELP-003-000008896 | to | ELP-003-000008897 |
| ELP-003-000008915 | to | ELP-003-000008916 |
| ELP-003-000008921 | to | ELP-003-000008922 |
| ELP-003-000008937 | to | ELP-003-000008938 |
| ELP-003-000008948 | to | ELP-003-000008950 |
| ELP-003-000008983 | to | ELP-003-000008983 |
| ELP-003-000009019 | to | ELP-003-000009019 |
| ELP-003-000009028 | to | ELP-003-000009029 |
| ELP-003-000009034 | to | ELP-003-000009034 |
| ELP-003-000009037 | to | ELP-003-000009037 |
| ELP-003-000009041 | to | ELP-003-000009042 |
| ELP-003-000009045 | to | ELP-003-000009045 |
| ELP-003-000009050 | to | ELP-003-000009052 |
| ELP-003-000009055 | to | ELP-003-000009062 |
| ELP-003-000009073 | to | ELP-003-000009074 |
| ELP-003-000009086 | to | ELP-003-000009087 |
| ELP-003-000009092 | to | ELP-003-000009093 |
| ELP-003-000009101 | to | ELP-003-000009101 |
| ELP-003-000009112 | to | ELP-003-000009115 |
| ELP-003-000009120 | to | ELP-003-000009120 |
| ELP-003-000009123 | to | ELP-003-000009125 |
| ELP-003-000009128 | to | ELP-003-000009136 |
| ELP-003-000009152 | to | ELP-003-000009153 |
| ELP-003-000009219 | to | ELP-003-000009221 |
| ELP-003-000009226 | to | ELP-003-000009230 |
| ELP-003-000009254 | to | ELP-003-000009255 |
| ELP-003-000009262 | to | ELP-003-000009263 |
| ELP-003-000009276 | to | ELP-003-000009277 |
| ELP-003-000009284 | to | ELP-003-000009284 |
| ELP-003-000009287 | to | ELP-003-000009288 |
| ELP-003-000009290 | to | ELP-003-000009291 |
| ELP-003-000009303 | to | ELP-003-000009305 |
| ELP-003-000009311 | to | ELP-003-000009312 |
| ELP-003-000009321 | to | ELP-003-000009326 |
| ELP-003-000009329 | to | ELP-003-000009332 |
| ELP-003-000009339 | to | ELP-003-000009340 |
| ELP-003-000009343 | to | ELP-003-000009346 |
| ELP-003-000009353 | to | ELP-003-000009354 |
| ELP-003-000009357 | to | ELP-003-000009358 |

| | | |
|---|---|---|
| ELP-003-000009368 | to | ELP-003-000009368 |
| ELP-003-000009384 | to | ELP-003-000009385 |
| ELP-003-000009387 | to | ELP-003-000009392 |
| ELP-003-000009395 | to | ELP-003-000009397 |
| ELP-003-000009403 | to | ELP-003-000009403 |
| ELP-003-000009410 | to | ELP-003-000009410 |
| ELP-003-000009457 | to | ELP-003-000009458 |
| ELP-003-000009461 | to | ELP-003-000009465 |
| ELP-003-000009470 | to | ELP-003-000009471 |
| ELP-003-000009474 | to | ELP-003-000009481 |
| ELP-003-000009484 | to | ELP-003-000009485 |
| ELP-003-000009492 | to | ELP-003-000009496 |
| ELP-003-000009504 | to | ELP-003-000009507 |
| ELP-003-000009510 | to | ELP-003-000009511 |
| ELP-003-000009515 | to | ELP-003-000009516 |
| ELP-003-000009531 | to | ELP-003-000009535 |
| ELP-003-000009537 | to | ELP-003-000009540 |
| ELP-003-000009561 | to | ELP-003-000009562 |
| ELP-003-000009571 | to | ELP-003-000009574 |
| ELP-003-000009583 | to | ELP-003-000009584 |
| ELP-003-000009603 | to | ELP-003-000009603 |
| ELP-003-000009617 | to | ELP-003-000009630 |
| ELP-003-000009653 | to | ELP-003-000009654 |
| ELP-003-000009657 | to | ELP-003-000009658 |
| ELP-003-000009668 | to | ELP-003-000009668 |
| ELP-003-000009717 | to | ELP-003-000009734 |
| ELP-003-000009750 | to | ELP-003-000009756 |
| ELP-003-000009770 | to | ELP-003-000009771 |
| ELP-003-000009775 | to | ELP-003-000009776 |
| ELP-003-000009834 | to | ELP-003-000009834 |
| ELP-003-000009839 | to | ELP-003-000009840 |
| ELP-003-000009855 | to | ELP-003-000009858 |
| ELP-003-000009873 | to | ELP-003-000009875 |
| ELP-003-000009890 | to | ELP-003-000009890 |
| ELP-003-000009895 | to | ELP-003-000009897 |
| ELP-003-000009905 | to | ELP-003-000009906 |
| ELP-003-000009921 | to | ELP-003-000009927 |
| ELP-003-000009937 | to | ELP-003-000009937 |
| ELP-003-000009945 | to | ELP-003-000009946 |
| ELP-003-000009948 | to | ELP-003-000009948 |
| ELP-003-000009984 | to | ELP-003-000009985 |
| ELP-003-000009987 | to | ELP-003-000009992 |
| ELP-003-000009995 | to | ELP-003-000010012 |
| ELP-003-000010017 | to | ELP-003-000010022 |

| | | |
|---|---|---|
| ELP-003-000010024 | to | ELP-003-000010025 |
| ELP-003-000010031 | to | ELP-003-000010032 |
| ELP-003-000010062 | to | ELP-003-000010063 |
| ELP-003-000010072 | to | ELP-003-000010074 |
| ELP-003-000010084 | to | ELP-003-000010086 |
| ELP-003-000010098 | to | ELP-003-000010099 |
| ELP-003-000010104 | to | ELP-003-000010104 |
| ELP-003-000010116 | to | ELP-003-000010117 |
| ELP-003-000010122 | to | ELP-003-000010125 |
| ELP-003-000010143 | to | ELP-003-000010143 |
| ELP-003-000010150 | to | ELP-003-000010151 |
| ELP-003-000010164 | to | ELP-003-000010167 |
| ELP-003-000010178 | to | ELP-003-000010178 |
| ELP-003-000010182 | to | ELP-003-000010182 |
| ELP-003-000010256 | to | ELP-003-000010256 |
| ELP-003-000010312 | to | ELP-003-000010312 |
| ELP-003-000010329 | to | ELP-003-000010330 |
| ELP-003-000010332 | to | ELP-003-000010334 |
| ELP-003-000010342 | to | ELP-003-000010347 |
| ELP-003-000010356 | to | ELP-003-000010357 |
| ELP-003-000010365 | to | ELP-003-000010366 |
| ELP-003-000010374 | to | ELP-003-000010375 |
| ELP-003-000010380 | to | ELP-003-000010382 |
| ELP-003-000010386 | to | ELP-003-000010388 |
| ELP-003-000010399 | to | ELP-003-000010400 |
| ELP-003-000010403 | to | ELP-003-000010404 |
| ELP-003-000010409 | to | ELP-003-000010410 |
| ELP-003-000010435 | to | ELP-003-000010437 |
| ELP-003-000010440 | to | ELP-003-000010444 |
| ELP-003-000010458 | to | ELP-003-000010460 |
| ELP-003-000010473 | to | ELP-003-000010477 |
| ELP-003-000010480 | to | ELP-003-000010484 |
| ELP-003-000010504 | to | ELP-003-000010504 |
| ELP-003-000010508 | to | ELP-003-000010509 |
| ELP-003-000010521 | to | ELP-003-000010527 |
| ELP-003-000010530 | to | ELP-003-000010531 |
| ELP-003-000010535 | to | ELP-003-000010536 |
| ELP-003-000010541 | to | ELP-003-000010542 |
| ELP-003-000010558 | to | ELP-003-000010558 |
| ELP-003-000010569 | to | ELP-003-000010575 |
| ELP-003-000010577 | to | ELP-003-000010578 |
| ELP-003-000010623 | to | ELP-003-000010624 |
| ELP-003-000010636 | to | ELP-003-000010636 |
| ELP-003-000010642 | to | ELP-003-000010643 |

| | | |
|---|---|---|
| ELP-003-000010650 | to | ELP-003-000010651 |
| ELP-003-000010653 | to | ELP-003-000010654 |
| ELP-003-000010662 | to | ELP-003-000010669 |
| ELP-003-000010671 | to | ELP-003-000010672 |
| ELP-003-000010680 | to | ELP-003-000010681 |
| ELP-003-000010688 | to | ELP-003-000010690 |
| ELP-003-000010703 | to | ELP-003-000010703 |
| ELP-003-000010715 | to | ELP-003-000010718 |
| ELP-003-000010723 | to | ELP-003-000010725 |
| ELP-003-000010737 | to | ELP-003-000010741 |
| ELP-003-000010749 | to | ELP-003-000010753 |
| ELP-003-000010788 | to | ELP-003-000010788 |
| ELP-003-000010793 | to | ELP-003-000010795 |
| ELP-003-000010822 | to | ELP-003-000010823 |
| ELP-003-000010836 | to | ELP-003-000010839 |
| ELP-003-000010842 | to | ELP-003-000010843 |
| ELP-003-000010848 | to | ELP-003-000010848 |
| ELP-003-000010850 | to | ELP-003-000010853 |
| ELP-003-000010856 | to | ELP-003-000010857 |
| ELP-003-000010864 | to | ELP-003-000010864 |
| ELP-003-000010868 | to | ELP-003-000010869 |
| ELP-003-000010883 | to | ELP-003-000010884 |
| ELP-003-000010890 | to | ELP-003-000010895 |
| ELP-003-000010913 | to | ELP-003-000010914 |
| ELP-003-000010919 | to | ELP-003-000010922 |
| ELP-003-000010928 | to | ELP-003-000010929 |
| ELP-003-000010934 | to | ELP-003-000010936 |
| ELP-003-000010940 | to | ELP-003-000010947 |
| ELP-003-000010968 | to | ELP-003-000010968 |
| ELP-003-000010970 | to | ELP-003-000010970 |
| ELP-003-000010973 | to | ELP-003-000010974 |
| ELP-003-000010979 | to | ELP-003-000010980 |
| ELP-003-000010983 | to | ELP-003-000010984 |
| ELP-003-000010987 | to | ELP-003-000010987 |
| ELP-003-000010996 | to | ELP-003-000011000 |
| ELP-003-000011015 | to | ELP-003-000011016 |
| ELP-003-000011024 | to | ELP-003-000011026 |
| ELP-003-000011045 | to | ELP-003-000011046 |
| ELP-003-000011066 | to | ELP-003-000011066 |
| ELP-003-000011108 | to | ELP-003-000011108 |
| ELP-003-000011112 | to | ELP-003-000011113 |
| ELP-003-000011117 | to | ELP-003-000011117 |
| ELP-003-000011119 | to | ELP-003-000011123 |
| ELP-003-000011133 | to | ELP-003-000011138 |

| ELP-003-000011150 | to | ELP-003-000011153 |
|---|---|---|
| ELP-003-000011164 | to | ELP-003-000011164 |
| ELP-003-000011176 | to | ELP-003-000011176 |
| ELP-003-000011188 | to | ELP-003-000011192 |
| ELP-003-000011197 | to | ELP-003-000011198 |
| ELP-003-000011203 | to | ELP-003-000011204 |
| ELP-003-000011219 | to | ELP-003-000011219 |
| ELP-003-000011223 | to | ELP-003-000011224 |
| ELP-003-000011236 | to | ELP-003-000011237 |
| ELP-003-000011239 | to | ELP-003-000011240 |
| ELP-003-000011243 | to | ELP-003-000011244 |
| ELP-003-000011247 | to | ELP-003-000011248 |
| ELP-003-000011263 | to | ELP-003-000011263 |
| ELP-003-000011272 | to | ELP-003-000011272 |
| ELP-003-000011283 | to | ELP-003-000011286 |
| ELP-003-000011303 | to | ELP-003-000011306 |
| ELP-003-000011314 | to | ELP-003-000011316 |
| ELP-003-000011340 | to | ELP-003-000011340 |
| ELP-003-000011380 | to | ELP-003-000011380 |
| ELP-003-000011389 | to | ELP-003-000011393 |
| ELP-003-000011400 | to | ELP-003-000011402 |
| ELP-003-000011404 | to | ELP-003-000011405 |
| ELP-003-000011414 | to | ELP-003-000011414 |
| ELP-003-000011425 | to | ELP-003-000011426 |
| ELP-003-000011429 | to | ELP-003-000011443 |
| ELP-003-000011445 | to | ELP-003-000011446 |
| ELP-003-000011462 | to | ELP-003-000011462 |
| ELP-003-000011467 | to | ELP-003-000011468 |
| ELP-003-000011480 | to | ELP-003-000011480 |
| ELP-003-000011520 | to | ELP-003-000011523 |
| ELP-003-000011530 | to | ELP-003-000011532 |
| ELP-003-000011544 | to | ELP-003-000011545 |
| ELP-003-000011561 | to | ELP-003-000011562 |
| ELP-003-000011592 | to | ELP-003-000011597 |
| ELP-003-000011603 | to | ELP-003-000011603 |
| ELP-003-000011608 | to | ELP-003-000011608 |
| ELP-003-000011634 | to | ELP-003-000011634 |
| ELP-003-000011637 | to | ELP-003-000011638 |
| ELP-003-000011650 | to | ELP-003-000011651 |
| ELP-003-000011664 | to | ELP-003-000011666 |
| ELP-003-000011690 | to | ELP-003-000011699 |
| ELP-003-000011702 | to | ELP-003-000011702 |
| ELP-003-000011713 | to | ELP-003-000011717 |
| ELP-003-000011732 | to | ELP-003-000011735 |

| | | |
|---|---|---|
| ELP-003-000011744 | to | ELP-003-000011745 |
| ELP-003-000011765 | to | ELP-003-000011767 |
| ELP-003-000011777 | to | ELP-003-000011780 |
| ELP-003-000011788 | to | ELP-003-000011793 |
| ELP-003-000011804 | to | ELP-003-000011804 |
| ELP-003-000011806 | to | ELP-003-000011806 |
| ELP-003-000011829 | to | ELP-003-000011829 |
| ELP-003-000011840 | to | ELP-003-000011842 |
| ELP-003-000011854 | to | ELP-003-000011855 |
| ELP-003-000011858 | to | ELP-003-000011861 |
| ELP-003-000011870 | to | ELP-003-000011870 |
| ELP-003-000011878 | to | ELP-003-000011878 |
| ELP-003-000011880 | to | ELP-003-000011880 |
| ELP-003-000011908 | to | ELP-003-000011915 |
| ELP-003-000011919 | to | ELP-003-000011920 |
| ELP-003-000011930 | to | ELP-003-000011931 |
| ELP-003-000011952 | to | ELP-003-000011971 |
| ELP-003-000011984 | to | ELP-003-000011987 |
| ELP-003-000011998 | to | ELP-003-000011999 |
| ELP-003-000012013 | to | ELP-003-000012014 |
| ELP-003-000012045 | to | ELP-003-000012046 |
| ELP-003-000012059 | to | ELP-003-000012059 |
| ELP-003-000012061 | to | ELP-003-000012070 |
| ELP-003-000012086 | to | ELP-003-000012087 |
| ELP-003-000012122 | to | ELP-003-000012122 |
| ELP-003-000012129 | to | ELP-003-000012130 |
| ELP-003-000012141 | to | ELP-003-000012141 |
| ELP-003-000012150 | to | ELP-003-000012153 |
| ELP-003-000012172 | to | ELP-003-000012178 |
| ELP-003-000012184 | to | ELP-003-000012187 |
| ELP-003-000012207 | to | ELP-003-000012210 |
| ELP-003-000012222 | to | ELP-003-000012223 |
| ELP-003-000012248 | to | ELP-003-000012249 |
| ELP-003-000012261 | to | ELP-003-000012265 |
| ELP-003-000012275 | to | ELP-003-000012277 |
| ELP-003-000012328 | to | ELP-003-000012331 |
| ELP-003-000012346 | to | ELP-003-000012348 |
| ELP-003-000012391 | to | ELP-003-000012391 |
| ELP-003-000012413 | to | ELP-003-000012413 |
| ELP-003-000012419 | to | ELP-003-000012420 |
| ELP-003-000012448 | to | ELP-003-000012449 |
| ELP-003-000012453 | to | ELP-003-000012463 |
| ELP-003-000012465 | to | ELP-003-000012465 |
| ELP-003-000012479 | to | ELP-003-000012480 |

| | | |
|---|---|---|
| ELP-003-000012506 | to | ELP-003-000012509 |
| ELP-003-000012517 | to | ELP-003-000012518 |
| ELP-003-000012536 | to | ELP-003-000012536 |
| ELP-003-000012545 | to | ELP-003-000012546 |
| ELP-003-000012553 | to | ELP-003-000012553 |
| ELP-003-000012577 | to | ELP-003-000012578 |
| ELP-003-000012585 | to | ELP-003-000012586 |
| ELP-003-000012617 | to | ELP-003-000012618 |
| ELP-003-000012622 | to | ELP-003-000012623 |
| ELP-003-000012635 | to | ELP-003-000012639 |
| ELP-003-000012651 | to | ELP-003-000012651 |
| ELP-003-000012721 | to | ELP-003-000012725 |
| ELP-003-000012732 | to | ELP-003-000012758 |
| ELP-003-000012764 | to | ELP-003-000012765 |
| ELP-003-000012778 | to | ELP-003-000012778 |
| ELP-003-000012786 | to | ELP-003-000012786 |
| ELP-003-000012792 | to | ELP-003-000012793 |
| ELP-003-000012810 | to | ELP-003-000012812 |
| ELP-003-000012820 | to | ELP-003-000012821 |
| ELP-003-000012855 | to | ELP-003-000012856 |
| ELP-003-000012858 | to | ELP-003-000012859 |
| ELP-003-000012887 | to | ELP-003-000012888 |
| ELP-003-000012903 | to | ELP-003-000012903 |
| ELP-003-000012927 | to | ELP-003-000012931 |
| ELP-003-000012963 | to | ELP-003-000012966 |
| ELP-003-000012991 | to | ELP-003-000012993 |
| ELP-003-000012995 | to | ELP-003-000012996 |
| ELP-003-000013000 | to | ELP-003-000013002 |
| ELP-003-000013004 | to | ELP-003-000013004 |
| ELP-003-000013006 | to | ELP-003-000013030 |
| ELP-003-000013053 | to | ELP-003-000013056 |
| ELP-003-000013090 | to | ELP-003-000013091 |
| ELP-003-000013117 | to | ELP-003-000013121 |
| ELP-003-000013123 | to | ELP-003-000013123 |
| ELP-003-000013128 | to | ELP-003-000013132 |
| ELP-003-000013139 | to | ELP-003-000013140 |
| ELP-003-000013157 | to | ELP-003-000013158 |
| ELP-003-000013263 | to | ELP-003-000013264 |
| ELP-003-000013270 | to | ELP-003-000013294 |
| ELP-003-000013305 | to | ELP-003-000013306 |
| ELP-003-000013315 | to | ELP-003-000013317 |
| ELP-003-000013322 | to | ELP-003-000013324 |
| ELP-003-000013356 | to | ELP-003-000013363 |
| ELP-003-000013386 | to | ELP-003-000013387 |

| | | |
|---|---|---|
| ELP-003-000013389 | to | ELP-003-000013390 |
| ELP-003-000013398 | to | ELP-003-000013399 |
| ELP-003-000013411 | to | ELP-003-000013434 |
| ELP-003-000013438 | to | ELP-003-000013451 |
| ELP-003-000013473 | to | ELP-003-000013475 |
| ELP-003-000013497 | to | ELP-003-000013497 |
| ELP-003-000013505 | to | ELP-003-000013509 |
| ELP-003-000013519 | to | ELP-003-000013528 |
| ELP-003-000013531 | to | ELP-003-000013533 |
| ELP-003-000013549 | to | ELP-003-000013549 |
| ELP-003-000013555 | to | ELP-003-000013579 |
| ELP-003-000013582 | to | ELP-003-000013583 |
| ELP-003-000013604 | to | ELP-003-000013605 |
| ELP-003-000013609 | to | ELP-003-000013610 |
| ELP-003-000013617 | to | ELP-003-000013619 |
| ELP-003-000013622 | to | ELP-003-000013623 |
| ELP-003-000013626 | to | ELP-003-000013651 |
| ELP-003-000013696 | to | ELP-003-000013720 |
| ELP-003-000013722 | to | ELP-003-000013726 |
| ELP-003-000013728 | to | ELP-003-000013730 |
| ELP-003-000013753 | to | ELP-003-000013756 |
| ELP-003-000013770 | to | ELP-003-000013772 |
| ELP-003-000013780 | to | ELP-003-000013781 |
| ELP-003-000013807 | to | ELP-003-000013818 |
| ELP-003-000013823 | to | ELP-003-000013826 |
| ELP-003-000013847 | to | ELP-003-000013858 |
| ELP-003-000013876 | to | ELP-003-000013877 |
| ELP-003-000013884 | to | ELP-003-000013892 |
| ELP-003-000013898 | to | ELP-003-000013902 |
| ELP-003-000013914 | to | ELP-003-000013914 |
| ELP-003-000013916 | to | ELP-003-000013926 |
| ELP-003-000013928 | to | ELP-003-000013929 |
| ELP-003-000013936 | to | ELP-003-000013943 |
| ELP-003-000013954 | to | ELP-003-000013955 |
| ELP-003-000013957 | to | ELP-003-000013958 |
| ELP-003-000013969 | to | ELP-003-000013969 |
| ELP-003-000013979 | to | ELP-003-000014003 |
| ELP-003-000014007 | to | ELP-003-000014018 |
| ELP-003-000014037 | to | ELP-003-000014038 |
| ELP-003-000014055 | to | ELP-003-000014055 |
| ELP-003-000014089 | to | ELP-003-000014098 |
| ELP-003-000014101 | to | ELP-003-000014102 |
| ELP-003-000014111 | to | ELP-003-000014112 |
| ELP-003-000014118 | to | ELP-003-000014126 |

| | | |
|---|---|---|
| ELP-003-000014134 | to | ELP-003-000014135 |
| ELP-003-000014156 | to | ELP-003-000014157 |
| ELP-003-000014163 | to | ELP-003-000014164 |
| ELP-003-000014185 | to | ELP-003-000014185 |
| ELP-003-000014187 | to | ELP-003-000014188 |
| ELP-003-000014190 | to | ELP-003-000014192 |
| ELP-003-000014194 | to | ELP-003-000014194 |
| ELP-003-000014204 | to | ELP-003-000014206 |
| ELP-003-000014230 | to | ELP-003-000014231 |
| ELP-003-000014234 | to | ELP-003-000014240 |
| ELP-003-000014259 | to | ELP-003-000014283 |
| ELP-003-000014300 | to | ELP-003-000014302 |
| ELP-003-000014317 | to | ELP-003-000014317 |
| ELP-003-000014370 | to | ELP-003-000014371 |
| ELP-003-000014379 | to | ELP-003-000014386 |
| ELP-003-000014413 | to | ELP-003-000014414 |
| ELP-003-000014440 | to | ELP-003-000014440 |
| ELP-003-000014442 | to | ELP-003-000014442 |
| ELP-003-000014445 | to | ELP-003-000014447 |
| ELP-003-000014458 | to | ELP-003-000014459 |
| ELP-003-000014461 | to | ELP-003-000014465 |
| ELP-003-000014471 | to | ELP-003-000014478 |
| ELP-003-000014495 | to | ELP-003-000014497 |
| ELP-003-000014502 | to | ELP-003-000014504 |
| ELP-003-000014511 | to | ELP-003-000014512 |
| ELP-003-000014527 | to | ELP-003-000014543 |
| ELP-003-000014570 | to | ELP-003-000014581 |
| ELP-003-000014609 | to | ELP-003-000014609 |
| ELP-003-000014613 | to | ELP-003-000014613 |
| ELP-003-000014621 | to | ELP-003-000014622 |
| ELP-003-000014636 | to | ELP-003-000014639 |
| ELP-003-000014646 | to | ELP-003-000014650 |
| ELP-003-000014655 | to | ELP-003-000014656 |
| ELP-003-000014660 | to | ELP-003-000014661 |
| ELP-003-000014700 | to | ELP-003-000014700 |
| ELP-003-000014706 | to | ELP-003-000014706 |
| ELP-003-000014709 | to | ELP-003-000014710 |
| ELP-003-000014715 | to | ELP-003-000014715 |
| ELP-003-000014732 | to | ELP-003-000014739 |
| ELP-003-000014746 | to | ELP-003-000014746 |
| ELP-003-000014763 | to | ELP-003-000014763 |
| ELP-003-000014768 | to | ELP-003-000014769 |
| ELP-003-000014782 | to | ELP-003-000014784 |
| ELP-003-000014786 | to | ELP-003-000014787 |

| | | |
|---|---|---|
| ELP-003-000014825 | to | ELP-003-000014826 |
| ELP-003-000014833 | to | ELP-003-000014834 |
| ELP-003-000014864 | to | ELP-003-000014867 |
| ELP-003-000014869 | to | ELP-003-000014872 |
| ELP-003-000014897 | to | ELP-003-000014905 |
| ELP-003-000014912 | to | ELP-003-000014920 |
| ELP-003-000014930 | to | ELP-003-000014946 |
| ELP-003-000014950 | to | ELP-003-000014950 |
| ELP-003-000014956 | to | ELP-003-000014960 |
| ELP-003-000014968 | to | ELP-003-000014970 |
| ELP-003-000015001 | to | ELP-003-000015002 |
| ELP-003-000015048 | to | ELP-003-000015048 |
| ELP-003-000015052 | to | ELP-003-000015065 |
| ELP-003-000015068 | to | ELP-003-000015072 |
| ELP-003-000015076 | to | ELP-003-000015077 |
| ELP-003-000015089 | to | ELP-003-000015092 |
| ELP-003-000015104 | to | ELP-003-000015105 |
| ELP-003-000015173 | to | ELP-003-000015175 |
| ELP-003-000015177 | to | ELP-003-000015177 |
| ELP-003-000015181 | to | ELP-003-000015182 |
| ELP-003-000015190 | to | ELP-003-000015192 |
| ELP-003-000015197 | to | ELP-003-000015198 |
| ELP-003-000015201 | to | ELP-003-000015203 |
| ELP-003-000015214 | to | ELP-003-000015216 |
| ELP-003-000015219 | to | ELP-003-000015220 |
| ELP-003-000015247 | to | ELP-003-000015247 |
| ELP-003-000015263 | to | ELP-003-000015264 |
| ELP-003-000015275 | to | ELP-003-000015277 |
| ELP-003-000015287 | to | ELP-003-000015290 |
| ELP-003-000015312 | to | ELP-003-000015312 |
| ELP-003-000015314 | to | ELP-003-000015316 |
| ELP-003-000015348 | to | ELP-003-000015348 |
| ELP-003-000015374 | to | ELP-003-000015374 |
| ELP-003-000015379 | to | ELP-003-000015381 |
| ELP-003-000015398 | to | ELP-003-000015398 |
| ELP-003-000015402 | to | ELP-003-000015403 |
| ELP-003-000015406 | to | ELP-003-000015407 |
| ELP-003-000015422 | to | ELP-003-000015426 |
| ELP-003-000015443 | to | ELP-003-000015443 |
| ELP-003-000015450 | to | ELP-003-000015453 |
| ELP-003-000015480 | to | ELP-003-000015487 |
| ELP-003-000015490 | to | ELP-003-000015491 |
| ELP-003-000015496 | to | ELP-003-000015496 |
| ELP-003-000015512 | to | ELP-003-000015513 |

| | | |
|---|---|---|
| ELP-003-000015523 | to | ELP-003-000015524 |
| ELP-003-000015545 | to | ELP-003-000015545 |
| ELP-003-000015561 | to | ELP-003-000015561 |
| ELP-003-000015632 | to | ELP-003-000015632 |
| ELP-003-000015636 | to | ELP-003-000015638 |
| ELP-003-000015648 | to | ELP-003-000015648 |
| ELP-003-000015660 | to | ELP-003-000015661 |
| ELP-003-000015665 | to | ELP-003-000015665 |
| ELP-003-000015673 | to | ELP-003-000015683 |
| ELP-003-000015691 | to | ELP-003-000015691 |
| ELP-003-000015699 | to | ELP-003-000015699 |
| ELP-003-000015721 | to | ELP-003-000015722 |
| ELP-003-000015733 | to | ELP-003-000015733 |
| ELP-003-000015763 | to | ELP-003-000015766 |
| ELP-003-000015785 | to | ELP-003-000015786 |
| ELP-003-000015792 | to | ELP-003-000015792 |
| ELP-003-000015796 | to | ELP-003-000015810 |
| ELP-003-000015835 | to | ELP-003-000015835 |
| ELP-003-000015837 | to | ELP-003-000015837 |
| ELP-003-000015864 | to | ELP-003-000015865 |
| ELP-003-000015907 | to | ELP-003-000015908 |
| ELP-003-000015927 | to | ELP-003-000015927 |
| ELP-003-000015953 | to | ELP-003-000015953 |
| ELP-003-000015964 | to | ELP-003-000015965 |
| ELP-003-000015970 | to | ELP-003-000015971 |
| ELP-003-000015979 | to | ELP-003-000015980 |
| ELP-003-000015984 | to | ELP-003-000015986 |
| ELP-003-000015991 | to | ELP-003-000015992 |
| ELP-003-000015994 | to | ELP-003-000015995 |
| ELP-003-000016023 | to | ELP-003-000016025 |
| ELP-003-000016038 | to | ELP-003-000016040 |
| ELP-003-000016043 | to | ELP-003-000016044 |
| ELP-003-000016046 | to | ELP-003-000016060 |
| ELP-003-000016088 | to | ELP-003-000016089 |
| ELP-003-000016095 | to | ELP-003-000016095 |
| ELP-003-000016102 | to | ELP-003-000016103 |
| ELP-003-000016112 | to | ELP-003-000016113 |
| ELP-003-000016133 | to | ELP-003-000016133 |
| ELP-003-000016144 | to | ELP-003-000016144 |
| ELP-003-000016184 | to | ELP-003-000016186 |
| ELP-003-000016188 | to | ELP-003-000016189 |
| ELP-003-000016193 | to | ELP-003-000016196 |
| ELP-003-000016219 | to | ELP-003-000016221 |
| ELP-003-000016224 | to | ELP-003-000016224 |

| ELP-003-000016235 | to | ELP-003-000016235 |
|---|---|---|
| ELP-003-000016260 | to | ELP-003-000016261 |
| ELP-003-000016272 | to | ELP-003-000016273 |
| ELP-003-000016296 | to | ELP-003-000016298 |
| ELP-003-000016300 | to | ELP-003-000016304 |
| ELP-003-000016313 | to | ELP-003-000016314 |
| ELP-003-000016316 | to | ELP-003-000016316 |
| ELP-003-000016331 | to | ELP-003-000016332 |
| ELP-003-000016334 | to | ELP-003-000016334 |
| ELP-003-000016336 | to | ELP-003-000016336 |
| ELP-003-000016353 | to | ELP-003-000016354 |
| ELP-003-000016368 | to | ELP-003-000016369 |
| ELP-003-000016378 | to | ELP-003-000016379 |
| ELP-003-000016389 | to | ELP-003-000016391 |
| ELP-003-000016404 | to | ELP-003-000016406 |
| ELP-003-000016412 | to | ELP-003-000016415 |
| ELP-003-000016471 | to | ELP-003-000016471 |
| ELP-003-000016491 | to | ELP-003-000016491 |
| ELP-003-000016513 | to | ELP-003-000016515 |
| ELP-003-000016521 | to | ELP-003-000016522 |
| ELP-003-000016536 | to | ELP-003-000016538 |
| ELP-003-000016541 | to | ELP-003-000016543 |
| ELP-003-000016548 | to | ELP-003-000016549 |
| ELP-003-000016568 | to | ELP-003-000016568 |
| ELP-003-000016570 | to | ELP-003-000016571 |
| ELP-003-000016573 | to | ELP-003-000016573 |
| ELP-003-000016579 | to | ELP-003-000016580 |
| ELP-003-000016589 | to | ELP-003-000016592 |
| ELP-003-000016597 | to | ELP-003-000016599 |
| ELP-003-000016603 | to | ELP-003-000016604 |
| ELP-003-000016611 | to | ELP-003-000016612 |
| ELP-003-000016624 | to | ELP-003-000016627 |
| ELP-003-000016632 | to | ELP-003-000016632 |
| ELP-003-000016642 | to | ELP-003-000016647 |
| ELP-003-000016680 | to | ELP-003-000016682 |
| ELP-003-000016732 | to | ELP-003-000016732 |
| ELP-003-000016740 | to | ELP-003-000016745 |
| ELP-003-000016754 | to | ELP-003-000016759 |
| ELP-003-000016773 | to | ELP-003-000016774 |
| ELP-003-000016789 | to | ELP-003-000016791 |
| ELP-003-000016816 | to | ELP-003-000016819 |
| ELP-003-000016826 | to | ELP-003-000016828 |
| ELP-003-000016830 | to | ELP-003-000016831 |
| ELP-003-000016852 | to | ELP-003-000016854 |

| | | |
|---|---|---|
| ELP-003-000016862 | to | ELP-003-000016864 |
| ELP-003-000016882 | to | ELP-003-000016889 |
| ELP-003-000016892 | to | ELP-003-000016893 |
| ELP-003-000016900 | to | ELP-003-000016900 |
| ELP-003-000016904 | to | ELP-003-000016909 |
| ELP-003-000016912 | to | ELP-003-000016915 |
| ELP-003-000016934 | to | ELP-003-000016934 |
| ELP-003-000016977 | to | ELP-003-000016977 |
| ELP-003-000016983 | to | ELP-003-000016985 |
| ELP-003-000017003 | to | ELP-003-000017004 |
| ELP-003-000017045 | to | ELP-003-000017049 |
| ELP-003-000017072 | to | ELP-003-000017073 |
| ELP-003-000017089 | to | ELP-003-000017089 |
| ELP-003-000017094 | to | ELP-003-000017095 |
| ELP-003-000017110 | to | ELP-003-000017111 |
| ELP-003-000017113 | to | ELP-003-000017117 |
| ELP-003-000017153 | to | ELP-003-000017164 |
| ELP-003-000017168 | to | ELP-003-000017168 |
| ELP-003-000017178 | to | ELP-003-000017180 |
| ELP-003-000017189 | to | ELP-003-000017190 |
| ELP-003-000017216 | to | ELP-003-000017218 |
| ELP-003-000017252 | to | ELP-003-000017252 |
| ELP-003-000017294 | to | ELP-003-000017295 |
| ELP-003-000017298 | to | ELP-003-000017299 |
| ELP-003-000017302 | to | ELP-003-000017310 |
| ELP-003-000017324 | to | ELP-003-000017325 |
| ELP-003-000017340 | to | ELP-003-000017341 |
| ELP-003-000017343 | to | ELP-003-000017344 |
| ELP-003-000017351 | to | ELP-003-000017352 |
| ELP-003-000017354 | to | ELP-003-000017360 |
| ELP-003-000017362 | to | ELP-003-000017363 |
| ELP-003-000017381 | to | ELP-003-000017381 |
| ELP-003-000017398 | to | ELP-003-000017399 |
| ELP-003-000017411 | to | ELP-003-000017420 |
| ELP-003-000017462 | to | ELP-003-000017463 |
| ELP-003-000017465 | to | ELP-003-000017481 |
| ELP-003-000017509 | to | ELP-003-000017509 |
| ELP-003-000017516 | to | ELP-003-000017517 |
| ELP-003-000017526 | to | ELP-003-000017530 |
| ELP-003-000017559 | to | ELP-003-000017560 |
| ELP-003-000017569 | to | ELP-003-000017571 |
| ELP-003-000017585 | to | ELP-003-000017589 |
| ELP-003-000017599 | to | ELP-003-000017601 |
| ELP-003-000017608 | to | ELP-003-000017609 |

| | | |
|---|---|---|
| ELP-003-000017611 | to | ELP-003-000017611 |
| ELP-003-000017613 | to | ELP-003-000017614 |
| ELP-003-000017656 | to | ELP-003-000017658 |
| ELP-003-000017677 | to | ELP-003-000017680 |
| ELP-003-000017683 | to | ELP-003-000017684 |
| ELP-003-000017687 | to | ELP-003-000017690 |
| ELP-003-000017722 | to | ELP-003-000017722 |
| ELP-003-000017730 | to | ELP-003-000017746 |
| ELP-003-000017792 | to | ELP-003-000017793 |
| ELP-003-000017796 | to | ELP-003-000017799 |
| ELP-003-000017827 | to | ELP-003-000017830 |
| ELP-003-000017834 | to | ELP-003-000017838 |
| ELP-003-000017845 | to | ELP-003-000017846 |
| ELP-003-000017851 | to | ELP-003-000017852 |
| ELP-003-000017854 | to | ELP-003-000017855 |
| ELP-003-000017863 | to | ELP-003-000017864 |
| ELP-003-000017900 | to | ELP-003-000017901 |
| ELP-003-000017909 | to | ELP-003-000017909 |
| ELP-003-000017914 | to | ELP-003-000017915 |
| ELP-003-000017921 | to | ELP-003-000017922 |
| ELP-003-000017930 | to | ELP-003-000017931 |
| ELP-003-000017939 | to | ELP-003-000017939 |
| ELP-003-000017941 | to | ELP-003-000017944 |
| ELP-003-000017962 | to | ELP-003-000017964 |
| ELP-003-000017986 | to | ELP-003-000017987 |
| ELP-003-000017990 | to | ELP-003-000017991 |
| ELP-003-000017993 | to | ELP-003-000018010 |
| ELP-003-000018039 | to | ELP-003-000018040 |
| ELP-003-000018065 | to | ELP-003-000018066 |
| ELP-003-000018075 | to | ELP-003-000018075 |
| ELP-003-000018078 | to | ELP-003-000018082 |
| ELP-003-000018099 | to | ELP-003-000018100 |
| ELP-003-000018146 | to | ELP-003-000018147 |
| ELP-003-000018152 | to | ELP-003-000018155 |
| ELP-003-000018159 | to | ELP-003-000018161 |
| ELP-003-000018176 | to | ELP-003-000018178 |
| ELP-003-000018183 | to | ELP-003-000018184 |
| ELP-003-000018186 | to | ELP-003-000018186 |
| ELP-003-000018189 | to | ELP-003-000018190 |
| ELP-003-000018211 | to | ELP-003-000018215 |
| ELP-003-000018241 | to | ELP-003-000018244 |
| ELP-003-000018258 | to | ELP-003-000018274 |
| ELP-003-000018292 | to | ELP-003-000018307 |
| ELP-003-000018309 | to | ELP-003-000018309 |

| | | |
|---|---|---|
| ELP-003-000018314 | to | ELP-003-000018324 |
| ELP-003-000018326 | to | ELP-003-000018326 |
| ELP-003-000018329 | to | ELP-003-000018331 |
| ELP-003-000018338 | to | ELP-003-000018339 |
| ELP-003-000018367 | to | ELP-003-000018372 |
| ELP-003-000018391 | to | ELP-003-000018392 |
| ELP-003-000018400 | to | ELP-003-000018409 |
| ELP-003-000018421 | to | ELP-003-000018422 |
| ELP-003-000018424 | to | ELP-003-000018425 |
| ELP-003-000018434 | to | ELP-003-000018437 |
| ELP-003-000018441 | to | ELP-003-000018441 |
| ELP-003-000018453 | to | ELP-003-000018453 |
| ELP-003-000018471 | to | ELP-003-000018478 |
| ELP-003-000018486 | to | ELP-003-000018488 |
| ELP-003-000018517 | to | ELP-003-000018518 |
| ELP-003-000018528 | to | ELP-003-000018545 |
| ELP-003-000018565 | to | ELP-003-000018569 |
| ELP-003-000018572 | to | ELP-003-000018572 |
| ELP-003-000018575 | to | ELP-003-000018578 |
| ELP-003-000018580 | to | ELP-003-000018581 |
| ELP-003-000018584 | to | ELP-003-000018589 |
| ELP-003-000018591 | to | ELP-003-000018591 |
| ELP-003-000018603 | to | ELP-003-000018603 |
| ELP-003-000018606 | to | ELP-003-000018608 |
| ELP-003-000018630 | to | ELP-003-000018633 |
| ELP-003-000018646 | to | ELP-003-000018648 |
| ELP-003-000018672 | to | ELP-003-000018672 |
| ELP-003-000018688 | to | ELP-003-000018688 |
| ELP-003-000018691 | to | ELP-003-000018692 |
| ELP-003-000018703 | to | ELP-003-000018704 |
| ELP-003-000018707 | to | ELP-003-000018708 |
| ELP-003-000018715 | to | ELP-003-000018715 |
| ELP-003-000018725 | to | ELP-003-000018726 |
| ELP-003-000018728 | to | ELP-003-000018731 |
| ELP-003-000018785 | to | ELP-003-000018785 |
| ELP-003-000018788 | to | ELP-003-000018789 |
| ELP-003-000018836 | to | ELP-003-000018840 |
| ELP-003-000018846 | to | ELP-003-000018846 |
| ELP-003-000018850 | to | ELP-003-000018853 |
| ELP-003-000018859 | to | ELP-003-000018860 |
| ELP-003-000018867 | to | ELP-003-000018870 |
| ELP-003-000018888 | to | ELP-003-000018891 |
| ELP-003-000018915 | to | ELP-003-000018921 |
| ELP-003-000018933 | to | ELP-003-000018935 |

| | | |
|---|---|---|
| ELP-003-000018940 | to | ELP-003-000018942 |
| ELP-003-000018945 | to | ELP-003-000018945 |
| ELP-003-000018948 | to | ELP-003-000018948 |
| ELP-003-000018970 | to | ELP-003-000018970 |
| ELP-003-000018973 | to | ELP-003-000018973 |
| ELP-003-000018988 | to | ELP-003-000018995 |
| ELP-003-000019001 | to | ELP-003-000019004 |
| ELP-003-000019009 | to | ELP-003-000019010 |
| ELP-003-000019015 | to | ELP-003-000019016 |
| ELP-003-000019040 | to | ELP-003-000019040 |
| ELP-003-000019044 | to | ELP-003-000019045 |
| ELP-003-000019053 | to | ELP-003-000019054 |
| ELP-003-000019099 | to | ELP-003-000019105 |
| ELP-003-000019112 | to | ELP-003-000019113 |
| ELP-003-000019124 | to | ELP-003-000019127 |
| ELP-003-000019138 | to | ELP-003-000019139 |
| ELP-003-000019155 | to | ELP-003-000019159 |
| ELP-003-000019218 | to | ELP-003-000019219 |
| ELP-003-000019236 | to | ELP-003-000019237 |
| ELP-003-000019241 | to | ELP-003-000019248 |
| ELP-003-000019259 | to | ELP-003-000019259 |
| ELP-003-000019276 | to | ELP-003-000019276 |
| ELP-003-000019287 | to | ELP-003-000019288 |
| ELP-003-000019302 | to | ELP-003-000019303 |
| ELP-003-000019361 | to | ELP-003-000019362 |
| ELP-003-000019365 | to | ELP-003-000019370 |
| ELP-003-000019372 | to | ELP-003-000019378 |
| ELP-003-000019385 | to | ELP-003-000019388 |
| ELP-003-000019391 | to | ELP-003-000019392 |
| ELP-003-000019400 | to | ELP-003-000019404 |
| ELP-003-000019412 | to | ELP-003-000019414 |
| ELP-003-000019420 | to | ELP-003-000019421 |
| ELP-003-000019435 | to | ELP-003-000019435 |
| ELP-003-000019443 | to | ELP-003-000019443 |
| ELP-003-000019452 | to | ELP-003-000019453 |
| ELP-003-000019458 | to | ELP-003-000019459 |
| ELP-003-000019480 | to | ELP-003-000019480 |
| ELP-003-000019482 | to | ELP-003-000019483 |
| ELP-003-000019487 | to | ELP-003-000019490 |
| ELP-003-000019499 | to | ELP-003-000019502 |
| ELP-003-000019505 | to | ELP-003-000019506 |
| ELP-003-000019508 | to | ELP-003-000019511 |
| ELP-003-000019514 | to | ELP-003-000019515 |
| ELP-003-000019524 | to | ELP-003-000019525 |

| | | |
|---|---|---|
| ELP-003-000019531 | to | ELP-003-000019531 |
| ELP-003-000019541 | to | ELP-003-000019541 |
| ELP-003-000019553 | to | ELP-003-000019555 |
| ELP-003-000019567 | to | ELP-003-000019567 |
| ELP-003-000019580 | to | ELP-003-000019581 |
| ELP-003-000019625 | to | ELP-003-000019631 |
| ELP-003-000019637 | to | ELP-003-000019642 |
| ELP-003-000019648 | to | ELP-003-000019650 |
| ELP-003-000019662 | to | ELP-003-000019668 |
| ELP-003-000019672 | to | ELP-003-000019673 |
| ELP-003-000019676 | to | ELP-003-000019676 |
| ELP-003-000019700 | to | ELP-003-000019701 |
| ELP-003-000019710 | to | ELP-003-000019711 |
| ELP-003-000019714 | to | ELP-003-000019718 |
| ELP-003-000019728 | to | ELP-003-000019729 |
| ELP-003-000019736 | to | ELP-003-000019738 |
| ELP-003-000019747 | to | ELP-003-000019748 |
| ELP-003-000019757 | to | ELP-003-000019757 |
| ELP-003-000019761 | to | ELP-003-000019764 |
| ELP-003-000019766 | to | ELP-003-000019767 |
| ELP-003-000019773 | to | ELP-003-000019774 |
| ELP-003-000019777 | to | ELP-003-000019782 |
| ELP-003-000019800 | to | ELP-003-000019801 |
| ELP-003-000019810 | to | ELP-003-000019822 |
| ELP-003-000019826 | to | ELP-003-000019827 |
| ELP-003-000019835 | to | ELP-003-000019836 |
| ELP-003-000019841 | to | ELP-003-000019843 |
| ELP-003-000019895 | to | ELP-003-000019904 |
| ELP-003-000019908 | to | ELP-003-000019908 |
| ELP-003-000019921 | to | ELP-003-000019923 |
| ELP-003-000019937 | to | ELP-003-000019940 |
| ELP-003-000019967 | to | ELP-003-000019968 |
| ELP-003-000019992 | to | ELP-003-000019993 |
| ELP-003-000019998 | to | ELP-003-000019998 |
| ELP-003-000020007 | to | ELP-003-000020007 |
| ELP-003-000020009 | to | ELP-003-000020009 |
| ELP-003-000020011 | to | ELP-003-000020012 |
| ELP-003-000020025 | to | ELP-003-000020025 |
| ELP-003-000020037 | to | ELP-003-000020038 |
| ELP-003-000020074 | to | ELP-003-000020074 |
| ELP-003-000020084 | to | ELP-003-000020085 |
| ELP-003-000020096 | to | ELP-003-000020097 |
| ELP-003-000020108 | to | ELP-003-000020111 |
| ELP-003-000020114 | to | ELP-003-000020117 |

| | | |
|---|---|---|
| ELP-003-000020121 | to | ELP-003-000020126 |
| ELP-003-000020161 | to | ELP-003-000020162 |
| ELP-003-000020180 | to | ELP-003-000020181 |
| ELP-003-000020196 | to | ELP-003-000020197 |
| ELP-003-000020223 | to | ELP-003-000020224 |
| ELP-003-000020226 | to | ELP-003-000020227 |
| ELP-003-000020235 | to | ELP-003-000020236 |
| ELP-003-000020255 | to | ELP-003-000020255 |
| ELP-003-000020264 | to | ELP-003-000020264 |
| ELP-003-000020273 | to | ELP-003-000020274 |
| ELP-003-000020278 | to | ELP-003-000020279 |
| ELP-003-000020323 | to | ELP-003-000020323 |
| ELP-003-000020327 | to | ELP-003-000020328 |
| ELP-003-000020331 | to | ELP-003-000020336 |
| ELP-003-000020357 | to | ELP-003-000020358 |
| ELP-003-000020368 | to | ELP-003-000020368 |
| ELP-003-000020370 | to | ELP-003-000020371 |
| ELP-003-000020373 | to | ELP-003-000020391 |
| ELP-003-000020432 | to | ELP-003-000020432 |
| ELP-003-000020436 | to | ELP-003-000020439 |
| ELP-003-000020442 | to | ELP-003-000020447 |
| ELP-003-000020496 | to | ELP-003-000020497 |
| ELP-003-000020502 | to | ELP-003-000020504 |
| ELP-003-000020516 | to | ELP-003-000020516 |
| ELP-003-000020533 | to | ELP-003-000020533 |
| ELP-003-000020538 | to | ELP-003-000020538 |
| ELP-003-000020549 | to | ELP-003-000020550 |
| ELP-003-000020552 | to | ELP-003-000020553 |
| ELP-003-000020571 | to | ELP-003-000020572 |
| ELP-003-000020587 | to | ELP-003-000020593 |
| ELP-003-000020616 | to | ELP-003-000020616 |
| ELP-003-000020618 | to | ELP-003-000020619 |
| ELP-003-000020622 | to | ELP-003-000020622 |
| ELP-003-000020625 | to | ELP-003-000020626 |
| ELP-003-000020628 | to | ELP-003-000020629 |
| ELP-003-000020636 | to | ELP-003-000020637 |
| ELP-003-000020651 | to | ELP-003-000020651 |
| ELP-003-000020656 | to | ELP-003-000020657 |
| ELP-003-000020660 | to | ELP-003-000020664 |
| ELP-003-000020671 | to | ELP-003-000020671 |
| ELP-003-000020684 | to | ELP-003-000020685 |
| ELP-003-000020692 | to | ELP-003-000020696 |
| ELP-003-000020704 | to | ELP-003-000020705 |
| ELP-003-000020708 | to | ELP-003-000020709 |

| | | |
|---|---|---|
| ELP-003-000020714 | to | ELP-003-000020715 |
| ELP-003-000020720 | to | ELP-003-000020722 |
| ELP-003-000020772 | to | ELP-003-000020773 |
| ELP-003-000020782 | to | ELP-003-000020783 |
| ELP-003-000020791 | to | ELP-003-000020796 |
| ELP-003-000020800 | to | ELP-003-000020802 |
| ELP-003-000020828 | to | ELP-003-000020832 |
| ELP-003-000020835 | to | ELP-003-000020835 |
| ELP-003-000020843 | to | ELP-003-000020844 |
| ELP-003-000020851 | to | ELP-003-000020855 |
| ELP-003-000020873 | to | ELP-003-000020874 |
| ELP-004-000000031 | to | ELP-004-000000045 |
| ELP-004-000000053 | to | ELP-004-000000053 |
| ELP-004-000000058 | to | ELP-004-000000058 |
| ELP-004-000000095 | to | ELP-004-000000096 |
| ELP-004-000000179 | to | ELP-004-000000180 |
| ELP-004-000000263 | to | ELP-004-000000268 |
| ELP-004-000000283 | to | ELP-004-000000283 |
| ELP-004-000000354 | to | ELP-004-000000355 |
| ELP-004-000000439 | to | ELP-004-000000440 |
| ELP-004-000000762 | to | ELP-004-000000781 |
| ELP-004-000000790 | to | ELP-004-000000793 |
| ELP-004-000000880 | to | ELP-004-000000883 |
| ELP-004-000000897 | to | ELP-004-000000897 |
| ELP-004-000000914 | to | ELP-004-000000915 |
| ELP-004-000000962 | to | ELP-004-000000964 |
| ELP-004-000000989 | to | ELP-004-000000990 |
| ELP-004-000001060 | to | ELP-004-000001061 |
| ELP-004-000001098 | to | ELP-004-000001100 |
| ELP-004-000001132 | to | ELP-004-000001135 |
| ELP-004-000001213 | to | ELP-004-000001227 |
| ELP-004-000001245 | to | ELP-004-000001264 |
| ELP-004-000001271 | to | ELP-004-000001271 |
| ELP-004-000001282 | to | ELP-004-000001301 |
| ELP-004-000001304 | to | ELP-004-000001305 |
| ELP-004-000001315 | to | ELP-004-000001321 |
| ELP-004-000001360 | to | ELP-004-000001362 |
| ELP-004-000001390 | to | ELP-004-000001393 |
| ELP-004-000001437 | to | ELP-004-000001437 |
| ELP-004-000001444 | to | ELP-004-000001445 |
| ELP-004-000001454 | to | ELP-004-000001455 |
| ELP-004-000001459 | to | ELP-004-000001472 |
| ELP-004-000001482 | to | ELP-004-000001483 |
| ELP-004-000001563 | to | ELP-004-000001564 |

| | | |
|---|---|---|
| ELP-004-000001597 | to | ELP-004-000001598 |
| ELP-004-000001607 | to | ELP-004-000001609 |
| ELP-004-000001613 | to | ELP-004-000001613 |
| ELP-004-000001650 | to | ELP-004-000001650 |
| ELP-004-000001671 | to | ELP-004-000001672 |
| ELP-004-000001707 | to | ELP-004-000001707 |
| ELP-004-000001712 | to | ELP-004-000001713 |
| ELP-004-000001742 | to | ELP-004-000001743 |
| ELP-004-000001747 | to | ELP-004-000001747 |
| ELP-004-000001760 | to | ELP-004-000001761 |
| ELP-004-000001776 | to | ELP-004-000001777 |
| ELP-004-000001838 | to | ELP-004-000001838 |
| ELP-004-000001869 | to | ELP-004-000001869 |
| ELP-004-000001871 | to | ELP-004-000001871 |
| ELP-004-000001883 | to | ELP-004-000001884 |
| ELP-004-000001886 | to | ELP-004-000001888 |
| ELP-004-000001890 | to | ELP-004-000001891 |
| ELP-005-000000071 | to | ELP-005-000000078 |
| ELP-005-000000080 | to | ELP-005-000000083 |
| ELP-005-000000158 | to | ELP-005-000000159 |
| ELP-005-000000179 | to | ELP-005-000000189 |
| ELP-005-000000196 | to | ELP-005-000000197 |
| ELP-006-000000004 | to | ELP-006-000000005 |
| ELP-006-000000012 | to | ELP-006-000000017 |
| ELP-006-000000031 | to | ELP-006-000000035 |
| ELP-006-000000047 | to | ELP-006-000000054 |
| ELP-006-000000060 | to | ELP-006-000000063 |
| ELP-006-000000072 | to | ELP-006-000000075 |
| ELP-006-000000082 | to | ELP-006-000000082 |
| ELP-006-000000108 | to | ELP-006-000000110 |
| ELP-006-000000112 | to | ELP-006-000000113 |
| ELP-006-000000115 | to | ELP-006-000000124 |
| ELP-006-000000130 | to | ELP-006-000000131 |
| ELP-006-000000134 | to | ELP-006-000000134 |
| ELP-006-000000183 | to | ELP-006-000000184 |
| ELP-007-000000028 | to | ELP-007-000000029 |
| ELP-007-000000036 | to | ELP-007-000000036 |
| ELP-007-000000038 | to | ELP-007-000000038 |
| ELP-007-000000270 | to | ELP-007-000000272 |
| ELP-007-000000281 | to | ELP-007-000000281 |
| ELP-007-000000284 | to | ELP-007-000000286 |
| ELP-007-000000343 | to | ELP-007-000000343 |
| ELP-007-000000354 | to | ELP-007-000000355 |
| ELP-007-000000377 | to | ELP-007-000000377 |

| | | |
|---|---|---|
| ELP-007-000000392 | to | ELP-007-000000393 |
| ELP-007-000000396 | to | ELP-007-000000396 |
| ELP-007-000000426 | to | ELP-007-000000427 |
| ELP-007-000000432 | to | ELP-007-000000432 |
| ELP-007-000000441 | to | ELP-007-000000441 |
| ELP-007-000000443 | to | ELP-007-000000443 |
| ELP-007-000000452 | to | ELP-007-000000452 |
| ELP-007-000000458 | to | ELP-007-000000461 |
| ELP-007-000000465 | to | ELP-007-000000466 |
| ELP-007-000000468 | to | ELP-007-000000473 |
| ELP-007-000000534 | to | ELP-007-000000534 |
| ELP-007-000000540 | to | ELP-007-000000542 |
| ELP-007-000000547 | to | ELP-007-000000547 |
| ELP-007-000000550 | to | ELP-007-000000551 |
| ELP-007-000000559 | to | ELP-007-000000562 |
| ELP-007-000000585 | to | ELP-007-000000592 |
| ELP-007-000000654 | to | ELP-007-000000661 |
| ELP-007-000000668 | to | ELP-007-000000668 |
| ELP-007-000000670 | to | ELP-007-000000670 |
| ELP-007-000000734 | to | ELP-007-000000739 |
| ELP-007-000000752 | to | ELP-007-000000753 |
| ELP-007-000000760 | to | ELP-007-000000770 |
| ELP-007-000000821 | to | ELP-007-000000826 |
| ELP-007-000000839 | to | ELP-007-000000840 |
| ELP-007-000000845 | to | ELP-007-000000845 |
| ELP-007-000000847 | to | ELP-007-000000847 |
| ELP-007-000000858 | to | ELP-007-000000859 |
| ELP-007-000000868 | to | ELP-007-000000868 |
| ELP-007-000000873 | to | ELP-007-000000874 |
| ELP-007-000000918 | to | ELP-007-000000918 |
| ELP-007-000000935 | to | ELP-007-000000936 |
| ELP-007-000000953 | to | ELP-007-000000953 |
| ELP-007-000000958 | to | ELP-007-000000959 |
| ELP-007-000000994 | to | ELP-007-000000994 |
| ELP-007-000001003 | to | ELP-007-000001004 |
| ELP-007-000001014 | to | ELP-007-000001014 |
| ELP-007-000001019 | to | ELP-007-000001021 |
| ELP-007-000001025 | to | ELP-007-000001026 |
| ELP-007-000001031 | to | ELP-007-000001034 |
| ELP-007-000001055 | to | ELP-007-000001056 |
| ELP-007-000001058 | to | ELP-007-000001058 |
| ELP-007-000001086 | to | ELP-007-000001087 |
| ELP-007-000001102 | to | ELP-007-000001102 |
| ELP-007-000001113 | to | ELP-007-000001115 |

41

| | | |
|---|---|---|
| ELP-007-000001123 | to | ELP-007-000001126 |
| ELP-007-000001128 | to | ELP-007-000001132 |
| ELP-007-000001135 | to | ELP-007-000001140 |
| ELP-007-000001172 | to | ELP-007-000001173 |
| ELP-007-000001179 | to | ELP-007-000001179 |
| ELP-007-000001195 | to | ELP-007-000001198 |
| ELP-007-000001200 | to | ELP-007-000001201 |
| ELP-007-000001204 | to | ELP-007-000001212 |
| ELP-007-000001220 | to | ELP-007-000001225 |
| ELP-007-000001228 | to | ELP-007-000001229 |
| ELP-007-000001263 | to | ELP-007-000001264 |
| ELP-007-000001270 | to | ELP-007-000001271 |
| ELP-007-000001277 | to | ELP-007-000001280 |
| ELP-007-000001294 | to | ELP-007-000001295 |
| ELP-007-000001311 | to | ELP-007-000001313 |
| ELP-007-000001352 | to | ELP-007-000001356 |
| ELP-007-000001358 | to | ELP-007-000001359 |
| ELP-007-000001374 | to | ELP-007-000001375 |
| ELP-007-000001379 | to | ELP-007-000001379 |
| ELP-007-000001395 | to | ELP-007-000001396 |
| ELP-007-000001398 | to | ELP-007-000001399 |
| ELP-007-000001409 | to | ELP-007-000001410 |
| ELP-007-000001412 | to | ELP-007-000001417 |
| ELP-007-000001447 | to | ELP-007-000001451 |
| ELP-007-000001478 | to | ELP-007-000001478 |
| ELP-007-000001486 | to | ELP-007-000001492 |
| ELP-007-000001500 | to | ELP-007-000001500 |
| ELP-007-000001522 | to | ELP-007-000001522 |
| ELP-007-000001563 | to | ELP-007-000001563 |
| ELP-007-000001573 | to | ELP-007-000001576 |
| ELP-007-000001578 | to | ELP-007-000001578 |
| ELP-007-000001580 | to | ELP-007-000001585 |
| ELP-007-000001595 | to | ELP-007-000001596 |
| ELP-007-000001602 | to | ELP-007-000001602 |
| ELP-007-000001604 | to | ELP-007-000001606 |
| ELP-007-000001653 | to | ELP-007-000001660 |
| ELP-007-000001673 | to | ELP-007-000001673 |
| ELP-007-000001684 | to | ELP-007-000001684 |
| ELP-007-000001695 | to | ELP-007-000001695 |
| ELP-007-000001739 | to | ELP-007-000001739 |
| ELP-007-000001761 | to | ELP-007-000001762 |
| ELP-007-000001765 | to | ELP-007-000001766 |
| ELP-007-000001771 | to | ELP-007-000001773 |
| ELP-008-000000002 | to | ELP-008-000000003 |

| | | |
|---|---|---|
| ELP-008-000000020 | to | ELP-008-000000022 |
| ELP-008-000000029 | to | ELP-008-000000036 |
| ELP-008-000000053 | to | ELP-008-000000068 |
| ELP-008-000000070 | to | ELP-008-000000071 |
| ELP-008-000000098 | to | ELP-008-000000098 |
| ELP-008-000000113 | to | ELP-008-000000113 |
| ELP-008-000000130 | to | ELP-008-000000130 |
| ELP-008-000000141 | to | ELP-008-000000144 |
| ELP-008-000000155 | to | ELP-008-000000155 |
| ELP-008-000000168 | to | ELP-008-000000168 |
| ELP-009-000000003 | to | ELP-009-000000007 |
| ELP-009-000000045 | to | ELP-009-000000046 |
| ELP-009-000000061 | to | ELP-009-000000063 |
| ELP-009-000000101 | to | ELP-009-000000107 |
| ELP-009-000000123 | to | ELP-009-000000123 |
| ELP-009-000000146 | to | ELP-009-000000148 |
| ELP-009-000000151 | to | ELP-009-000000155 |
| ELP-009-000000168 | to | ELP-009-000000169 |
| ELP-009-000000171 | to | ELP-009-000000171 |
| ELP-009-000000177 | to | ELP-009-000000177 |
| ELP-009-000000186 | to | ELP-009-000000187 |
| ELP-009-000000202 | to | ELP-009-000000203 |
| ELP-009-000000213 | to | ELP-009-000000214 |
| ELP-009-000000217 | to | ELP-009-000000222 |
| ELP-009-000000234 | to | ELP-009-000000241 |
| ELP-009-000000246 | to | ELP-009-000000247 |
| ELP-009-000000250 | to | ELP-009-000000250 |
| ELP-009-000000272 | to | ELP-009-000000281 |
| ELP-009-000000307 | to | ELP-009-000000307 |
| ELP-009-000000309 | to | ELP-009-000000311 |
| ELP-009-000000313 | to | ELP-009-000000314 |
| ELP-009-000000317 | to | ELP-009-000000320 |
| ELP-009-000000335 | to | ELP-009-000000337 |
| ELP-009-000000366 | to | ELP-009-000000367 |
| ELP-009-000000373 | to | ELP-009-000000375 |
| ELP-009-000000391 | to | ELP-009-000000394 |
| ELP-009-000000447 | to | ELP-009-000000447 |
| ELP-009-000000459 | to | ELP-009-000000460 |
| ELP-009-000000470 | to | ELP-009-000000471 |
| ELP-009-000000512 | to | ELP-009-000000515 |
| ELP-009-000000595 | to | ELP-009-000000596 |
| ELP-009-000000601 | to | ELP-009-000000601 |
| ELP-009-000000718 | to | ELP-009-000000719 |
| ELP-009-000000732 | to | ELP-009-000000733 |

| | | |
|---|---|---|
| ELP-009-000000737 | to | ELP-009-000000738 |
| ELP-009-000000763 | to | ELP-009-000000763 |
| ELP-009-000000779 | to | ELP-009-000000779 |
| ELP-009-000000795 | to | ELP-009-000000796 |
| ELP-009-000000801 | to | ELP-009-000000802 |
| ELP-009-000000881 | to | ELP-009-000000885 |
| ELP-009-000000948 | to | ELP-009-000000949 |
| ELP-009-000000956 | to | ELP-009-000000957 |
| ELP-009-000000985 | to | ELP-009-000000994 |
| ELP-009-000001010 | to | ELP-009-000001011 |
| ELP-009-000001035 | to | ELP-009-000001036 |
| ELP-009-000001059 | to | ELP-009-000001063 |
| ELP-009-000001073 | to | ELP-009-000001074 |
| ELP-009-000001082 | to | ELP-009-000001089 |
| ELP-009-000001091 | to | ELP-009-000001092 |
| ELP-009-000001094 | to | ELP-009-000001094 |
| ELP-009-000001102 | to | ELP-009-000001103 |
| ELP-009-000001112 | to | ELP-009-000001112 |
| ELP-009-000001114 | to | ELP-009-000001115 |
| ELP-009-000001135 | to | ELP-009-000001135 |
| ELP-009-000001164 | to | ELP-009-000001166 |
| ELP-009-000001178 | to | ELP-009-000001178 |
| ELP-009-000001185 | to | ELP-009-000001188 |
| ELP-009-000001196 | to | ELP-009-000001198 |
| ELP-009-000001214 | to | ELP-009-000001214 |
| ELP-009-000001217 | to | ELP-009-000001217 |
| ELP-009-000001221 | to | ELP-009-000001228 |
| ELP-009-000001231 | to | ELP-009-000001231 |
| ELP-009-000001234 | to | ELP-009-000001238 |
| ELP-009-000001246 | to | ELP-009-000001250 |
| ELP-009-000001261 | to | ELP-009-000001261 |
| ELP-009-000001280 | to | ELP-009-000001281 |
| ELP-009-000001287 | to | ELP-009-000001289 |
| ELP-009-000001292 | to | ELP-009-000001293 |
| ELP-010-000000043 | to | ELP-010-000000048 |
| ELP-010-000000051 | to | ELP-010-000000051 |
| ELP-010-000000070 | to | ELP-010-000000073 |
| ELP-010-000000082 | to | ELP-010-000000082 |
| ELP-010-000000096 | to | ELP-010-000000098 |
| ELP-010-000000108 | to | ELP-010-000000110 |
| ELP-010-000000200 | to | ELP-010-000000200 |
| ELP-010-000000216 | to | ELP-010-000000217 |
| ELP-010-000000236 | to | ELP-010-000000239 |
| ELP-010-000000241 | to | ELP-010-000000243 |

| | | |
|---|---|---|
| ELP-010-000000254 | to | ELP-010-000000255 |
| ELP-010-000000258 | to | ELP-010-000000258 |
| ELP-010-000000269 | to | ELP-010-000000269 |
| ELP-010-000000274 | to | ELP-010-000000274 |
| ELP-010-000000286 | to | ELP-010-000000288 |
| ELP-010-000000322 | to | ELP-010-000000326 |
| ELP-010-000000328 | to | ELP-010-000000329 |
| ELP-010-000000368 | to | ELP-010-000000368 |
| ELP-010-000000374 | to | ELP-010-000000385 |
| ELP-010-000000389 | to | ELP-010-000000389 |
| ELP-010-000000396 | to | ELP-010-000000402 |
| ELP-010-000000413 | to | ELP-010-000000416 |
| ELP-010-000000421 | to | ELP-010-000000428 |
| ELP-010-000000431 | to | ELP-010-000000436 |
| ELP-010-000000462 | to | ELP-010-000000462 |
| ELP-010-000000476 | to | ELP-010-000000476 |
| ELP-010-000000495 | to | ELP-010-000000495 |
| ELP-010-000000518 | to | ELP-010-000000519 |
| ELP-010-000000525 | to | ELP-010-000000526 |
| ELP-010-000000528 | to | ELP-010-000000529 |
| ELP-010-000000531 | to | ELP-010-000000531 |
| ELP-010-000000541 | to | ELP-010-000000548 |
| ELP-010-000000565 | to | ELP-010-000000565 |
| ELP-010-000000570 | to | ELP-010-000000584 |
| ELP-010-000000607 | to | ELP-010-000000608 |
| ELP-010-000000659 | to | ELP-010-000000662 |
| ELP-010-000000670 | to | ELP-010-000000671 |
| ELP-010-000000679 | to | ELP-010-000000683 |
| ELP-010-000000696 | to | ELP-010-000000706 |
| ELP-010-000000719 | to | ELP-010-000000721 |
| ELP-010-000000723 | to | ELP-010-000000724 |
| ELP-010-000000731 | to | ELP-010-000000731 |
| ELP-010-000000739 | to | ELP-010-000000739 |
| ELP-010-000000766 | to | ELP-010-000000766 |
| ELP-010-000000769 | to | ELP-010-000000773 |
| ELP-010-000000791 | to | ELP-010-000000791 |
| ELP-010-000000793 | to | ELP-010-000000793 |
| ELP-010-000000803 | to | ELP-010-000000803 |
| ELP-010-000000846 | to | ELP-010-000000847 |
| ELP-010-000000850 | to | ELP-010-000000850 |
| ELP-010-000000853 | to | ELP-010-000000853 |
| ELP-010-000000929 | to | ELP-010-000000929 |
| ELP-010-000000932 | to | ELP-010-000000934 |
| ELP-010-000000999 | to | ELP-010-000001005 |

| | | |
|---|---|---|
| ELP-010-000001009 | to | ELP-010-000001010 |
| ELP-010-000001020 | to | ELP-010-000001020 |
| ELP-010-000001141 | to | ELP-010-000001141 |
| ELP-010-000001152 | to | ELP-010-000001154 |
| ELP-010-000001156 | to | ELP-010-000001157 |
| ELP-010-000001179 | to | ELP-010-000001179 |
| ELP-010-000001184 | to | ELP-010-000001184 |
| ELP-010-000001223 | to | ELP-010-000001224 |
| ELP-010-000001282 | to | ELP-010-000001284 |
| ELP-010-000001291 | to | ELP-010-000001292 |
| ELP-010-000001303 | to | ELP-010-000001303 |
| ELP-010-000001306 | to | ELP-010-000001309 |
| ELP-010-000001312 | to | ELP-010-000001312 |
| ELP-010-000001324 | to | ELP-010-000001325 |
| ELP-010-000001335 | to | ELP-010-000001336 |
| ELP-010-000001402 | to | ELP-010-000001403 |
| ELP-010-000001406 | to | ELP-010-000001407 |
| ELP-010-000001433 | to | ELP-010-000001440 |
| ELP-010-000001443 | to | ELP-010-000001445 |
| ELP-010-000001456 | to | ELP-010-000001457 |
| ELP-010-000001460 | to | ELP-010-000001461 |
| ELP-010-000001469 | to | ELP-010-000001470 |
| ELP-010-000001495 | to | ELP-010-000001495 |
| ELP-010-000001529 | to | ELP-010-000001533 |
| ELP-010-000001535 | to | ELP-010-000001535 |
| ELP-010-000001592 | to | ELP-010-000001606 |
| ELP-010-000001608 | to | ELP-010-000001610 |
| ELP-010-000001629 | to | ELP-010-000001638 |
| ELP-010-000001663 | to | ELP-010-000001669 |
| ELP-010-000001672 | to | ELP-010-000001673 |
| ELP-010-000001714 | to | ELP-010-000001714 |
| ELP-010-000001716 | to | ELP-010-000001716 |
| ELP-010-000001736 | to | ELP-010-000001737 |
| ELP-010-000001740 | to | ELP-010-000001741 |
| ELP-010-000001745 | to | ELP-010-000001746 |
| ELP-010-000001749 | to | ELP-010-000001750 |
| ELP-010-000001755 | to | ELP-010-000001756 |
| ELP-010-000001761 | to | ELP-010-000001763 |
| ELP-010-000001765 | to | ELP-010-000001766 |
| ELP-010-000001769 | to | ELP-010-000001770 |
| ELP-010-000001777 | to | ELP-010-000001779 |
| ELP-010-000001833 | to | ELP-010-000001835 |
| ELP-010-000001838 | to | ELP-010-000001840 |
| ELP-010-000001853 | to | ELP-010-000001856 |

| | | |
|---|---|---|
| ELP-010-000001860 | to | ELP-010-000001862 |
| ELP-010-000001881 | to | ELP-010-000001885 |
| ELP-010-000001893 | to | ELP-010-000001894 |
| ELP-010-000001897 | to | ELP-010-000001898 |
| ELP-010-000001907 | to | ELP-010-000001912 |
| ELP-010-000001917 | to | ELP-010-000001918 |
| ELP-010-000001936 | to | ELP-010-000001938 |
| ELP-010-000002002 | to | ELP-010-000002003 |
| ELP-010-000002008 | to | ELP-010-000002008 |
| ELP-010-000002057 | to | ELP-010-000002058 |
| ELP-010-000002062 | to | ELP-010-000002066 |
| ELP-010-000002072 | to | ELP-010-000002073 |
| ELP-010-000002117 | to | ELP-010-000002118 |
| ELP-010-000002121 | to | ELP-010-000002122 |
| ELP-010-000002131 | to | ELP-010-000002134 |
| ELP-010-000002164 | to | ELP-010-000002165 |
| ELP-010-000002178 | to | ELP-010-000002178 |
| ELP-010-000002198 | to | ELP-010-000002198 |
| ELP-010-000002202 | to | ELP-010-000002203 |
| ELP-010-000002216 | to | ELP-010-000002217 |
| ELP-010-000002225 | to | ELP-010-000002225 |
| ELP-010-000002245 | to | ELP-010-000002245 |
| ELP-010-000002265 | to | ELP-010-000002266 |
| ELP-010-000002273 | to | ELP-010-000002274 |
| ELP-010-000002276 | to | ELP-010-000002282 |
| ELP-010-000002297 | to | ELP-010-000002297 |
| ELP-010-000002333 | to | ELP-010-000002333 |
| ELP-010-000002339 | to | ELP-010-000002340 |
| ELP-010-000002434 | to | ELP-010-000002449 |
| ELP-010-000002477 | to | ELP-010-000002477 |
| ELP-010-000002479 | to | ELP-010-000002479 |
| ELP-010-000002482 | to | ELP-010-000002482 |
| ELP-010-000002484 | to | ELP-010-000002485 |
| ELP-010-000002488 | to | ELP-010-000002489 |
| ELP-010-000002494 | to | ELP-010-000002498 |
| ELP-010-000002500 | to | ELP-010-000002504 |
| ELP-010-000002553 | to | ELP-010-000002554 |
| ELP-010-000002561 | to | ELP-010-000002562 |
| ELP-010-000002601 | to | ELP-010-000002603 |
| ELP-010-000002628 | to | ELP-010-000002628 |
| ELP-010-000002630 | to | ELP-010-000002630 |
| ELP-010-000002635 | to | ELP-010-000002635 |
| ELP-010-000002637 | to | ELP-010-000002639 |
| ELP-010-000002642 | to | ELP-010-000002642 |

| | | |
|---|---|---|
| ELP-010-000002687 | to | ELP-010-000002690 |
| ELP-010-000002695 | to | ELP-010-000002705 |
| ELP-010-000002731 | to | ELP-010-000002731 |
| ELP-010-000002755 | to | ELP-010-000002755 |
| ELP-010-000002759 | to | ELP-010-000002763 |
| ELP-010-000002768 | to | ELP-010-000002768 |
| ELP-010-000002790 | to | ELP-010-000002790 |
| ELP-010-000002799 | to | ELP-010-000002799 |
| ELP-010-000002848 | to | ELP-010-000002848 |
| ELP-010-000002857 | to | ELP-010-000002861 |
| ELP-010-000002867 | to | ELP-010-000002868 |
| ELP-010-000002881 | to | ELP-010-000002881 |
| ELP-010-000002929 | to | ELP-010-000002929 |
| ELP-010-000002939 | to | ELP-010-000002947 |
| ELP-010-000002958 | to | ELP-010-000002958 |
| ELP-010-000002971 | to | ELP-010-000002971 |
| ELP-010-000003009 | to | ELP-010-000003010 |
| ELP-010-000003014 | to | ELP-010-000003014 |
| ELP-010-000003024 | to | ELP-010-000003025 |
| ELP-010-000003032 | to | ELP-010-000003032 |
| ELP-010-000003037 | to | ELP-010-000003038 |
| ELP-010-000003090 | to | ELP-010-000003090 |
| ELP-010-000003196 | to | ELP-010-000003199 |
| ELP-010-000003229 | to | ELP-010-000003230 |
| ELP-010-000003244 | to | ELP-010-000003245 |
| ELP-010-000003266 | to | ELP-010-000003268 |
| ELP-010-000003275 | to | ELP-010-000003278 |
| ELP-010-000003327 | to | ELP-010-000003333 |
| ELP-010-000003346 | to | ELP-010-000003346 |
| ELP-010-000003360 | to | ELP-010-000003360 |
| ELP-010-000003386 | to | ELP-010-000003387 |
| ELP-010-000003405 | to | ELP-010-000003406 |
| ELP-010-000003454 | to | ELP-010-000003455 |
| ELP-010-000003460 | to | ELP-010-000003462 |
| ELP-010-000003482 | to | ELP-010-000003485 |
| ELP-010-000003492 | to | ELP-010-000003493 |
| ELP-010-000003507 | to | ELP-010-000003508 |
| ELP-010-000003510 | to | ELP-010-000003512 |
| ELP-010-000003566 | to | ELP-010-000003571 |
| ELP-010-000003579 | to | ELP-010-000003579 |
| ELP-010-000003582 | to | ELP-010-000003583 |
| ELP-010-000003585 | to | ELP-010-000003594 |
| ELP-010-000003599 | to | ELP-010-000003600 |
| ELP-010-000003613 | to | ELP-010-000003614 |

| | | |
|---|---|---|
| ELP-010-000003638 | to | ELP-010-000003639 |
| ELP-010-000003701 | to | ELP-010-000003710 |
| ELP-010-000003713 | to | ELP-010-000003715 |
| ELP-010-000003730 | to | ELP-010-000003736 |
| ELP-010-000003746 | to | ELP-010-000003746 |
| ELP-010-000003809 | to | ELP-010-000003813 |
| ELP-010-000003817 | to | ELP-010-000003818 |
| ELP-010-000003824 | to | ELP-010-000003825 |
| ELP-010-000003831 | to | ELP-010-000003832 |
| ELP-010-000003846 | to | ELP-010-000003847 |
| ELP-010-000003850 | to | ELP-010-000003850 |
| ELP-010-000003881 | to | ELP-010-000003885 |
| ELP-010-000003890 | to | ELP-010-000003895 |
| ELP-010-000003908 | to | ELP-010-000003908 |
| ELP-010-000003956 | to | ELP-010-000003960 |
| ELP-010-000003985 | to | ELP-010-000003987 |
| ELP-010-000003993 | to | ELP-010-000003999 |
| ELP-010-000004037 | to | ELP-010-000004039 |
| ELP-010-000004076 | to | ELP-010-000004080 |
| ELP-010-000004093 | to | ELP-010-000004103 |
| ELP-010-000004124 | to | ELP-010-000004124 |
| ELP-010-000004141 | to | ELP-010-000004142 |
| ELP-010-000004150 | to | ELP-010-000004150 |
| ELP-010-000004152 | to | ELP-010-000004153 |
| ELP-010-000004169 | to | ELP-010-000004173 |
| ELP-010-000004197 | to | ELP-010-000004197 |
| ELP-010-000004272 | to | ELP-010-000004272 |
| ELP-010-000004345 | to | ELP-010-000004346 |
| ELP-010-000004354 | to | ELP-010-000004354 |
| ELP-010-000004395 | to | ELP-010-000004396 |
| ELP-010-000004398 | to | ELP-010-000004404 |
| ELP-010-000004426 | to | ELP-010-000004427 |
| ELP-010-000004493 | to | ELP-010-000004495 |
| ELP-010-000004513 | to | ELP-010-000004513 |
| ELP-010-000004516 | to | ELP-010-000004519 |
| ELP-010-000004570 | to | ELP-010-000004571 |
| ELP-010-000004598 | to | ELP-010-000004602 |
| ELP-010-000004628 | to | ELP-010-000004628 |
| ELP-010-000004650 | to | ELP-010-000004652 |
| ELP-010-000004657 | to | ELP-010-000004658 |
| ELP-010-000004667 | to | ELP-010-000004667 |
| ELP-010-000004676 | to | ELP-010-000004677 |
| ELP-010-000004679 | to | ELP-010-000004679 |
| ELP-010-000004800 | to | ELP-010-000004800 |

| | | |
|---|---|---|
| ELP-010-000004811 | to | ELP-010-000004811 |
| ELP-010-000004817 | to | ELP-010-000004830 |
| ELP-010-000004848 | to | ELP-010-000004849 |
| ELP-010-000004906 | to | ELP-010-000004907 |
| ELP-010-000004956 | to | ELP-010-000004956 |
| ELP-010-000004959 | to | ELP-010-000004959 |
| ELP-010-000004965 | to | ELP-010-000004966 |
| ELP-010-000004981 | to | ELP-010-000004991 |
| ELP-010-000005016 | to | ELP-010-000005017 |
| ELP-010-000005057 | to | ELP-010-000005057 |
| ELP-010-000005066 | to | ELP-010-000005069 |
| ELP-010-000005072 | to | ELP-010-000005076 |
| ELP-010-000005096 | to | ELP-010-000005100 |
| ELP-010-000005131 | to | ELP-010-000005132 |
| ELP-010-000005138 | to | ELP-010-000005139 |
| ELP-010-000005141 | to | ELP-010-000005141 |
| ELP-010-000005169 | to | ELP-010-000005169 |
| ELP-010-000005172 | to | ELP-010-000005173 |
| ELP-010-000005193 | to | ELP-010-000005195 |
| ELP-010-000005201 | to | ELP-010-000005202 |
| ELP-010-000005208 | to | ELP-010-000005208 |
| ELP-010-000005246 | to | ELP-010-000005247 |
| ELP-010-000005269 | to | ELP-010-000005269 |
| ELP-010-000005278 | to | ELP-010-000005278 |
| ELP-010-000005307 | to | ELP-010-000005308 |
| ELP-010-000005321 | to | ELP-010-000005325 |
| ELP-010-000005328 | to | ELP-010-000005330 |
| ELP-010-000005352 | to | ELP-010-000005354 |
| ELP-010-000005387 | to | ELP-010-000005387 |
| ELP-010-000005433 | to | ELP-010-000005434 |
| ELP-010-000005470 | to | ELP-010-000005470 |
| ELP-010-000005477 | to | ELP-010-000005478 |
| ELP-010-000005507 | to | ELP-010-000005507 |
| ELP-010-000005597 | to | ELP-010-000005598 |
| ELP-010-000005616 | to | ELP-010-000005620 |
| ELP-010-000005624 | to | ELP-010-000005626 |
| ELP-010-000005658 | to | ELP-010-000005670 |
| ELP-010-000005705 | to | ELP-010-000005705 |
| ELP-010-000005748 | to | ELP-010-000005750 |
| ELP-010-000005846 | to | ELP-010-000005851 |
| ELP-010-000005860 | to | ELP-010-000005861 |
| ELP-010-000005864 | to | ELP-010-000005865 |
| ELP-010-000005882 | to | ELP-010-000005894 |
| ELP-010-000005896 | to | ELP-010-000005896 |

| | | |
|---|---|---|
| ELP-010-000005901 | to | ELP-010-000005916 |
| ELP-010-000005933 | to | ELP-010-000005933 |
| ELP-010-000005977 | to | ELP-010-000005977 |
| ELP-010-000005980 | to | ELP-010-000005980 |
| ELP-010-000006001 | to | ELP-010-000006001 |
| ELP-010-000006005 | to | ELP-010-000006005 |
| ELP-010-000006012 | to | ELP-010-000006012 |
| ELP-010-000006014 | to | ELP-010-000006014 |
| ELP-010-000006026 | to | ELP-010-000006031 |
| ELP-010-000006109 | to | ELP-010-000006111 |
| ELP-010-000006148 | to | ELP-010-000006157 |
| ELP-010-000006167 | to | ELP-010-000006167 |
| ELP-010-000006169 | to | ELP-010-000006169 |
| ELP-010-000006174 | to | ELP-010-000006179 |
| ELP-010-000006183 | to | ELP-010-000006186 |
| ELP-010-000006194 | to | ELP-010-000006194 |
| ELP-010-000006205 | to | ELP-010-000006206 |
| ELP-010-000006241 | to | ELP-010-000006244 |
| ELP-010-000006248 | to | ELP-010-000006249 |
| ELP-010-000006267 | to | ELP-010-000006267 |
| ELP-010-000006274 | to | ELP-010-000006274 |
| ELP-010-000006277 | to | ELP-010-000006277 |
| ELP-010-000006342 | to | ELP-010-000006342 |
| ELP-010-000006347 | to | ELP-010-000006347 |
| ELP-010-000006353 | to | ELP-010-000006353 |
| ELP-010-000006389 | to | ELP-010-000006391 |
| ELP-010-000006393 | to | ELP-010-000006396 |
| ELP-010-000006409 | to | ELP-010-000006413 |
| ELP-010-000006415 | to | ELP-010-000006422 |
| ELP-010-000006426 | to | ELP-010-000006427 |
| ELP-010-000006445 | to | ELP-010-000006445 |
| ELP-010-000006454 | to | ELP-010-000006456 |
| ELP-010-000006495 | to | ELP-010-000006495 |
| ELP-010-000006507 | to | ELP-010-000006507 |
| ELP-010-000006510 | to | ELP-010-000006510 |
| ELP-010-000006516 | to | ELP-010-000006517 |
| ELP-010-000006521 | to | ELP-010-000006523 |
| ELP-010-000006537 | to | ELP-010-000006538 |
| ELP-010-000006566 | to | ELP-010-000006567 |
| ELP-010-000006579 | to | ELP-010-000006579 |
| ELP-010-000006655 | to | ELP-010-000006655 |
| ELP-010-000006660 | to | ELP-010-000006661 |
| ELP-010-000006666 | to | ELP-010-000006666 |
| ELP-010-000006668 | to | ELP-010-000006668 |

| | | |
|---|---|---|
| ELP-010-000006671 | to | ELP-010-000006671 |
| ELP-010-000006711 | to | ELP-010-000006712 |
| ELP-010-000006718 | to | ELP-010-000006718 |
| ELP-010-000006725 | to | ELP-010-000006726 |
| ELP-010-000006770 | to | ELP-010-000006771 |
| ELP-010-000006799 | to | ELP-010-000006804 |
| ELP-010-000006837 | to | ELP-010-000006838 |
| ELP-010-000006840 | to | ELP-010-000006841 |
| ELP-010-000006847 | to | ELP-010-000006850 |
| ELP-010-000006917 | to | ELP-010-000006918 |
| ELP-010-000006921 | to | ELP-010-000006922 |
| ELP-010-000006953 | to | ELP-010-000006954 |
| ELP-010-000006977 | to | ELP-010-000006980 |
| ELP-010-000006993 | to | ELP-010-000006994 |
| ELP-010-000007015 | to | ELP-010-000007016 |
| ELP-010-000007036 | to | ELP-010-000007036 |
| ELP-010-000007038 | to | ELP-010-000007039 |
| ELP-010-000007050 | to | ELP-010-000007050 |
| ELP-010-000007076 | to | ELP-010-000007080 |
| ELP-010-000007198 | to | ELP-010-000007199 |
| ELP-010-000007250 | to | ELP-010-000007251 |
| ELP-010-000007280 | to | ELP-010-000007280 |
| ELP-010-000007284 | to | ELP-010-000007286 |
| ELP-010-000007297 | to | ELP-010-000007302 |
| ELP-010-000007308 | to | ELP-010-000007309 |
| ELP-010-000007311 | to | ELP-010-000007317 |
| ELP-010-000007320 | to | ELP-010-000007320 |
| ELP-010-000007342 | to | ELP-010-000007342 |
| ELP-010-000007365 | to | ELP-010-000007368 |
| ELP-010-000007400 | to | ELP-010-000007401 |
| ELP-010-000007467 | to | ELP-010-000007467 |
| ELP-010-000007469 | to | ELP-010-000007469 |
| ELP-010-000007482 | to | ELP-010-000007483 |
| ELP-010-000007547 | to | ELP-010-000007547 |
| ELP-010-000007552 | to | ELP-010-000007552 |
| ELP-010-000007558 | to | ELP-010-000007559 |
| ELP-010-000007569 | to | ELP-010-000007569 |
| ELP-010-000007572 | to | ELP-010-000007573 |
| ELP-010-000007587 | to | ELP-010-000007587 |
| ELP-010-000007626 | to | ELP-010-000007627 |
| ELP-010-000007641 | to | ELP-010-000007642 |
| ELP-010-000007651 | to | ELP-010-000007656 |
| ELP-010-000007673 | to | ELP-010-000007674 |
| ELP-010-000007691 | to | ELP-010-000007691 |

ELP-010-000007714    to    ELP-010-000007718
ELP-010-000007720    to    ELP-010-000007720
ELP-010-000007724    to    ELP-010-000007724
ELP-010-000007766    to    ELP-010-000007766
ELP-010-000007776    to    ELP-010-000007778
ELP-010-000007794    to    ELP-010-000007794
ELP-010-000007801    to    ELP-010-000007801
ELP-010-000007805    to    ELP-010-000007805
ELP-010-000007828    to    ELP-010-000007830
ELP-010-000007833    to    ELP-010-000007837
ELP-010-000007854    to    ELP-010-000007854
ELP-010-000007867    to    ELP-010-000007868
ELP-010-000007870    to    ELP-010-000007870
ELP-010-000007901    to    ELP-010-000007905
ELP-010-000007914    to    ELP-010-000007914
ELP-010-000007922    to    ELP-010-000007923
ELP-010-000007932    to    ELP-010-000007932
ELP-010-000007948    to    ELP-010-000007949
ELP-010-000007967    to    ELP-010-000007967
ELP-010-000007982    to    ELP-010-000007984
ELP-010-000008018    to    ELP-010-000008018
ELP-010-000008030    to    ELP-010-000008031
ELP-010-000008052    to    ELP-010-000008052
ELP-010-000008063    to    ELP-010-000008064
ELP-010-000008088    to    ELP-010-000008089
ELP-010-000008095    to    ELP-010-000008097
ELP-010-000008129    to    ELP-010-000008131
ELP-010-000008180    to    ELP-010-000008181
ELP-010-000008227    to    ELP-010-000008228
ELP-010-000008233    to    ELP-010-000008233
ELP-010-000008236    to    ELP-010-000008237
ELP-010-000008243    to    ELP-010-000008247
ELP-010-000008290    to    ELP-010-000008291
ELP-010-000008294    to    ELP-010-000008295
ELP-010-000008297    to    ELP-010-000008298
ELP-010-000008300    to    ELP-010-000008301
ELP-010-000008329    to    ELP-010-000008329
ELP-010-000008333    to    ELP-010-000008333
ELP-010-000008335    to    ELP-010-000008336
ELP-010-000008341    to    ELP-010-000008342
ELP-010-000008375    to    ELP-010-000008376
ELP-010-000008394    to    ELP-010-000008394
ELP-010-000008456    to    ELP-010-000008460
ELP-010-000008477    to    ELP-010-000008487

| | | |
|---|---|---|
| ELP-010-000008493 | to | ELP-010-000008493 |
| ELP-010-000008543 | to | ELP-010-000008544 |
| ELP-010-000008577 | to | ELP-010-000008577 |
| ELP-010-000008621 | to | ELP-010-000008622 |
| ELP-010-000008645 | to | ELP-010-000008646 |
| ELP-010-000008650 | to | ELP-010-000008652 |
| ELP-010-000008655 | to | ELP-010-000008655 |
| ELP-010-000008658 | to | ELP-010-000008658 |
| ELP-010-000008664 | to | ELP-010-000008665 |
| ELP-010-000008674 | to | ELP-010-000008674 |
| ELP-010-000008694 | to | ELP-010-000008698 |
| ELP-010-000008702 | to | ELP-010-000008702 |
| ELP-010-000008717 | to | ELP-010-000008719 |
| ELP-010-000008723 | to | ELP-010-000008727 |
| ELP-010-000008729 | to | ELP-010-000008733 |
| ELP-010-000008747 | to | ELP-010-000008747 |
| ELP-010-000008753 | to | ELP-010-000008753 |
| ELP-010-000008757 | to | ELP-010-000008758 |
| ELP-010-000008812 | to | ELP-010-000008813 |
| ELP-010-000008837 | to | ELP-010-000008843 |
| ELP-010-000008870 | to | ELP-010-000008870 |
| ELP-010-000008882 | to | ELP-010-000008885 |
| ELP-010-000008887 | to | ELP-010-000008889 |
| ELP-010-000008906 | to | ELP-010-000008908 |
| ELP-010-000008950 | to | ELP-010-000008950 |
| ELP-010-000008957 | to | ELP-010-000008958 |
| ELP-010-000008962 | to | ELP-010-000008962 |
| ELP-010-000009022 | to | ELP-010-000009023 |
| ELP-010-000009031 | to | ELP-010-000009033 |
| ELP-010-000009037 | to | ELP-010-000009038 |
| ELP-010-000009049 | to | ELP-010-000009049 |
| ELP-010-000009054 | to | ELP-010-000009055 |
| ELP-010-000009059 | to | ELP-010-000009059 |
| ELP-010-000009116 | to | ELP-010-000009116 |
| ELP-010-000009146 | to | ELP-010-000009147 |
| ELP-010-000009154 | to | ELP-010-000009154 |
| ELP-010-000009167 | to | ELP-010-000009167 |
| ELP-010-000009210 | to | ELP-010-000009211 |
| ELP-010-000009214 | to | ELP-010-000009214 |
| ELP-010-000009241 | to | ELP-010-000009241 |
| ELP-010-000009248 | to | ELP-010-000009249 |
| ELP-010-000009283 | to | ELP-010-000009285 |
| ELP-010-000009328 | to | ELP-010-000009330 |
| ELP-010-000009402 | to | ELP-010-000009402 |

| | | |
|---|---|---|
| ELP-010-000009408 | to | ELP-010-000009408 |
| ELP-010-000009420 | to | ELP-010-000009421 |
| ELP-010-000009465 | to | ELP-010-000009465 |
| ELP-010-000009482 | to | ELP-010-000009482 |
| ELP-010-000009486 | to | ELP-010-000009487 |
| ELP-010-000009494 | to | ELP-010-000009494 |
| ELP-010-000009515 | to | ELP-010-000009515 |
| ELP-010-000009517 | to | ELP-010-000009521 |
| ELP-010-000009545 | to | ELP-010-000009545 |
| ELP-010-000009558 | to | ELP-010-000009558 |
| ELP-010-000009561 | to | ELP-010-000009561 |
| ELP-010-000009570 | to | ELP-010-000009572 |
| ELP-010-000009608 | to | ELP-010-000009611 |
| ELP-010-000009630 | to | ELP-010-000009635 |
| ELP-010-000009646 | to | ELP-010-000009647 |
| ELP-010-000009653 | to | ELP-010-000009653 |
| ELP-010-000009693 | to | ELP-010-000009693 |
| ELP-010-000009707 | to | ELP-010-000009707 |
| ELP-010-000009711 | to | ELP-010-000009711 |
| ELP-010-000009714 | to | ELP-010-000009714 |
| ELP-010-000009733 | to | ELP-010-000009735 |
| ELP-010-000009742 | to | ELP-010-000009743 |
| ELP-010-000009794 | to | ELP-010-000009795 |
| ELP-010-000009816 | to | ELP-010-000009830 |
| ELP-010-000009849 | to | ELP-010-000009858 |
| ELP-010-000009898 | to | ELP-010-000009901 |
| ELP-010-000009917 | to | ELP-010-000009918 |
| ELP-010-000009956 | to | ELP-010-000009957 |
| ELP-010-000009959 | to | ELP-010-000009960 |
| ELP-010-000009966 | to | ELP-010-000009966 |
| ELP-010-000009996 | to | ELP-010-000009996 |
| ELP-010-000010004 | to | ELP-010-000010005 |
| ELP-010-000010016 | to | ELP-010-000010017 |
| ELP-010-000010025 | to | ELP-010-000010026 |
| ELP-010-000010028 | to | ELP-010-000010030 |
| ELP-010-000010037 | to | ELP-010-000010039 |
| ELP-010-000010048 | to | ELP-010-000010048 |
| ELP-010-000010068 | to | ELP-010-000010072 |
| ELP-010-000010097 | to | ELP-010-000010097 |
| ELP-010-000010131 | to | ELP-010-000010131 |
| ELP-010-000010162 | to | ELP-010-000010162 |
| ELP-010-000010183 | to | ELP-010-000010185 |
| ELP-010-000010195 | to | ELP-010-000010197 |
| ELP-010-000010199 | to | ELP-010-000010204 |

| | | |
|---|---|---|
| ELP-010-000010219 | to | ELP-010-000010219 |
| ELP-010-000010236 | to | ELP-010-000010237 |
| ELP-010-000010245 | to | ELP-010-000010252 |
| ELP-010-000010257 | to | ELP-010-000010258 |
| ELP-010-000010266 | to | ELP-010-000010266 |
| ELP-010-000010270 | to | ELP-010-000010270 |
| ELP-010-000010278 | to | ELP-010-000010280 |
| ELP-010-000010295 | to | ELP-010-000010295 |
| ELP-010-000010300 | to | ELP-010-000010301 |
| ELP-010-000010334 | to | ELP-010-000010345 |
| ELP-010-000010357 | to | ELP-010-000010359 |
| ELP-010-000010388 | to | ELP-010-000010396 |
| ELP-010-000010398 | to | ELP-010-000010400 |
| ELP-010-000010419 | to | ELP-010-000010420 |
| ELP-010-000010425 | to | ELP-010-000010426 |
| ELP-010-000010469 | to | ELP-010-000010469 |
| ELP-010-000010481 | to | ELP-010-000010481 |
| ELP-010-000010484 | to | ELP-010-000010484 |
| ELP-010-000010491 | to | ELP-010-000010491 |
| ELP-010-000010498 | to | ELP-010-000010499 |
| ELP-010-000010501 | to | ELP-010-000010502 |
| ELP-010-000010511 | to | ELP-010-000010511 |
| ELP-011-000000001 | to | ELP-011-000000005 |
| ELP-011-000000009 | to | ELP-011-000000009 |
| ELP-011-000000011 | to | ELP-011-000000011 |
| ELP-011-000000015 | to | ELP-011-000000016 |
| ELP-011-000000019 | to | ELP-011-000000024 |
| ELP-011-000000026 | to | ELP-011-000000028 |
| ELP-011-000000031 | to | ELP-011-000000031 |
| ELP-011-000000033 | to | ELP-011-000000033 |
| ELP-011-000000038 | to | ELP-011-000000038 |
| ELP-011-000000040 | to | ELP-011-000000045 |
| ELP-011-000000049 | to | ELP-011-000000049 |
| ELP-011-000000057 | to | ELP-011-000000057 |
| ELP-011-000000060 | to | ELP-011-000000063 |
| ELP-011-000000065 | to | ELP-011-000000067 |
| ELP-011-000000073 | to | ELP-011-000000073 |
| ELP-011-000000075 | to | ELP-011-000000076 |
| ELP-011-000000078 | to | ELP-011-000000078 |
| ELP-011-000000080 | to | ELP-011-000000082 |
| ELP-011-000000085 | to | ELP-011-000000085 |
| ELP-011-000000087 | to | ELP-011-000000087 |
| ELP-011-000000090 | to | ELP-011-000000091 |
| ELP-011-000000094 | to | ELP-011-000000095 |

| | | |
|---|---|---|
| ELP-011-000000097 | to | ELP-011-000000101 |
| ELP-011-000000103 | to | ELP-011-000000103 |
| ELP-011-000000105 | to | ELP-011-000000107 |
| ELP-011-000000109 | to | ELP-011-000000115 |
| ELP-011-000000117 | to | ELP-011-000000117 |
| ELP-011-000000120 | to | ELP-011-000000122 |
| ELP-011-000000124 | to | ELP-011-000000130 |
| ELP-011-000000132 | to | ELP-011-000000136 |
| ELP-011-000000138 | to | ELP-011-000000141 |
| ELP-011-000000146 | to | ELP-011-000000148 |
| ELP-011-000000150 | to | ELP-011-000000150 |
| ELP-011-000000154 | to | ELP-011-000000154 |
| ELP-011-000000156 | to | ELP-011-000000158 |
| ELP-011-000000160 | to | ELP-011-000000160 |
| ELP-011-000000162 | to | ELP-011-000000162 |
| ELP-011-000000164 | to | ELP-011-000000164 |
| ELP-011-000000167 | to | ELP-011-000000167 |
| ELP-011-000000169 | to | ELP-011-000000171 |
| ELP-011-000000176 | to | ELP-011-000000178 |
| ELP-011-000000185 | to | ELP-011-000000186 |
| ELP-011-000000189 | to | ELP-011-000000195 |
| ELP-011-000000197 | to | ELP-011-000000200 |
| ELP-011-000000202 | to | ELP-011-000000210 |
| ELP-011-000000212 | to | ELP-011-000000213 |
| ELP-011-000000215 | to | ELP-011-000000219 |
| ELP-011-000000221 | to | ELP-011-000000221 |
| ELP-011-000000228 | to | ELP-011-000000228 |
| ELP-011-000000235 | to | ELP-011-000000235 |
| ELP-011-000000237 | to | ELP-011-000000238 |
| ELP-011-000000242 | to | ELP-011-000000244 |
| ELP-011-000000250 | to | ELP-011-000000251 |
| ELP-011-000000253 | to | ELP-011-000000254 |
| ELP-011-000000256 | to | ELP-011-000000256 |
| ELP-011-000000259 | to | ELP-011-000000259 |
| ELP-011-000000264 | to | ELP-011-000000264 |
| ELP-011-000000266 | to | ELP-011-000000266 |
| ELP-011-000000273 | to | ELP-011-000000273 |
| ELP-011-000000275 | to | ELP-011-000000277 |
| ELP-011-000000279 | to | ELP-011-000000281 |
| ELP-011-000000287 | to | ELP-011-000000287 |
| ELP-011-000000289 | to | ELP-011-000000290 |
| ELP-011-000000295 | to | ELP-011-000000295 |
| ELP-011-000000297 | to | ELP-011-000000297 |
| ELP-011-000000307 | to | ELP-011-000000307 |

| | | |
|---|---|---|
| ELP-011-000000311 | to | ELP-011-000000313 |
| ELP-011-000000335 | to | ELP-011-000000335 |
| ELP-011-000000342 | to | ELP-011-000000342 |
| ELP-011-000000344 | to | ELP-011-000000344 |
| ELP-011-000000348 | to | ELP-011-000000348 |
| ELP-011-000000351 | to | ELP-011-000000355 |
| ELP-011-000000357 | to | ELP-011-000000358 |
| ELP-011-000000362 | to | ELP-011-000000362 |
| ELP-011-000000365 | to | ELP-011-000000365 |
| ELP-011-000000368 | to | ELP-011-000000368 |
| ELP-011-000000370 | to | ELP-011-000000376 |
| ELP-011-000000382 | to | ELP-011-000000383 |
| ELP-011-000000392 | to | ELP-011-000000395 |
| ELP-011-000000399 | to | ELP-011-000000401 |
| ELP-011-000000403 | to | ELP-011-000000403 |
| ELP-011-000000408 | to | ELP-011-000000409 |
| ELP-011-000000411 | to | ELP-011-000000411 |
| ELP-011-000000423 | to | ELP-011-000000423 |
| ELP-011-000000432 | to | ELP-011-000000433 |
| ELP-011-000000436 | to | ELP-011-000000438 |
| ELP-011-000000442 | to | ELP-011-000000442 |
| ELP-011-000000444 | to | ELP-011-000000444 |
| ELP-011-000000446 | to | ELP-011-000000446 |
| ELP-011-000000448 | to | ELP-011-000000449 |
| ELP-011-000000452 | to | ELP-011-000000452 |
| ELP-011-000000456 | to | ELP-011-000000457 |
| ELP-011-000000461 | to | ELP-011-000000461 |
| ELP-011-000000464 | to | ELP-011-000000465 |
| ELP-011-000000469 | to | ELP-011-000000469 |
| ELP-011-000000471 | to | ELP-011-000000471 |
| ELP-011-000000473 | to | ELP-011-000000474 |
| ELP-011-000000482 | to | ELP-011-000000484 |
| ELP-011-000000491 | to | ELP-011-000000492 |
| ELP-011-000000519 | to | ELP-011-000000519 |
| ELP-011-000000522 | to | ELP-011-000000522 |
| ELP-011-000000562 | to | ELP-011-000000569 |
| ELP-011-000000572 | to | ELP-011-000000572 |
| ELP-011-000000575 | to | ELP-011-000000577 |
| ELP-011-000000581 | to | ELP-011-000000581 |
| ELP-011-000000591 | to | ELP-011-000000592 |
| ELP-011-000000604 | to | ELP-011-000000604 |
| ELP-011-000000609 | to | ELP-011-000000610 |
| ELP-011-000000662 | to | ELP-011-000000662 |
| ELP-011-000000665 | to | ELP-011-000000665 |

| | | |
|---|---|---|
| ELP-011-000000667 | to | ELP-011-000000670 |
| ELP-011-000000675 | to | ELP-011-000000675 |
| ELP-011-000000678 | to | ELP-011-000000678 |
| ELP-011-000000681 | to | ELP-011-000000681 |
| ELP-011-000000683 | to | ELP-011-000000684 |
| ELP-011-000000687 | to | ELP-011-000000688 |
| ELP-011-000000690 | to | ELP-011-000000693 |
| ELP-011-000000700 | to | ELP-011-000000700 |
| ELP-011-000000730 | to | ELP-011-000000730 |
| ELP-011-000000734 | to | ELP-011-000000734 |
| ELP-011-000000760 | to | ELP-011-000000760 |
| ELP-011-000000765 | to | ELP-011-000000765 |
| ELP-011-000000768 | to | ELP-011-000000773 |
| ELP-011-000000779 | to | ELP-011-000000779 |
| ELP-011-000000785 | to | ELP-011-000000785 |
| ELP-011-000000789 | to | ELP-011-000000789 |
| ELP-011-000000801 | to | ELP-011-000000801 |
| ELP-011-000000803 | to | ELP-011-000000803 |
| ELP-011-000000805 | to | ELP-011-000000805 |
| ELP-011-000000810 | to | ELP-011-000000811 |
| ELP-011-000000814 | to | ELP-011-000000814 |
| ELP-011-000000818 | to | ELP-011-000000818 |
| ELP-011-000000830 | to | ELP-011-000000830 |
| ELP-011-000000832 | to | ELP-011-000000832 |
| ELP-011-000000839 | to | ELP-011-000000839 |
| ELP-011-000000841 | to | ELP-011-000000841 |
| ELP-011-000000854 | to | ELP-011-000000855 |
| ELP-011-000000864 | to | ELP-011-000000864 |
| ELP-011-000000873 | to | ELP-011-000000873 |
| ELP-011-000000879 | to | ELP-011-000000879 |
| ELP-011-000000881 | to | ELP-011-000000883 |
| ELP-011-000000887 | to | ELP-011-000000888 |
| ELP-011-000000891 | to | ELP-011-000000892 |
| ELP-011-000000896 | to | ELP-011-000000896 |
| ELP-011-000000899 | to | ELP-011-000000899 |
| ELP-011-000000905 | to | ELP-011-000000905 |
| ELP-011-000000908 | to | ELP-011-000000908 |
| ELP-011-000000913 | to | ELP-011-000000914 |
| ELP-011-000000918 | to | ELP-011-000000918 |
| ELP-011-000000924 | to | ELP-011-000000925 |
| ELP-011-000000927 | to | ELP-011-000000927 |
| ELP-011-000000929 | to | ELP-011-000000933 |
| ELP-011-000000937 | to | ELP-011-000000938 |
| ELP-011-000000940 | to | ELP-011-000000940 |

| | | |
|---|---|---|
| ELP-011-000000943 | to | ELP-011-000000943 |
| ELP-011-000000945 | to | ELP-011-000000945 |
| ELP-011-000000973 | to | ELP-011-000000975 |
| ELP-011-000000977 | to | ELP-011-000000979 |
| ELP-011-000000983 | to | ELP-011-000000983 |
| ELP-011-000000987 | to | ELP-011-000000987 |
| ELP-011-000000996 | to | ELP-011-000000996 |
| ELP-011-000001005 | to | ELP-011-000001007 |
| ELP-011-000001011 | to | ELP-011-000001011 |
| ELP-011-000001019 | to | ELP-011-000001019 |
| ELP-011-000001036 | to | ELP-011-000001036 |
| ELP-011-000001038 | to | ELP-011-000001039 |
| ELP-011-000001043 | to | ELP-011-000001043 |
| ELP-011-000001046 | to | ELP-011-000001046 |
| ELP-011-000001050 | to | ELP-011-000001053 |
| ELP-011-000001058 | to | ELP-011-000001059 |
| ELP-011-000001077 | to | ELP-011-000001080 |
| ELP-011-000001083 | to | ELP-011-000001084 |
| ELP-011-000001087 | to | ELP-011-000001087 |
| ELP-011-000001100 | to | ELP-011-000001104 |
| ELP-011-000001106 | to | ELP-011-000001109 |
| ELP-011-000001125 | to | ELP-011-000001125 |
| ELP-011-000001130 | to | ELP-011-000001135 |
| ELP-011-000001178 | to | ELP-011-000001178 |
| ELP-011-000001180 | to | ELP-011-000001184 |
| ELP-011-000001210 | to | ELP-011-000001210 |
| ELP-011-000001217 | to | ELP-011-000001217 |
| ELP-011-000001223 | to | ELP-011-000001226 |
| ELP-011-000001228 | to | ELP-011-000001228 |
| ELP-011-000001230 | to | ELP-011-000001230 |
| ELP-011-000001247 | to | ELP-011-000001263 |
| ELP-011-000001291 | to | ELP-011-000001292 |
| ELP-011-000001301 | to | ELP-011-000001315 |
| ELP-011-000001317 | to | ELP-011-000001334 |
| ELP-011-000001341 | to | ELP-011-000001341 |
| ELP-011-000001360 | to | ELP-011-000001360 |
| ELP-011-000001369 | to | ELP-011-000001369 |
| ELP-011-000001373 | to | ELP-011-000001379 |
| ELP-011-000001383 | to | ELP-011-000001383 |
| ELP-011-000001385 | to | ELP-011-000001388 |
| ELP-011-000001391 | to | ELP-011-000001393 |
| ELP-011-000001405 | to | ELP-011-000001408 |
| ELP-011-000001410 | to | ELP-011-000001410 |
| ELP-011-000001414 | to | ELP-011-000001417 |

| | | |
|---|---|---|
| ELP-011-000001420 | to | ELP-011-000001422 |
| ELP-011-000001433 | to | ELP-011-000001433 |
| ELP-011-000001435 | to | ELP-011-000001437 |
| ELP-011-000001473 | to | ELP-011-000001474 |
| ELP-011-000001480 | to | ELP-011-000001480 |
| ELP-011-000001482 | to | ELP-011-000001482 |
| ELP-011-000001495 | to | ELP-011-000001495 |
| ELP-011-000001497 | to | ELP-011-000001497 |
| ELP-011-000001503 | to | ELP-011-000001503 |
| ELP-011-000001505 | to | ELP-011-000001505 |
| ELP-011-000001507 | to | ELP-011-000001508 |
| ELP-011-000001536 | to | ELP-011-000001536 |
| ELP-011-000001545 | to | ELP-011-000001545 |
| ELP-011-000001551 | to | ELP-011-000001553 |
| ELP-011-000001559 | to | ELP-011-000001559 |
| ELP-011-000001563 | to | ELP-011-000001563 |
| ELP-011-000001566 | to | ELP-011-000001566 |
| ELP-011-000001569 | to | ELP-011-000001569 |
| ELP-011-000001577 | to | ELP-011-000001577 |
| ELP-011-000001588 | to | ELP-011-000001589 |
| ELP-011-000001595 | to | ELP-011-000001595 |
| ELP-011-000001598 | to | ELP-011-000001599 |
| ELP-011-000001608 | to | ELP-011-000001610 |
| ELP-011-000001614 | to | ELP-011-000001614 |
| ELP-011-000001617 | to | ELP-011-000001618 |
| ELP-011-000001620 | to | ELP-011-000001621 |
| ELP-011-000001623 | to | ELP-011-000001623 |
| ELP-011-000001627 | to | ELP-011-000001627 |
| ELP-011-000001629 | to | ELP-011-000001631 |
| ELP-011-000001642 | to | ELP-011-000001642 |
| ELP-011-000001648 | to | ELP-011-000001648 |
| ELP-011-000001650 | to | ELP-011-000001651 |
| ELP-011-000001656 | to | ELP-011-000001656 |
| ELP-011-000001658 | to | ELP-011-000001660 |
| ELP-011-000001665 | to | ELP-011-000001665 |
| ELP-011-000001670 | to | ELP-011-000001673 |
| ELP-011-000001678 | to | ELP-011-000001678 |
| ELP-011-000001686 | to | ELP-011-000001687 |
| ELP-011-000001689 | to | ELP-011-000001690 |
| ELP-011-000001694 | to | ELP-011-000001695 |
| ELP-011-000001705 | to | ELP-011-000001705 |
| ELP-011-000001720 | to | ELP-011-000001720 |
| ELP-011-000001726 | to | ELP-011-000001726 |
| ELP-011-000001736 | to | ELP-011-000001737 |

| | | |
|---|---|---|
| ELP-011-000001740 | to | ELP-011-000001740 |
| ELP-011-000001753 | to | ELP-011-000001753 |
| ELP-011-000001758 | to | ELP-011-000001758 |
| ELP-011-000001790 | to | ELP-011-000001790 |
| ELP-011-000001802 | to | ELP-011-000001802 |
| ELP-011-000001805 | to | ELP-011-000001805 |
| ELP-011-000001822 | to | ELP-011-000001822 |
| ELP-011-000001831 | to | ELP-011-000001831 |
| ELP-011-000001837 | to | ELP-011-000001837 |
| ELP-011-000001839 | to | ELP-011-000001839 |
| ELP-011-000001842 | to | ELP-011-000001842 |
| ELP-011-000001845 | to | ELP-011-000001846 |
| ELP-011-000001848 | to | ELP-011-000001853 |
| ELP-011-000001861 | to | ELP-011-000001861 |
| ELP-011-000001884 | to | ELP-011-000001884 |
| ELP-011-000001887 | to | ELP-011-000001887 |
| ELP-011-000001892 | to | ELP-011-000001895 |
| ELP-011-000001900 | to | ELP-011-000001902 |
| ELP-011-000001908 | to | ELP-011-000001909 |
| ELP-011-000001917 | to | ELP-011-000001917 |
| ELP-011-000001919 | to | ELP-011-000001921 |
| ELP-011-000001923 | to | ELP-011-000001927 |
| ELP-011-000001934 | to | ELP-011-000001935 |
| ELP-011-000001939 | to | ELP-011-000001940 |
| ELP-011-000001944 | to | ELP-011-000001944 |
| ELP-011-000001952 | to | ELP-011-000001953 |
| ELP-011-000001965 | to | ELP-011-000001965 |
| ELP-011-000001992 | to | ELP-011-000001992 |
| ELP-011-000002015 | to | ELP-011-000002015 |
| ELP-011-000002018 | to | ELP-011-000002018 |
| ELP-011-000002021 | to | ELP-011-000002021 |
| ELP-011-000002050 | to | ELP-011-000002050 |
| ELP-011-000002055 | to | ELP-011-000002055 |
| ELP-011-000002057 | to | ELP-011-000002057 |
| ELP-011-000002061 | to | ELP-011-000002062 |
| ELP-011-000002072 | to | ELP-011-000002075 |
| ELP-011-000002080 | to | ELP-011-000002080 |
| ELP-011-000002085 | to | ELP-011-000002086 |
| ELP-011-000002158 | to | ELP-011-000002158 |
| ELP-011-000002266 | to | ELP-011-000002266 |
| ELP-011-000002273 | to | ELP-011-000002278 |
| ELP-011-000002281 | to | ELP-011-000002283 |
| ELP-011-000002296 | to | ELP-011-000002298 |
| ELP-011-000002305 | to | ELP-011-000002305 |

| | | |
|---|---|---|
| ELP-011-000002308 | to | ELP-011-000002310 |
| ELP-011-000002313 | to | ELP-011-000002314 |
| ELP-011-000002325 | to | ELP-011-000002325 |
| ELP-011-000002327 | to | ELP-011-000002327 |
| ELP-011-000002330 | to | ELP-011-000002332 |
| ELP-011-000002334 | to | ELP-011-000002334 |
| ELP-011-000002338 | to | ELP-011-000002341 |
| ELP-011-000002346 | to | ELP-011-000002346 |
| ELP-011-000002350 | to | ELP-011-000002354 |
| ELP-011-000002357 | to | ELP-011-000002358 |
| ELP-011-000002360 | to | ELP-011-000002361 |
| ELP-011-000002363 | to | ELP-011-000002363 |
| ELP-011-000002366 | to | ELP-011-000002366 |
| ELP-011-000002371 | to | ELP-011-000002371 |
| ELP-011-000002375 | to | ELP-011-000002376 |
| ELP-011-000002380 | to | ELP-011-000002382 |
| ELP-011-000002392 | to | ELP-011-000002392 |
| ELP-011-000002397 | to | ELP-011-000002397 |
| ELP-011-000002399 | to | ELP-011-000002403 |
| ELP-011-000002406 | to | ELP-011-000002406 |
| ELP-011-000002410 | to | ELP-011-000002410 |
| ELP-011-000002418 | to | ELP-011-000002423 |
| ELP-011-000002425 | to | ELP-011-000002425 |
| ELP-011-000002427 | to | ELP-011-000002427 |
| ELP-011-000002429 | to | ELP-011-000002429 |
| ELP-011-000002431 | to | ELP-011-000002431 |
| ELP-011-000002436 | to | ELP-011-000002437 |
| ELP-011-000002440 | to | ELP-011-000002445 |
| ELP-011-000002448 | to | ELP-011-000002455 |
| ELP-011-000002458 | to | ELP-011-000002462 |
| ELP-011-000002466 | to | ELP-011-000002468 |
| ELP-012-000000029 | to | ELP-012-000000029 |
| ELP-012-000000036 | to | ELP-012-000000040 |
| ELP-012-000000074 | to | ELP-012-000000074 |
| ELP-012-000000081 | to | ELP-012-000000083 |
| ELP-012-000000116 | to | ELP-012-000000116 |
| ELP-012-000000133 | to | ELP-012-000000139 |
| ELP-012-000000144 | to | ELP-012-000000144 |
| ELP-012-000000165 | to | ELP-012-000000165 |
| ELP-012-000000172 | to | ELP-012-000000172 |
| ELP-012-000000209 | to | ELP-012-000000209 |
| ELP-012-000000217 | to | ELP-012-000000217 |
| ELP-012-000000234 | to | ELP-012-000000234 |
| ELP-012-000000246 | to | ELP-012-000000246 |

| | | |
|---|---|---|
| ELP-012-000000280 | to | ELP-012-000000281 |
| ELP-012-000000283 | to | ELP-012-000000283 |
| ELP-012-000000285 | to | ELP-012-000000285 |
| ELP-012-000000327 | to | ELP-012-000000327 |
| ELP-012-000000346 | to | ELP-012-000000346 |
| ELP-012-000000371 | to | ELP-012-000000371 |
| ELP-012-000000377 | to | ELP-012-000000377 |
| ELP-012-000000392 | to | ELP-012-000000392 |
| ELP-012-000000396 | to | ELP-012-000000396 |
| ELP-012-000000421 | to | ELP-012-000000421 |
| ELP-012-000000441 | to | ELP-012-000000441 |
| ELP-012-000000455 | to | ELP-012-000000455 |
| ELP-012-000000460 | to | ELP-012-000000460 |
| ELP-012-000000463 | to | ELP-012-000000463 |
| ELP-012-000000470 | to | ELP-012-000000470 |
| ELP-012-000000501 | to | ELP-012-000000505 |
| ELP-012-000000531 | to | ELP-012-000000533 |
| ELP-012-000000567 | to | ELP-012-000000567 |
| ELP-012-000000579 | to | ELP-012-000000579 |
| ELP-012-000000714 | to | ELP-012-000000715 |
| ELP-012-000000729 | to | ELP-012-000000729 |
| ELP-012-000000744 | to | ELP-012-000000744 |
| ELP-012-000000773 | to | ELP-012-000000773 |
| ELP-012-000000786 | to | ELP-012-000000786 |
| ELP-012-000000838 | to | ELP-012-000000840 |
| ELP-012-000000879 | to | ELP-012-000000880 |
| ELP-012-000000883 | to | ELP-012-000000883 |
| ELP-012-000000904 | to | ELP-012-000000904 |
| ELP-012-000000936 | to | ELP-012-000000936 |
| ELP-012-000000983 | to | ELP-012-000000983 |
| ELP-012-000000987 | to | ELP-012-000000987 |
| ELP-012-000000989 | to | ELP-012-000000989 |
| ELP-012-000001005 | to | ELP-012-000001005 |
| ELP-012-000001009 | to | ELP-012-000001009 |
| ELP-012-000001025 | to | ELP-012-000001025 |
| ELP-012-000001035 | to | ELP-012-000001035 |
| ELP-012-000001040 | to | ELP-012-000001040 |
| ELP-012-000001049 | to | ELP-012-000001049 |
| ELP-012-000001066 | to | ELP-012-000001066 |
| ELP-012-000001069 | to | ELP-012-000001071 |
| ELP-012-000001079 | to | ELP-012-000001081 |
| ELP-012-000001084 | to | ELP-012-000001085 |
| ELP-012-000001107 | to | ELP-012-000001107 |
| ELP-012-000001110 | to | ELP-012-000001110 |

| | | |
|---|---|---|
| ELP-012-000001112 | to | ELP-012-000001112 |
| ELP-012-000001115 | to | ELP-012-000001115 |
| ELP-012-000001121 | to | ELP-012-000001121 |
| ELP-012-000001125 | to | ELP-012-000001125 |
| ELP-012-000001127 | to | ELP-012-000001128 |
| ELP-012-000001146 | to | ELP-012-000001146 |
| ELP-012-000001157 | to | ELP-012-000001157 |
| ELP-012-000001190 | to | ELP-012-000001190 |
| ELP-012-000001199 | to | ELP-012-000001199 |
| ELP-012-000001212 | to | ELP-012-000001212 |
| ELP-012-000001237 | to | ELP-012-000001237 |
| ELP-012-000001301 | to | ELP-012-000001301 |
| ELP-012-000001310 | to | ELP-012-000001312 |
| ELP-012-000001320 | to | ELP-012-000001322 |
| ELP-012-000001324 | to | ELP-012-000001325 |
| ELP-012-000001327 | to | ELP-012-000001327 |
| ELP-012-000001329 | to | ELP-012-000001330 |
| ELP-012-000001337 | to | ELP-012-000001337 |
| ELP-012-000001339 | to | ELP-012-000001340 |
| ELP-012-000001343 | to | ELP-012-000001343 |
| ELP-012-000001345 | to | ELP-012-000001345 |
| ELP-012-000001360 | to | ELP-012-000001360 |
| ELP-012-000001376 | to | ELP-012-000001376 |
| ELP-012-000001378 | to | ELP-012-000001380 |
| ELP-012-000001390 | to | ELP-012-000001390 |
| ELP-012-000001398 | to | ELP-012-000001401 |
| ELP-012-000001427 | to | ELP-012-000001427 |
| ELP-012-000001430 | to | ELP-012-000001430 |
| ELP-012-000001468 | to | ELP-012-000001468 |
| ELP-012-000001475 | to | ELP-012-000001476 |
| ELP-012-000001508 | to | ELP-012-000001509 |
| ELP-012-000001512 | to | ELP-012-000001512 |
| ELP-012-000001616 | to | ELP-012-000001616 |
| ELP-012-000001618 | to | ELP-012-000001618 |
| ELP-012-000001620 | to | ELP-012-000001620 |
| ELP-012-000001626 | to | ELP-012-000001630 |
| ELP-012-000001633 | to | ELP-012-000001633 |
| ELP-012-000001647 | to | ELP-012-000001647 |
| ELP-012-000001657 | to | ELP-012-000001657 |
| ELP-012-000001676 | to | ELP-012-000001677 |
| ELP-012-000001687 | to | ELP-012-000001687 |
| ELP-012-000001710 | to | ELP-012-000001710 |
| ELP-012-000001717 | to | ELP-012-000001717 |
| ELP-012-000001733 | to | ELP-012-000001733 |

| ELP-012-000001738 | to | ELP-012-000001738 |
|---|---|---|
| ELP-012-000001762 | to | ELP-012-000001762 |
| ELP-012-000001764 | to | ELP-012-000001764 |
| ELP-012-000001766 | to | ELP-012-000001768 |
| ELP-012-000001770 | to | ELP-012-000001770 |
| ELP-012-000001773 | to | ELP-012-000001774 |
| ELP-012-000001802 | to | ELP-012-000001802 |
| ELP-012-000001804 | to | ELP-012-000001804 |
| ELP-012-000001812 | to | ELP-012-000001815 |
| ELP-012-000001817 | to | ELP-012-000001818 |
| ELP-012-000001820 | to | ELP-012-000001828 |
| ELP-012-000001839 | to | ELP-012-000001839 |
| ELP-012-000001845 | to | ELP-012-000001845 |
| ELP-012-000001849 | to | ELP-012-000001849 |
| ELP-012-000001938 | to | ELP-012-000001939 |
| ELP-012-000002102 | to | ELP-012-000002102 |
| ELP-012-000002267 | to | ELP-012-000002267 |
| ELP-012-000002298 | to | ELP-012-000002298 |
| ELP-012-000002342 | to | ELP-012-000002342 |
| ELP-012-000002352 | to | ELP-012-000002352 |
| ELP-012-000002510 | to | ELP-012-000002510 |
| ELP-012-000002523 | to | ELP-012-000002523 |
| ELP-012-000002533 | to | ELP-012-000002534 |
| ELP-012-000002537 | to | ELP-012-000002538 |
| ELP-012-000002545 | to | ELP-012-000002545 |
| ELP-012-000002547 | to | ELP-012-000002553 |
| ELP-012-000002573 | to | ELP-012-000002574 |
| ELP-012-000002578 | to | ELP-012-000002578 |
| ELP-012-000002583 | to | ELP-012-000002588 |
| ELP-012-000002608 | to | ELP-012-000002608 |
| ELP-012-000002610 | to | ELP-012-000002610 |
| ELP-012-000002612 | to | ELP-012-000002612 |
| ELP-012-000002614 | to | ELP-012-000002614 |
| ELP-012-000002618 | to | ELP-012-000002618 |
| ELP-012-000002808 | to | ELP-012-000002808 |
| ELP-012-000002820 | to | ELP-012-000002820 |
| ELP-012-000002825 | to | ELP-012-000002825 |
| ELP-012-000002827 | to | ELP-012-000002827 |
| ELP-012-000002883 | to | ELP-012-000002886 |
| ELP-012-000002898 | to | ELP-012-000002898 |
| ELP-012-000002910 | to | ELP-012-000002912 |
| ELP-012-000002989 | to | ELP-012-000002989 |
| ELP-012-000002997 | to | ELP-012-000002997 |
| ELP-012-000003003 | to | ELP-012-000003003 |

| | | |
|---|---|---|
| ELP-012-000003008 | to | ELP-012-000003011 |
| ELP-012-000003030 | to | ELP-012-000003030 |
| ELP-012-000003043 | to | ELP-012-000003043 |
| ELP-012-000003047 | to | ELP-012-000003047 |
| ELP-012-000003063 | to | ELP-012-000003064 |
| ELP-012-000003084 | to | ELP-012-000003084 |
| ELP-012-000003091 | to | ELP-012-000003091 |
| ELP-012-000003113 | to | ELP-012-000003113 |
| ELP-012-000003115 | to | ELP-012-000003115 |
| ELP-012-000003122 | to | ELP-012-000003122 |
| ELP-012-000003126 | to | ELP-012-000003126 |
| ELP-012-000003134 | to | ELP-012-000003134 |
| ELP-012-000003149 | to | ELP-012-000003149 |
| ELP-012-000003156 | to | ELP-012-000003157 |
| ELP-012-000003160 | to | ELP-012-000003160 |
| ELP-012-000003195 | to | ELP-012-000003195 |
| ELP-012-000003197 | to | ELP-012-000003197 |
| ELP-012-000003209 | to | ELP-012-000003210 |
| ELP-012-000003212 | to | ELP-012-000003212 |
| ELP-012-000003224 | to | ELP-012-000003224 |
| ELP-012-000003250 | to | ELP-012-000003250 |
| ELP-012-000003267 | to | ELP-012-000003267 |
| ELP-012-000003279 | to | ELP-012-000003280 |
| ELP-012-000003292 | to | ELP-012-000003297 |
| ELP-012-000003300 | to | ELP-012-000003300 |
| ELP-012-000003303 | to | ELP-012-000003304 |
| ELP-012-000003341 | to | ELP-012-000003341 |
| ELP-012-000003346 | to | ELP-012-000003346 |
| ELP-012-000003384 | to | ELP-012-000003384 |
| ELP-012-000003461 | to | ELP-012-000003462 |
| ELP-012-000003569 | to | ELP-012-000003575 |
| ELP-012-000003581 | to | ELP-012-000003582 |
| ELP-012-000003593 | to | ELP-012-000003593 |
| ELP-012-000003610 | to | ELP-012-000003610 |
| ELP-012-000003657 | to | ELP-012-000003657 |
| ELP-012-000003666 | to | ELP-012-000003666 |
| ELP-012-000003717 | to | ELP-012-000003721 |
| ELP-012-000003727 | to | ELP-012-000003727 |
| ELP-012-000003747 | to | ELP-012-000003747 |
| ELP-012-000003781 | to | ELP-012-000003781 |
| ELP-012-000003787 | to | ELP-012-000003787 |
| ELP-012-000003789 | to | ELP-012-000003790 |
| ELP-012-000003853 | to | ELP-012-000003853 |
| ELP-012-000003955 | to | ELP-012-000003955 |

| | | |
|---|---|---|
| ELP-012-000003957 | to | ELP-012-000003957 |
| ELP-012-000003965 | to | ELP-012-000003966 |
| ELP-012-000003974 | to | ELP-012-000003974 |
| ELP-012-000003987 | to | ELP-012-000003988 |
| ELP-012-000003993 | to | ELP-012-000003995 |
| ELP-012-000003997 | to | ELP-012-000003999 |
| ELP-012-000004036 | to | ELP-012-000004036 |
| ELP-012-000004107 | to | ELP-012-000004107 |
| ELP-012-000004130 | to | ELP-012-000004131 |
| ELP-012-000004149 | to | ELP-012-000004149 |
| ELP-012-000004167 | to | ELP-012-000004167 |
| ELP-012-000004202 | to | ELP-012-000004203 |
| ELP-012-000004209 | to | ELP-012-000004209 |
| ELP-012-000004212 | to | ELP-012-000004212 |
| ELP-012-000004218 | to | ELP-012-000004218 |
| ELP-012-000004223 | to | ELP-012-000004223 |
| ELP-012-000004239 | to | ELP-012-000004239 |
| ELP-012-000004241 | to | ELP-012-000004241 |
| ELP-012-000004274 | to | ELP-012-000004274 |
| ELP-012-000004287 | to | ELP-012-000004287 |
| ELP-012-000004312 | to | ELP-012-000004312 |
| ELP-012-000004341 | to | ELP-012-000004342 |
| ELP-012-000004359 | to | ELP-012-000004359 |
| ELP-012-000004367 | to | ELP-012-000004367 |
| ELP-012-000004469 | to | ELP-012-000004469 |
| ELP-012-000004479 | to | ELP-012-000004479 |
| ELP-012-000004481 | to | ELP-012-000004481 |
| ELP-012-000004483 | to | ELP-012-000004483 |
| ELP-012-000004505 | to | ELP-012-000004505 |
| ELP-012-000004523 | to | ELP-012-000004523 |
| ELP-012-000004538 | to | ELP-012-000004540 |
| ELP-012-000004568 | to | ELP-012-000004568 |
| ELP-012-000004570 | to | ELP-012-000004570 |
| ELP-012-000004575 | to | ELP-012-000004575 |
| ELP-012-000004581 | to | ELP-012-000004581 |
| ELP-012-000004595 | to | ELP-012-000004595 |
| ELP-012-000004614 | to | ELP-012-000004614 |
| ELP-012-000004616 | to | ELP-012-000004617 |
| ELP-012-000004619 | to | ELP-012-000004621 |
| ELP-012-000004637 | to | ELP-012-000004637 |
| ELP-012-000004713 | to | ELP-012-000004713 |
| ELP-012-000004753 | to | ELP-012-000004753 |
| ELP-012-000004755 | to | ELP-012-000004755 |
| ELP-012-000004762 | to | ELP-012-000004762 |

| | | |
|---|---|---|
| ELP-012-000004770 | to | ELP-012-000004775 |
| ELP-012-000004777 | to | ELP-012-000004778 |
| ELP-012-000004840 | to | ELP-012-000004840 |
| ELP-012-000004879 | to | ELP-012-000004879 |
| ELP-012-000004883 | to | ELP-012-000004883 |
| ELP-012-000004902 | to | ELP-012-000004902 |
| ELP-012-000004956 | to | ELP-012-000004959 |
| ELP-012-000004975 | to | ELP-012-000004975 |
| ELP-012-000004992 | to | ELP-012-000004992 |
| ELP-012-000005009 | to | ELP-012-000005010 |
| ELP-012-000005012 | to | ELP-012-000005012 |
| ELP-012-000005031 | to | ELP-012-000005035 |
| ELP-012-000005106 | to | ELP-012-000005106 |
| ELP-012-000005128 | to | ELP-012-000005128 |
| ELP-012-000005149 | to | ELP-012-000005149 |
| ELP-012-000005200 | to | ELP-012-000005202 |
| ELP-012-000005285 | to | ELP-012-000005285 |
| ELP-012-000005369 | to | ELP-012-000005369 |
| ELP-012-000005374 | to | ELP-012-000005374 |
| ELP-012-000005499 | to | ELP-012-000005499 |
| ELP-012-000005546 | to | ELP-012-000005550 |
| ELP-012-000005559 | to | ELP-012-000005563 |
| ELP-012-000005631 | to | ELP-012-000005638 |
| ELP-013-000000012 | to | ELP-013-000000012 |
| ELP-013-000000014 | to | ELP-013-000000014 |
| ELP-013-000000016 | to | ELP-013-000000016 |
| ELP-013-000000028 | to | ELP-013-000000028 |
| ELP-013-000000030 | to | ELP-013-000000030 |
| ELP-013-000000032 | to | ELP-013-000000032 |
| ELP-013-000000035 | to | ELP-013-000000035 |
| ELP-013-000000056 | to | ELP-013-000000056 |
| ELP-013-000000077 | to | ELP-013-000000077 |
| ELP-013-000000081 | to | ELP-013-000000081 |
| ELP-013-000000085 | to | ELP-013-000000085 |
| ELP-013-000000106 | to | ELP-013-000000113 |
| ELP-013-000000153 | to | ELP-013-000000153 |
| ELP-013-000000177 | to | ELP-013-000000177 |
| ELP-013-000000181 | to | ELP-013-000000181 |
| ELP-013-000000195 | to | ELP-013-000000195 |
| ELP-013-000000198 | to | ELP-013-000000201 |
| ELP-013-000000207 | to | ELP-013-000000207 |
| ELP-013-000000209 | to | ELP-013-000000214 |
| ELP-013-000000220 | to | ELP-013-000000220 |
| ELP-013-000000222 | to | ELP-013-000000222 |

| | | |
|---|---|---|
| ELP-013-000000225 | to | ELP-013-000000225 |
| ELP-013-000000233 | to | ELP-013-000000233 |
| ELP-013-000000236 | to | ELP-013-000000236 |
| ELP-013-000000244 | to | ELP-013-000000246 |
| ELP-013-000000248 | to | ELP-013-000000248 |
| ELP-013-000000251 | to | ELP-013-000000252 |
| ELP-013-000000254 | to | ELP-013-000000255 |
| ELP-013-000000268 | to | ELP-013-000000270 |
| ELP-013-000000273 | to | ELP-013-000000274 |
| ELP-013-000000282 | to | ELP-013-000000282 |
| ELP-013-000000284 | to | ELP-013-000000285 |
| ELP-013-000000296 | to | ELP-013-000000296 |
| ELP-013-000000306 | to | ELP-013-000000306 |
| ELP-013-000000311 | to | ELP-013-000000311 |
| ELP-013-000000313 | to | ELP-013-000000313 |
| ELP-013-000000317 | to | ELP-013-000000317 |
| ELP-013-000000320 | to | ELP-013-000000321 |
| ELP-013-000000353 | to | ELP-013-000000355 |
| ELP-013-000000358 | to | ELP-013-000000359 |
| ELP-013-000000361 | to | ELP-013-000000362 |
| ELP-013-000000371 | to | ELP-013-000000372 |
| ELP-013-000000403 | to | ELP-013-000000403 |
| ELP-013-000000407 | to | ELP-013-000000407 |
| ELP-013-000000409 | to | ELP-013-000000415 |
| ELP-013-000000425 | to | ELP-013-000000425 |
| ELP-013-000000427 | to | ELP-013-000000431 |
| ELP-013-000000433 | to | ELP-013-000000433 |
| ELP-013-000000445 | to | ELP-013-000000445 |
| ELP-013-000000457 | to | ELP-013-000000457 |
| ELP-013-000000462 | to | ELP-013-000000463 |
| ELP-013-000000466 | to | ELP-013-000000466 |
| ELP-013-000000469 | to | ELP-013-000000470 |
| ELP-013-000000481 | to | ELP-013-000000481 |
| ELP-013-000000485 | to | ELP-013-000000486 |
| ELP-013-000000489 | to | ELP-013-000000490 |
| ELP-013-000000499 | to | ELP-013-000000499 |
| ELP-013-000000511 | to | ELP-013-000000511 |
| ELP-013-000000514 | to | ELP-013-000000514 |
| ELP-013-000000524 | to | ELP-013-000000524 |
| ELP-013-000000526 | to | ELP-013-000000526 |
| ELP-013-000000528 | to | ELP-013-000000530 |
| ELP-013-000000547 | to | ELP-013-000000547 |
| ELP-013-000000589 | to | ELP-013-000000589 |
| ELP-013-000000594 | to | ELP-013-000000594 |

| | | |
|---|---|---|
| ELP-013-000000605 | to | ELP-013-000000605 |
| ELP-013-000000620 | to | ELP-013-000000622 |
| ELP-013-000000627 | to | ELP-013-000000627 |
| ELP-013-000000645 | to | ELP-013-000000645 |
| ELP-013-000000705 | to | ELP-013-000000705 |
| ELP-013-000000709 | to | ELP-013-000000709 |
| ELP-013-000000713 | to | ELP-013-000000714 |
| ELP-013-000000724 | to | ELP-013-000000724 |
| ELP-013-000000733 | to | ELP-013-000000733 |
| ELP-013-000000750 | to | ELP-013-000000751 |
| ELP-013-000000757 | to | ELP-013-000000757 |
| ELP-013-000000760 | to | ELP-013-000000760 |
| ELP-013-000000764 | to | ELP-013-000000765 |
| ELP-013-000000769 | to | ELP-013-000000769 |
| ELP-013-000000775 | to | ELP-013-000000775 |
| ELP-013-000000778 | to | ELP-013-000000778 |
| ELP-013-000000799 | to | ELP-013-000000800 |
| ELP-013-000000802 | to | ELP-013-000000803 |
| ELP-013-000000808 | to | ELP-013-000000808 |
| ELP-013-000000814 | to | ELP-013-000000817 |
| ELP-013-000000826 | to | ELP-013-000000829 |
| ELP-013-000000834 | to | ELP-013-000000834 |
| ELP-013-000000846 | to | ELP-013-000000847 |
| ELP-013-000000854 | to | ELP-013-000000855 |
| ELP-013-000000859 | to | ELP-013-000000859 |
| ELP-013-000000863 | to | ELP-013-000000866 |
| ELP-013-000000868 | to | ELP-013-000000868 |
| ELP-013-000000870 | to | ELP-013-000000870 |
| ELP-013-000000888 | to | ELP-013-000000888 |
| ELP-013-000000890 | to | ELP-013-000000890 |
| ELP-013-000000892 | to | ELP-013-000000894 |
| ELP-013-000000896 | to | ELP-013-000000896 |
| ELP-013-000000899 | to | ELP-013-000000899 |
| ELP-013-000000901 | to | ELP-013-000000901 |
| ELP-013-000000903 | to | ELP-013-000000904 |
| ELP-013-000000906 | to | ELP-013-000000906 |
| ELP-013-000000908 | to | ELP-013-000000909 |
| ELP-013-000000914 | to | ELP-013-000000915 |
| ELP-013-000000917 | to | ELP-013-000000919 |
| ELP-013-000000925 | to | ELP-013-000000926 |
| ELP-013-000000938 | to | ELP-013-000000938 |
| ELP-013-000000949 | to | ELP-013-000000949 |
| ELP-013-000000952 | to | ELP-013-000000952 |
| ELP-013-000000954 | to | ELP-013-000000956 |

| | | |
|---|---|---|
| ELP-013-000000978 | to | ELP-013-000000978 |
| ELP-013-000000985 | to | ELP-013-000000986 |
| ELP-013-000000995 | to | ELP-013-000000996 |
| ELP-013-000001009 | to | ELP-013-000001009 |
| ELP-013-000001013 | to | ELP-013-000001013 |
| ELP-013-000001015 | to | ELP-013-000001016 |
| ELP-013-000001033 | to | ELP-013-000001035 |
| ELP-013-000001039 | to | ELP-013-000001040 |
| ELP-013-000001043 | to | ELP-013-000001043 |
| ELP-013-000001061 | to | ELP-013-000001061 |
| ELP-013-000001070 | to | ELP-013-000001073 |
| ELP-013-000001082 | to | ELP-013-000001082 |
| ELP-013-000001090 | to | ELP-013-000001090 |
| ELP-013-000001092 | to | ELP-013-000001092 |
| ELP-013-000001099 | to | ELP-013-000001099 |
| ELP-013-000001104 | to | ELP-013-000001107 |
| ELP-013-000001114 | to | ELP-013-000001114 |
| ELP-013-000001124 | to | ELP-013-000001124 |
| ELP-013-000001127 | to | ELP-013-000001127 |
| ELP-013-000001129 | to | ELP-013-000001129 |
| ELP-013-000001132 | to | ELP-013-000001132 |
| ELP-013-000001141 | to | ELP-013-000001141 |
| ELP-013-000001147 | to | ELP-013-000001147 |
| ELP-013-000001164 | to | ELP-013-000001164 |
| ELP-013-000001168 | to | ELP-013-000001168 |
| ELP-013-000001179 | to | ELP-013-000001179 |
| ELP-013-000001184 | to | ELP-013-000001184 |
| ELP-013-000001188 | to | ELP-013-000001190 |
| ELP-013-000001192 | to | ELP-013-000001192 |
| ELP-013-000001205 | to | ELP-013-000001206 |
| ELP-013-000001231 | to | ELP-013-000001231 |
| ELP-013-000001236 | to | ELP-013-000001236 |
| ELP-013-000001242 | to | ELP-013-000001242 |
| ELP-013-000001248 | to | ELP-013-000001248 |
| ELP-013-000001270 | to | ELP-013-000001272 |
| ELP-013-000001295 | to | ELP-013-000001295 |
| ELP-013-000001303 | to | ELP-013-000001303 |
| ELP-013-000001324 | to | ELP-013-000001324 |
| ELP-013-000001327 | to | ELP-013-000001327 |
| ELP-013-000001329 | to | ELP-013-000001330 |
| ELP-013-000001342 | to | ELP-013-000001347 |
| ELP-013-000001360 | to | ELP-013-000001362 |
| ELP-013-000001382 | to | ELP-013-000001382 |
| ELP-013-000001392 | to | ELP-013-000001393 |

| | | |
|---|---|---|
| ELP-013-000001407 | to | ELP-013-000001407 |
| ELP-013-000001415 | to | ELP-013-000001417 |
| ELP-013-000001420 | to | ELP-013-000001427 |
| ELP-013-000001433 | to | ELP-013-000001433 |
| ELP-013-000001435 | to | ELP-013-000001442 |
| ELP-013-000001447 | to | ELP-013-000001451 |
| ELP-013-000001455 | to | ELP-013-000001457 |
| ELP-013-000001459 | to | ELP-013-000001459 |
| ELP-013-000001461 | to | ELP-013-000001472 |
| ELP-013-000001476 | to | ELP-013-000001476 |
| ELP-013-000001479 | to | ELP-013-000001480 |
| ELP-013-000001487 | to | ELP-013-000001489 |
| ELP-013-000001499 | to | ELP-013-000001499 |
| ELP-013-000001502 | to | ELP-013-000001502 |
| ELP-013-000001509 | to | ELP-013-000001509 |
| ELP-013-000001512 | to | ELP-013-000001512 |
| ELP-013-000001517 | to | ELP-013-000001517 |
| ELP-013-000001521 | to | ELP-013-000001524 |
| ELP-013-000001530 | to | ELP-013-000001530 |
| ELP-013-000001536 | to | ELP-013-000001536 |
| ELP-013-000001538 | to | ELP-013-000001542 |
| ELP-013-000001544 | to | ELP-013-000001546 |
| ELP-013-000001558 | to | ELP-013-000001558 |
| ELP-013-000001570 | to | ELP-013-000001572 |
| ELP-013-000001580 | to | ELP-013-000001580 |
| ELP-013-000001582 | to | ELP-013-000001593 |
| ELP-013-000001599 | to | ELP-013-000001599 |
| ELP-013-000001604 | to | ELP-013-000001606 |
| ELP-013-000001614 | to | ELP-013-000001614 |
| ELP-013-000001617 | to | ELP-013-000001617 |
| ELP-013-000001619 | to | ELP-013-000001619 |
| ELP-013-000001621 | to | ELP-013-000001621 |
| ELP-013-000001623 | to | ELP-013-000001623 |
| ELP-013-000001625 | to | ELP-013-000001625 |
| ELP-013-000001635 | to | ELP-013-000001635 |
| ELP-013-000001639 | to | ELP-013-000001641 |
| ELP-013-000001645 | to | ELP-013-000001645 |
| ELP-013-000001647 | to | ELP-013-000001654 |
| ELP-013-000001661 | to | ELP-013-000001661 |
| ELP-013-000001663 | to | ELP-013-000001663 |
| ELP-013-000001671 | to | ELP-013-000001671 |
| ELP-013-000001673 | to | ELP-013-000001674 |
| ELP-013-000001679 | to | ELP-013-000001679 |
| ELP-013-000001681 | to | ELP-013-000001681 |

| | | |
|---|---|---|
| ELP-013-000001685 | to | ELP-013-000001685 |
| ELP-013-000001697 | to | ELP-013-000001697 |
| ELP-013-000001709 | to | ELP-013-000001709 |
| ELP-013-000001711 | to | ELP-013-000001721 |
| ELP-013-000001725 | to | ELP-013-000001728 |
| ELP-013-000001732 | to | ELP-013-000001732 |
| ELP-013-000001734 | to | ELP-013-000001734 |
| ELP-013-000001738 | to | ELP-013-000001738 |
| ELP-013-000001744 | to | ELP-013-000001745 |
| ELP-013-000001747 | to | ELP-013-000001747 |
| ELP-013-000001761 | to | ELP-013-000001773 |
| ELP-013-000001780 | to | ELP-013-000001785 |
| ELP-013-000001790 | to | ELP-013-000001790 |
| ELP-013-000001793 | to | ELP-013-000001793 |
| ELP-013-000001796 | to | ELP-013-000001804 |
| ELP-013-000001809 | to | ELP-013-000001809 |
| ELP-013-000001811 | to | ELP-013-000001811 |
| ELP-013-000001821 | to | ELP-013-000001821 |
| ELP-013-000001827 | to | ELP-013-000001827 |
| ELP-013-000001830 | to | ELP-013-000001830 |
| ELP-013-000001832 | to | ELP-013-000001838 |
| ELP-013-000001843 | to | ELP-013-000001845 |
| ELP-013-000001853 | to | ELP-013-000001853 |
| ELP-013-000001855 | to | ELP-013-000001855 |
| ELP-013-000001859 | to | ELP-013-000001863 |
| ELP-013-000001867 | to | ELP-013-000001867 |
| ELP-013-000001869 | to | ELP-013-000001869 |
| ELP-013-000001871 | to | ELP-013-000001871 |
| ELP-013-000001873 | to | ELP-013-000001873 |
| ELP-013-000001876 | to | ELP-013-000001877 |
| ELP-013-000001879 | to | ELP-013-000001885 |
| ELP-013-000001890 | to | ELP-013-000001890 |
| ELP-013-000001896 | to | ELP-013-000001897 |
| ELP-013-000001899 | to | ELP-013-000001899 |
| ELP-013-000001902 | to | ELP-013-000001902 |
| ELP-013-000001912 | to | ELP-013-000001912 |
| ELP-013-000001927 | to | ELP-013-000001927 |
| ELP-013-000001933 | to | ELP-013-000001933 |
| ELP-013-000001940 | to | ELP-013-000001940 |
| ELP-013-000001956 | to | ELP-013-000001957 |
| ELP-013-000001964 | to | ELP-013-000001965 |
| ELP-013-000001968 | to | ELP-013-000001968 |
| ELP-013-000001970 | to | ELP-013-000001970 |
| ELP-013-000001990 | to | ELP-013-000001990 |

| ELP-013-000001993 | to | ELP-013-000001993 |
|---|---|---|
| ELP-013-000002001 | to | ELP-013-000002001 |
| ELP-013-000002003 | to | ELP-013-000002006 |
| ELP-013-000002011 | to | ELP-013-000002013 |
| ELP-013-000002015 | to | ELP-013-000002015 |
| ELP-013-000002018 | to | ELP-013-000002019 |
| ELP-013-000002033 | to | ELP-013-000002033 |
| ELP-013-000002041 | to | ELP-013-000002041 |
| ELP-013-000002048 | to | ELP-013-000002048 |
| ELP-013-000002057 | to | ELP-013-000002057 |
| ELP-013-000002061 | to | ELP-013-000002061 |
| ELP-013-000002064 | to | ELP-013-000002065 |
| ELP-013-000002068 | to | ELP-013-000002068 |
| ELP-013-000002072 | to | ELP-013-000002072 |
| ELP-013-000002086 | to | ELP-013-000002086 |
| ELP-013-000002104 | to | ELP-013-000002104 |
| ELP-013-000002111 | to | ELP-013-000002111 |
| ELP-013-000002120 | to | ELP-013-000002120 |
| ELP-013-000002122 | to | ELP-013-000002122 |
| ELP-013-000002138 | to | ELP-013-000002138 |
| ELP-013-000002158 | to | ELP-013-000002158 |
| ELP-013-000002164 | to | ELP-013-000002164 |
| ELP-013-000002168 | to | ELP-013-000002168 |
| ELP-013-000002172 | to | ELP-013-000002172 |
| ELP-013-000002181 | to | ELP-013-000002181 |
| ELP-013-000002207 | to | ELP-013-000002208 |
| ELP-013-000002210 | to | ELP-013-000002211 |
| ELP-013-000002214 | to | ELP-013-000002214 |
| ELP-013-000002239 | to | ELP-013-000002239 |
| ELP-013-000002245 | to | ELP-013-000002245 |
| ELP-013-000002247 | to | ELP-013-000002247 |
| ELP-013-000002250 | to | ELP-013-000002250 |
| ELP-013-000002257 | to | ELP-013-000002257 |
| ELP-013-000002269 | to | ELP-013-000002269 |
| ELP-013-000002291 | to | ELP-013-000002292 |
| ELP-013-000002294 | to | ELP-013-000002295 |
| ELP-013-000002297 | to | ELP-013-000002297 |
| ELP-013-000002300 | to | ELP-013-000002300 |
| ELP-013-000002304 | to | ELP-013-000002309 |
| ELP-013-000002312 | to | ELP-013-000002312 |
| ELP-013-000002320 | to | ELP-013-000002321 |
| ELP-013-000002327 | to | ELP-013-000002327 |
| ELP-013-000002331 | to | ELP-013-000002331 |
| ELP-013-000002335 | to | ELP-013-000002335 |

| | | |
|---|---|---|
| ELP-013-000002339 | to | ELP-013-000002339 |
| ELP-013-000002349 | to | ELP-013-000002349 |
| ELP-013-000002362 | to | ELP-013-000002362 |
| ELP-013-000002365 | to | ELP-013-000002365 |
| ELP-013-000002367 | to | ELP-013-000002367 |
| ELP-013-000002373 | to | ELP-013-000002373 |
| ELP-013-000002396 | to | ELP-013-000002396 |
| ELP-013-000002411 | to | ELP-013-000002411 |
| ELP-013-000002413 | to | ELP-013-000002413 |
| ELP-013-000002417 | to | ELP-013-000002417 |
| ELP-013-000002419 | to | ELP-013-000002419 |
| ELP-013-000002421 | to | ELP-013-000002421 |
| ELP-013-000002423 | to | ELP-013-000002424 |
| ELP-013-000002428 | to | ELP-013-000002428 |
| ELP-013-000002431 | to | ELP-013-000002432 |
| ELP-013-000002434 | to | ELP-013-000002434 |
| ELP-013-000002439 | to | ELP-013-000002439 |
| ELP-013-000002442 | to | ELP-013-000002443 |
| ELP-013-000002445 | to | ELP-013-000002447 |
| ELP-013-000002474 | to | ELP-013-000002479 |
| ELP-013-000002492 | to | ELP-013-000002492 |
| ELP-013-000002496 | to | ELP-013-000002497 |
| ELP-013-000002500 | to | ELP-013-000002501 |
| ELP-013-000002503 | to | ELP-013-000002503 |
| ELP-013-000002524 | to | ELP-013-000002524 |
| ELP-013-000002526 | to | ELP-013-000002526 |
| ELP-013-000002528 | to | ELP-013-000002528 |
| ELP-013-000002530 | to | ELP-013-000002530 |
| ELP-013-000002544 | to | ELP-013-000002544 |
| ELP-013-000002556 | to | ELP-013-000002556 |
| ELP-013-000002558 | to | ELP-013-000002560 |
| ELP-013-000002562 | to | ELP-013-000002563 |
| ELP-013-000002569 | to | ELP-013-000002569 |
| ELP-013-000002588 | to | ELP-013-000002588 |
| ELP-013-000002594 | to | ELP-013-000002597 |
| ELP-013-000002610 | to | ELP-013-000002610 |
| ELP-013-000002617 | to | ELP-013-000002617 |
| ELP-013-000002626 | to | ELP-013-000002626 |
| ELP-013-000002630 | to | ELP-013-000002630 |
| ELP-013-000002646 | to | ELP-013-000002646 |
| ELP-013-000002649 | to | ELP-013-000002652 |
| ELP-013-000002655 | to | ELP-013-000002655 |
| ELP-013-000002659 | to | ELP-013-000002659 |
| ELP-013-000002666 | to | ELP-013-000002668 |

| | | |
|---|---|---|
| ELP-013-000002675 | to | ELP-013-000002675 |
| ELP-013-000002682 | to | ELP-013-000002682 |
| ELP-013-000002684 | to | ELP-013-000002685 |
| ELP-013-000002687 | to | ELP-013-000002688 |
| ELP-013-000002695 | to | ELP-013-000002695 |
| ELP-013-000002697 | to | ELP-013-000002697 |
| ELP-013-000002700 | to | ELP-013-000002703 |
| ELP-013-000002706 | to | ELP-013-000002709 |
| ELP-013-000002712 | to | ELP-013-000002713 |
| ELP-013-000002718 | to | ELP-013-000002721 |
| ELP-013-000002723 | to | ELP-013-000002723 |
| ELP-013-000002728 | to | ELP-013-000002730 |
| ELP-013-000002736 | to | ELP-013-000002737 |
| ELP-013-000002744 | to | ELP-013-000002745 |
| ELP-013-000002748 | to | ELP-013-000002756 |
| ELP-013-000002759 | to | ELP-013-000002759 |
| ELP-013-000002761 | to | ELP-013-000002762 |
| ELP-013-000002764 | to | ELP-013-000002764 |
| ELP-013-000002777 | to | ELP-013-000002777 |
| ELP-013-000002781 | to | ELP-013-000002781 |
| ELP-013-000002788 | to | ELP-013-000002788 |
| ELP-013-000002790 | to | ELP-013-000002790 |
| ELP-013-000002793 | to | ELP-013-000002793 |
| ELP-013-000002795 | to | ELP-013-000002797 |
| ELP-013-000002799 | to | ELP-013-000002799 |
| ELP-013-000002801 | to | ELP-013-000002802 |
| ELP-013-000002804 | to | ELP-013-000002804 |
| ELP-013-000002811 | to | ELP-013-000002811 |
| ELP-013-000002813 | to | ELP-013-000002813 |
| ELP-013-000002815 | to | ELP-013-000002817 |
| ELP-013-000002828 | to | ELP-013-000002828 |
| ELP-013-000002838 | to | ELP-013-000002838 |
| ELP-013-000002842 | to | ELP-013-000002842 |
| ELP-013-000002845 | to | ELP-013-000002845 |
| ELP-013-000002853 | to | ELP-013-000002855 |
| ELP-013-000002858 | to | ELP-013-000002859 |
| ELP-013-000002876 | to | ELP-013-000002877 |
| ELP-013-000002880 | to | ELP-013-000002880 |
| ELP-013-000002885 | to | ELP-013-000002886 |
| ELP-013-000002895 | to | ELP-013-000002895 |
| ELP-013-000002897 | to | ELP-013-000002898 |
| ELP-013-000002901 | to | ELP-013-000002901 |
| ELP-013-000002916 | to | ELP-013-000002916 |
| ELP-013-000002929 | to | ELP-013-000002929 |

| | | |
|---|---|---|
| ELP-013-000002936 | to | ELP-013-000002936 |
| ELP-013-000002948 | to | ELP-013-000002948 |
| ELP-013-000002955 | to | ELP-013-000002955 |
| ELP-013-000002957 | to | ELP-013-000002957 |
| ELP-013-000002982 | to | ELP-013-000002982 |
| ELP-013-000002985 | to | ELP-013-000002985 |
| ELP-013-000002989 | to | ELP-013-000002989 |
| ELP-013-000003023 | to | ELP-013-000003023 |
| ELP-013-000003025 | to | ELP-013-000003027 |
| ELP-013-000003029 | to | ELP-013-000003029 |
| ELP-013-000003032 | to | ELP-013-000003032 |
| ELP-013-000003034 | to | ELP-013-000003034 |
| ELP-013-000003038 | to | ELP-013-000003041 |
| ELP-013-000003046 | to | ELP-013-000003050 |
| ELP-013-000003060 | to | ELP-013-000003060 |
| ELP-013-000003062 | to | ELP-013-000003062 |
| ELP-013-000003065 | to | ELP-013-000003067 |
| ELP-013-000003069 | to | ELP-013-000003071 |
| ELP-013-000003096 | to | ELP-013-000003096 |
| ELP-013-000003111 | to | ELP-013-000003112 |
| ELP-013-000003120 | to | ELP-013-000003120 |
| ELP-013-000003128 | to | ELP-013-000003129 |
| ELP-013-000003132 | to | ELP-013-000003132 |
| ELP-013-000003140 | to | ELP-013-000003144 |
| ELP-013-000003146 | to | ELP-013-000003147 |
| ELP-013-000003149 | to | ELP-013-000003151 |
| ELP-013-000003155 | to | ELP-013-000003158 |
| ELP-013-000003160 | to | ELP-013-000003161 |
| ELP-013-000003170 | to | ELP-013-000003170 |
| ELP-013-000003176 | to | ELP-013-000003176 |
| ELP-013-000003179 | to | ELP-013-000003179 |
| ELP-013-000003185 | to | ELP-013-000003185 |
| ELP-013-000003193 | to | ELP-013-000003193 |
| ELP-013-000003208 | to | ELP-013-000003208 |
| ELP-013-000003210 | to | ELP-013-000003211 |
| ELP-013-000003220 | to | ELP-013-000003220 |
| ELP-013-000003228 | to | ELP-013-000003228 |
| ELP-013-000003231 | to | ELP-013-000003231 |
| ELP-013-000003235 | to | ELP-013-000003238 |
| ELP-013-000003249 | to | ELP-013-000003249 |
| ELP-013-000003253 | to | ELP-013-000003253 |
| ELP-013-000003268 | to | ELP-013-000003268 |
| ELP-013-000003273 | to | ELP-013-000003273 |
| ELP-013-000003283 | to | ELP-013-000003283 |

| | | |
|---|---|---|
| ELP-013-000003290 | to | ELP-013-000003290 |
| ELP-013-000003307 | to | ELP-013-000003307 |
| ELP-013-000003314 | to | ELP-013-000003314 |
| ELP-013-000003316 | to | ELP-013-000003317 |
| ELP-013-000003325 | to | ELP-013-000003325 |
| ELP-013-000003328 | to | ELP-013-000003328 |
| ELP-013-000003348 | to | ELP-013-000003348 |
| ELP-013-000003353 | to | ELP-013-000003353 |
| ELP-013-000003361 | to | ELP-013-000003364 |
| ELP-013-000003367 | to | ELP-013-000003368 |
| ELP-013-000003372 | to | ELP-013-000003375 |
| ELP-013-000003385 | to | ELP-013-000003385 |
| ELP-013-000003395 | to | ELP-013-000003395 |
| ELP-013-000003398 | to | ELP-013-000003399 |
| ELP-013-000003402 | to | ELP-013-000003402 |
| ELP-013-000003406 | to | ELP-013-000003406 |
| ELP-013-000003409 | to | ELP-013-000003410 |
| ELP-013-000003419 | to | ELP-013-000003419 |
| ELP-013-000003421 | to | ELP-013-000003422 |
| ELP-013-000003429 | to | ELP-013-000003430 |
| ELP-013-000003440 | to | ELP-013-000003440 |
| ELP-013-000003442 | to | ELP-013-000003442 |
| ELP-013-000003447 | to | ELP-013-000003448 |
| ELP-013-000003450 | to | ELP-013-000003452 |
| ELP-013-000003462 | to | ELP-013-000003462 |
| ELP-013-000003466 | to | ELP-013-000003466 |
| ELP-013-000003471 | to | ELP-013-000003471 |
| ELP-013-000003478 | to | ELP-013-000003478 |
| ELP-013-000003483 | to | ELP-013-000003484 |
| ELP-013-000003489 | to | ELP-013-000003489 |
| ELP-013-000003502 | to | ELP-013-000003502 |
| ELP-013-000003508 | to | ELP-013-000003508 |
| ELP-013-000003515 | to | ELP-013-000003515 |
| ELP-013-000003519 | to | ELP-013-000003523 |
| ELP-013-000003526 | to | ELP-013-000003526 |
| ELP-013-000003534 | to | ELP-013-000003534 |
| ELP-013-000003538 | to | ELP-013-000003538 |
| ELP-013-000003540 | to | ELP-013-000003540 |
| ELP-013-000003545 | to | ELP-013-000003546 |
| ELP-013-000003551 | to | ELP-013-000003554 |
| ELP-013-000003557 | to | ELP-013-000003557 |
| ELP-013-000003559 | to | ELP-013-000003559 |
| ELP-013-000003564 | to | ELP-013-000003565 |
| ELP-013-000003568 | to | ELP-013-000003569 |

| ELP-013-000003578 | to | ELP-013-000003580 |
|---|---|---|
| ELP-013-000003584 | to | ELP-013-000003584 |
| ELP-013-000003586 | to | ELP-013-000003586 |
| ELP-013-000003590 | to | ELP-013-000003591 |
| ELP-013-000003594 | to | ELP-013-000003594 |
| ELP-013-000003599 | to | ELP-013-000003602 |
| ELP-013-000003605 | to | ELP-013-000003605 |
| ELP-013-000003609 | to | ELP-013-000003613 |
| ELP-013-000003619 | to | ELP-013-000003619 |
| ELP-013-000003641 | to | ELP-013-000003641 |
| ELP-013-000003649 | to | ELP-013-000003650 |
| ELP-013-000003652 | to | ELP-013-000003653 |
| ELP-013-000003662 | to | ELP-013-000003663 |
| ELP-013-000003667 | to | ELP-013-000003667 |
| ELP-013-000003679 | to | ELP-013-000003680 |
| ELP-013-000003683 | to | ELP-013-000003683 |
| ELP-013-000003691 | to | ELP-013-000003692 |
| ELP-013-000003704 | to | ELP-013-000003706 |
| ELP-013-000003710 | to | ELP-013-000003710 |
| ELP-013-000003712 | to | ELP-013-000003713 |
| ELP-013-000003716 | to | ELP-013-000003717 |
| ELP-013-000003724 | to | ELP-013-000003724 |
| ELP-013-000003727 | to | ELP-013-000003728 |
| ELP-013-000003737 | to | ELP-013-000003737 |
| ELP-013-000003739 | to | ELP-013-000003739 |
| ELP-013-000003741 | to | ELP-013-000003743 |
| ELP-013-000003748 | to | ELP-013-000003748 |
| ELP-013-000003755 | to | ELP-013-000003761 |
| ELP-013-000003764 | to | ELP-013-000003764 |
| ELP-013-000003829 | to | ELP-013-000003831 |
| ELP-013-000003833 | to | ELP-013-000003833 |
| ELP-013-000003838 | to | ELP-013-000003838 |
| ELP-013-000003840 | to | ELP-013-000003840 |
| ELP-013-000003879 | to | ELP-013-000003881 |
| ELP-013-000003885 | to | ELP-013-000003885 |
| ELP-013-000003887 | to | ELP-013-000003889 |
| ELP-013-000003893 | to | ELP-013-000003894 |
| ELP-013-000003898 | to | ELP-013-000003902 |
| ELP-013-000003910 | to | ELP-013-000003910 |
| ELP-013-000003919 | to | ELP-013-000003919 |
| ELP-013-000003923 | to | ELP-013-000003924 |
| ELP-013-000003931 | to | ELP-013-000003933 |
| ELP-013-000003935 | to | ELP-013-000003938 |
| ELP-013-000003947 | to | ELP-013-000003948 |

| | | |
|---|---|---|
| ELP-013-000003951 | to | ELP-013-000003951 |
| ELP-013-000003953 | to | ELP-013-000003954 |
| ELP-013-000003956 | to | ELP-013-000003956 |
| ELP-013-000003958 | to | ELP-013-000003958 |
| ELP-013-000003967 | to | ELP-013-000003967 |
| ELP-013-000003969 | to | ELP-013-000003969 |
| ELP-013-000003976 | to | ELP-013-000003977 |
| ELP-013-000003979 | to | ELP-013-000003991 |
| ELP-013-000003993 | to | ELP-013-000003993 |
| ELP-013-000003995 | to | ELP-013-000003996 |
| ELP-013-000003998 | to | ELP-013-000003999 |
| ELP-013-000004001 | to | ELP-013-000004002 |
| ELP-013-000004004 | to | ELP-013-000004007 |
| ELP-013-000004009 | to | ELP-013-000004009 |
| ELP-013-000004011 | to | ELP-013-000004022 |
| ELP-013-000004024 | to | ELP-013-000004026 |
| ELP-013-000004028 | to | ELP-013-000004028 |
| ELP-013-000004030 | to | ELP-013-000004055 |
| ELP-013-000004058 | to | ELP-013-000004060 |
| ELP-013-000004067 | to | ELP-013-000004072 |
| ELP-013-000004087 | to | ELP-013-000004088 |
| ELP-013-000004094 | to | ELP-013-000004097 |
| ELP-013-000004099 | to | ELP-013-000004099 |
| ELP-013-000004103 | to | ELP-013-000004103 |
| ELP-013-000004108 | to | ELP-013-000004109 |
| ELP-013-000004111 | to | ELP-013-000004114 |
| ELP-013-000004116 | to | ELP-013-000004116 |
| ELP-013-000004121 | to | ELP-013-000004126 |
| ELP-013-000004130 | to | ELP-013-000004135 |
| ELP-013-000004142 | to | ELP-013-000004142 |
| ELP-013-000004148 | to | ELP-013-000004148 |
| ELP-013-000004150 | to | ELP-013-000004151 |
| ELP-013-000004163 | to | ELP-013-000004166 |
| ELP-013-000004173 | to | ELP-013-000004173 |
| ELP-013-000004175 | to | ELP-013-000004175 |
| ELP-013-000004193 | to | ELP-013-000004193 |
| ELP-013-000004195 | to | ELP-013-000004196 |
| ELP-013-000004198 | to | ELP-013-000004198 |
| ELP-013-000004200 | to | ELP-013-000004206 |
| ELP-013-000004208 | to | ELP-013-000004210 |
| ELP-013-000004217 | to | ELP-013-000004218 |
| ELP-013-000004221 | to | ELP-013-000004221 |
| ELP-013-000004225 | to | ELP-013-000004238 |
| ELP-013-000004240 | to | ELP-013-000004240 |

| | | |
|---|---|---|
| ELP-013-000004243 | to | ELP-013-000004244 |
| ELP-013-000004246 | to | ELP-013-000004246 |
| ELP-013-000004248 | to | ELP-013-000004248 |
| ELP-013-000004250 | to | ELP-013-000004251 |
| ELP-013-000004253 | to | ELP-013-000004268 |
| ELP-013-000004270 | to | ELP-013-000004283 |
| ELP-013-000004293 | to | ELP-013-000004293 |
| ELP-013-000004297 | to | ELP-013-000004297 |
| ELP-013-000004299 | to | ELP-013-000004299 |
| ELP-013-000004304 | to | ELP-013-000004308 |
| ELP-013-000004315 | to | ELP-013-000004315 |
| ELP-013-000004318 | to | ELP-013-000004320 |
| ELP-013-000004335 | to | ELP-013-000004336 |
| ELP-013-000004338 | to | ELP-013-000004340 |
| ELP-013-000004373 | to | ELP-013-000004373 |
| ELP-013-000004375 | to | ELP-013-000004377 |
| ELP-013-000004384 | to | ELP-013-000004385 |
| ELP-013-000004398 | to | ELP-013-000004398 |
| ELP-013-000004401 | to | ELP-013-000004405 |
| ELP-013-000004411 | to | ELP-013-000004414 |
| ELP-013-000004422 | to | ELP-013-000004423 |
| ELP-013-000004425 | to | ELP-013-000004425 |
| ELP-013-000004427 | to | ELP-013-000004427 |
| ELP-013-000004429 | to | ELP-013-000004429 |
| ELP-013-000004434 | to | ELP-013-000004435 |
| ELP-013-000004438 | to | ELP-013-000004438 |
| ELP-013-000004447 | to | ELP-013-000004447 |
| ELP-013-000004450 | to | ELP-013-000004450 |
| ELP-013-000004454 | to | ELP-013-000004457 |
| ELP-013-000004462 | to | ELP-013-000004463 |
| ELP-013-000004465 | to | ELP-013-000004465 |
| ELP-013-000004478 | to | ELP-013-000004479 |
| ELP-013-000004481 | to | ELP-013-000004481 |
| ELP-013-000004517 | to | ELP-013-000004517 |
| ELP-013-000004524 | to | ELP-013-000004524 |
| ELP-013-000004526 | to | ELP-013-000004526 |
| ELP-013-000004528 | to | ELP-013-000004529 |
| ELP-013-000004537 | to | ELP-013-000004537 |
| ELP-013-000004548 | to | ELP-013-000004548 |
| ELP-013-000004550 | to | ELP-013-000004550 |
| ELP-013-000004559 | to | ELP-013-000004559 |
| ELP-013-000004565 | to | ELP-013-000004566 |
| ELP-013-000004568 | to | ELP-013-000004568 |
| ELP-013-000004570 | to | ELP-013-000004570 |

| | | |
|---|---|---|
| ELP-013-000004572 | to | ELP-013-000004572 |
| ELP-013-000004574 | to | ELP-013-000004574 |
| ELP-013-000004577 | to | ELP-013-000004579 |
| ELP-013-000004581 | to | ELP-013-000004581 |
| ELP-013-000004591 | to | ELP-013-000004591 |
| ELP-013-000004611 | to | ELP-013-000004612 |
| ELP-013-000004625 | to | ELP-013-000004626 |
| ELP-013-000004635 | to | ELP-013-000004635 |
| ELP-013-000004637 | to | ELP-013-000004640 |
| ELP-013-000004655 | to | ELP-013-000004655 |
| ELP-013-000004669 | to | ELP-013-000004670 |
| ELP-013-000004680 | to | ELP-013-000004681 |
| ELP-013-000004683 | to | ELP-013-000004683 |
| ELP-013-000004686 | to | ELP-013-000004687 |
| ELP-013-000004691 | to | ELP-013-000004691 |
| ELP-013-000004694 | to | ELP-013-000004696 |
| ELP-013-000004716 | to | ELP-013-000004718 |
| ELP-013-000004720 | to | ELP-013-000004720 |
| ELP-013-000004728 | to | ELP-013-000004730 |
| ELP-013-000004732 | to | ELP-013-000004734 |
| ELP-013-000004740 | to | ELP-013-000004740 |
| ELP-013-000004744 | to | ELP-013-000004744 |
| ELP-013-000004758 | to | ELP-013-000004759 |
| ELP-013-000004763 | to | ELP-013-000004764 |
| ELP-013-000004769 | to | ELP-013-000004771 |
| ELP-013-000004776 | to | ELP-013-000004776 |
| ELP-013-000004781 | to | ELP-013-000004783 |
| ELP-013-000004787 | to | ELP-013-000004787 |
| ELP-013-000004789 | to | ELP-013-000004792 |
| ELP-013-000004798 | to | ELP-013-000004798 |
| ELP-013-000004804 | to | ELP-013-000004809 |
| ELP-013-000004817 | to | ELP-013-000004817 |
| ELP-013-000004820 | to | ELP-013-000004820 |
| ELP-013-000004823 | to | ELP-013-000004826 |
| ELP-013-000004828 | to | ELP-013-000004828 |
| ELP-013-000004830 | to | ELP-013-000004830 |
| ELP-013-000004832 | to | ELP-013-000004833 |
| ELP-013-000004835 | to | ELP-013-000004838 |
| ELP-013-000004845 | to | ELP-013-000004845 |
| ELP-013-000004847 | to | ELP-013-000004850 |
| ELP-013-000004852 | to | ELP-013-000004852 |
| ELP-013-000004854 | to | ELP-013-000004859 |
| ELP-013-000004863 | to | ELP-013-000004864 |
| ELP-013-000004872 | to | ELP-013-000004874 |

| | | |
|---|---|---|
| ELP-013-000004876 | to | ELP-013-000004876 |
| ELP-013-000004878 | to | ELP-013-000004878 |
| ELP-013-000004884 | to | ELP-013-000004887 |
| ELP-013-000004890 | to | ELP-013-000004890 |
| ELP-013-000004892 | to | ELP-013-000004892 |
| ELP-013-000004901 | to | ELP-013-000004901 |
| ELP-013-000004911 | to | ELP-013-000004911 |
| ELP-013-000004913 | to | ELP-013-000004913 |
| ELP-013-000004916 | to | ELP-013-000004919 |
| ELP-013-000004921 | to | ELP-013-000004923 |
| ELP-013-000004926 | to | ELP-013-000004928 |
| ELP-013-000004936 | to | ELP-013-000004937 |
| ELP-013-000004939 | to | ELP-013-000004940 |
| ELP-013-000004944 | to | ELP-013-000004947 |
| ELP-013-000004949 | to | ELP-013-000004950 |
| ELP-013-000004955 | to | ELP-013-000004955 |
| ELP-013-000004957 | to | ELP-013-000004957 |
| ELP-013-000004959 | to | ELP-013-000004961 |
| ELP-013-000004965 | to | ELP-013-000004966 |
| ELP-013-000004968 | to | ELP-013-000004973 |
| ELP-013-000004975 | to | ELP-013-000004975 |
| ELP-013-000004979 | to | ELP-013-000004980 |
| ELP-013-000004984 | to | ELP-013-000004987 |
| ELP-013-000004989 | to | ELP-013-000004989 |
| ELP-013-000004994 | to | ELP-013-000004995 |
| ELP-013-000004999 | to | ELP-013-000005002 |
| ELP-013-000005016 | to | ELP-013-000005016 |
| ELP-013-000005021 | to | ELP-013-000005021 |
| ELP-013-000005024 | to | ELP-013-000005024 |
| ELP-013-000005032 | to | ELP-013-000005032 |
| ELP-013-000005041 | to | ELP-013-000005041 |
| ELP-013-000005043 | to | ELP-013-000005043 |
| ELP-013-000005107 | to | ELP-013-000005110 |
| ELP-013-000005112 | to | ELP-013-000005112 |
| ELP-013-000005115 | to | ELP-013-000005115 |
| ELP-013-000005117 | to | ELP-013-000005117 |
| ELP-013-000005121 | to | ELP-013-000005124 |
| ELP-013-000005126 | to | ELP-013-000005126 |
| ELP-013-000005141 | to | ELP-013-000005142 |
| ELP-013-000005145 | to | ELP-013-000005147 |
| ELP-013-000005155 | to | ELP-013-000005158 |
| ELP-013-000005161 | to | ELP-013-000005171 |
| ELP-013-000005192 | to | ELP-013-000005192 |
| ELP-013-000005199 | to | ELP-013-000005203 |

| | | |
|---|---|---|
| ELP-013-000005229 | to | ELP-013-000005230 |
| ELP-013-000005234 | to | ELP-013-000005234 |
| ELP-013-000005237 | to | ELP-013-000005239 |
| ELP-013-000005258 | to | ELP-013-000005266 |
| ELP-013-000005268 | to | ELP-013-000005286 |
| ELP-013-000005289 | to | ELP-013-000005304 |
| ELP-013-000005306 | to | ELP-013-000005309 |
| ELP-013-000005312 | to | ELP-013-000005318 |
| ELP-013-000005321 | to | ELP-013-000005322 |
| ELP-013-000005324 | to | ELP-013-000005324 |
| ELP-013-000005341 | to | ELP-013-000005341 |
| ELP-013-000005352 | to | ELP-013-000005352 |
| ELP-013-000005354 | to | ELP-013-000005354 |
| ELP-013-000005371 | to | ELP-013-000005371 |
| ELP-013-000005385 | to | ELP-013-000005385 |
| ELP-013-000005400 | to | ELP-013-000005400 |
| ELP-013-000005403 | to | ELP-013-000005403 |
| ELP-013-000005413 | to | ELP-013-000005413 |
| ELP-013-000005415 | to | ELP-013-000005415 |
| ELP-013-000005420 | to | ELP-013-000005420 |
| ELP-013-000005427 | to | ELP-013-000005427 |
| ELP-013-000005437 | to | ELP-013-000005437 |
| ELP-013-000005439 | to | ELP-013-000005439 |
| ELP-013-000005449 | to | ELP-013-000005449 |
| ELP-013-000005459 | to | ELP-013-000005459 |
| ELP-013-000005472 | to | ELP-013-000005472 |
| ELP-013-000005499 | to | ELP-013-000005499 |
| ELP-013-000005504 | to | ELP-013-000005505 |
| ELP-013-000005511 | to | ELP-013-000005511 |
| ELP-013-000005513 | to | ELP-013-000005513 |
| ELP-013-000005519 | to | ELP-013-000005519 |
| ELP-013-000005530 | to | ELP-013-000005530 |
| ELP-013-000005535 | to | ELP-013-000005535 |
| ELP-013-000005552 | to | ELP-013-000005552 |
| ELP-013-000005571 | to | ELP-013-000005571 |
| ELP-013-000005578 | to | ELP-013-000005578 |
| ELP-013-000005594 | to | ELP-013-000005594 |
| ELP-013-000005596 | to | ELP-013-000005596 |
| ELP-013-000005604 | to | ELP-013-000005604 |
| ELP-013-000005619 | to | ELP-013-000005620 |
| ELP-013-000005637 | to | ELP-013-000005637 |
| ELP-013-000005660 | to | ELP-013-000005660 |
| ELP-013-000005663 | to | ELP-013-000005663 |
| ELP-013-000005669 | to | ELP-013-000005670 |

| | | |
|---|---|---|
| ELP-013-000005677 | to | ELP-013-000005678 |
| ELP-013-000005682 | to | ELP-013-000005682 |
| ELP-013-000005697 | to | ELP-013-000005697 |
| ELP-013-000005711 | to | ELP-013-000005711 |
| ELP-013-000005719 | to | ELP-013-000005720 |
| ELP-013-000005755 | to | ELP-013-000005757 |
| ELP-013-000005815 | to | ELP-013-000005815 |
| ELP-013-000005830 | to | ELP-013-000005831 |
| ELP-013-000005840 | to | ELP-013-000005840 |
| ELP-013-000005860 | to | ELP-013-000005860 |
| ELP-013-000005879 | to | ELP-013-000005879 |
| ELP-013-000005900 | to | ELP-013-000005900 |
| ELP-013-000005942 | to | ELP-013-000005942 |
| ELP-013-000005984 | to | ELP-013-000005984 |
| ELP-013-000005988 | to | ELP-013-000005988 |
| ELP-013-000006004 | to | ELP-013-000006005 |
| ELP-013-000006007 | to | ELP-013-000006007 |
| ELP-013-000006031 | to | ELP-013-000006031 |
| ELP-013-000006035 | to | ELP-013-000006035 |
| ELP-013-000006059 | to | ELP-013-000006060 |
| ELP-013-000006074 | to | ELP-013-000006074 |
| ELP-013-000006078 | to | ELP-013-000006079 |
| ELP-013-000006090 | to | ELP-013-000006090 |
| ELP-013-000006100 | to | ELP-013-000006100 |
| ELP-013-000006110 | to | ELP-013-000006112 |
| ELP-013-000006122 | to | ELP-013-000006122 |
| ELP-013-000006131 | to | ELP-013-000006131 |
| ELP-013-000006137 | to | ELP-013-000006137 |
| ELP-013-000006150 | to | ELP-013-000006151 |
| ELP-013-000006180 | to | ELP-013-000006180 |
| ELP-013-000006186 | to | ELP-013-000006188 |
| ELP-013-000006195 | to | ELP-013-000006195 |
| ELP-013-000006221 | to | ELP-013-000006221 |
| ELP-013-000006224 | to | ELP-013-000006224 |
| ELP-013-000006239 | to | ELP-013-000006239 |
| ELP-013-000006245 | to | ELP-013-000006246 |
| ELP-013-000006256 | to | ELP-013-000006256 |
| ELP-013-000006258 | to | ELP-013-000006261 |
| ELP-013-000006266 | to | ELP-013-000006266 |
| ELP-013-000006269 | to | ELP-013-000006269 |
| ELP-013-000006271 | to | ELP-013-000006271 |
| ELP-013-000006274 | to | ELP-013-000006274 |
| ELP-013-000006330 | to | ELP-013-000006330 |
| ELP-013-000006345 | to | ELP-013-000006345 |

| | | |
|---|---|---|
| ELP-013-000006348 | to | ELP-013-000006348 |
| ELP-013-000006350 | to | ELP-013-000006350 |
| ELP-013-000006354 | to | ELP-013-000006354 |
| ELP-013-000006362 | to | ELP-013-000006363 |
| ELP-013-000006368 | to | ELP-013-000006368 |
| ELP-013-000006372 | to | ELP-013-000006372 |
| ELP-013-000006379 | to | ELP-013-000006379 |
| ELP-013-000006383 | to | ELP-013-000006383 |
| ELP-013-000006385 | to | ELP-013-000006386 |
| ELP-013-000006397 | to | ELP-013-000006398 |
| ELP-013-000006400 | to | ELP-013-000006403 |
| ELP-013-000006409 | to | ELP-013-000006410 |
| ELP-013-000006425 | to | ELP-013-000006425 |
| ELP-013-000006446 | to | ELP-013-000006446 |
| ELP-013-000006454 | to | ELP-013-000006454 |
| ELP-013-000006488 | to | ELP-013-000006488 |
| ELP-013-000006510 | to | ELP-013-000006512 |
| ELP-013-000006524 | to | ELP-013-000006524 |
| ELP-013-000006529 | to | ELP-013-000006530 |
| ELP-013-000006536 | to | ELP-013-000006536 |
| ELP-013-000006540 | to | ELP-013-000006540 |
| ELP-013-000006552 | to | ELP-013-000006552 |
| ELP-013-000006556 | to | ELP-013-000006557 |
| ELP-013-000006562 | to | ELP-013-000006562 |
| ELP-013-000006576 | to | ELP-013-000006576 |
| ELP-013-000006600 | to | ELP-013-000006600 |
| ELP-013-000006602 | to | ELP-013-000006602 |
| ELP-013-000006604 | to | ELP-013-000006604 |
| ELP-013-000006611 | to | ELP-013-000006612 |
| ELP-013-000006614 | to | ELP-013-000006615 |
| ELP-013-000006623 | to | ELP-013-000006623 |
| ELP-013-000006627 | to | ELP-013-000006627 |
| ELP-013-000006647 | to | ELP-013-000006649 |
| ELP-013-000006651 | to | ELP-013-000006651 |
| ELP-013-000006657 | to | ELP-013-000006657 |
| ELP-013-000006666 | to | ELP-013-000006666 |
| ELP-013-000006673 | to | ELP-013-000006674 |
| ELP-013-000006681 | to | ELP-013-000006684 |
| ELP-013-000006693 | to | ELP-013-000006694 |
| ELP-013-000006698 | to | ELP-013-000006698 |
| ELP-013-000006705 | to | ELP-013-000006706 |
| ELP-013-000006709 | to | ELP-013-000006709 |
| ELP-013-000006711 | to | ELP-013-000006711 |
| ELP-013-000006723 | to | ELP-013-000006724 |

| | | |
|---|---|---|
| ELP-013-000006726 | to | ELP-013-000006729 |
| ELP-013-000006735 | to | ELP-013-000006737 |
| ELP-013-000006743 | to | ELP-013-000006743 |
| ELP-013-000006756 | to | ELP-013-000006756 |
| ELP-013-000006772 | to | ELP-013-000006772 |
| ELP-013-000006779 | to | ELP-013-000006779 |
| ELP-013-000006783 | to | ELP-013-000006783 |
| ELP-013-000006787 | to | ELP-013-000006788 |
| ELP-013-000006805 | to | ELP-013-000006805 |
| ELP-013-000006815 | to | ELP-013-000006815 |
| ELP-013-000006828 | to | ELP-013-000006828 |
| ELP-013-000006838 | to | ELP-013-000006838 |
| ELP-013-000006842 | to | ELP-013-000006842 |
| ELP-013-000006848 | to | ELP-013-000006848 |
| ELP-013-000006861 | to | ELP-013-000006861 |
| ELP-013-000006865 | to | ELP-013-000006865 |
| ELP-013-000006877 | to | ELP-013-000006877 |
| ELP-013-000006893 | to | ELP-013-000006893 |
| ELP-013-000006898 | to | ELP-013-000006898 |
| ELP-013-000006900 | to | ELP-013-000006904 |
| ELP-013-000006908 | to | ELP-013-000006908 |
| ELP-013-000006910 | to | ELP-013-000006912 |
| ELP-013-000006926 | to | ELP-013-000006926 |
| ELP-013-000006928 | to | ELP-013-000006928 |
| ELP-013-000006931 | to | ELP-013-000006931 |
| ELP-013-000006944 | to | ELP-013-000006944 |
| ELP-013-000006953 | to | ELP-013-000006953 |
| ELP-013-000006957 | to | ELP-013-000006957 |
| ELP-013-000006962 | to | ELP-013-000006962 |
| ELP-013-000006964 | to | ELP-013-000006971 |
| ELP-013-000006980 | to | ELP-013-000006980 |
| ELP-013-000006990 | to | ELP-013-000006990 |
| ELP-013-000006996 | to | ELP-013-000006997 |
| ELP-013-000006999 | to | ELP-013-000006999 |
| ELP-013-000007002 | to | ELP-013-000007002 |
| ELP-013-000007004 | to | ELP-013-000007005 |
| ELP-013-000007015 | to | ELP-013-000007016 |
| ELP-013-000007018 | to | ELP-013-000007020 |
| ELP-013-000007025 | to | ELP-013-000007025 |
| ELP-013-000007031 | to | ELP-013-000007032 |
| ELP-013-000007038 | to | ELP-013-000007038 |
| ELP-013-000007043 | to | ELP-013-000007043 |
| ELP-013-000007045 | to | ELP-013-000007045 |
| ELP-013-000007053 | to | ELP-013-000007055 |

| | | |
|---|---|---|
| ELP-013-000007059 | to | ELP-013-000007059 |
| ELP-013-000007069 | to | ELP-013-000007070 |
| ELP-013-000007072 | to | ELP-013-000007072 |
| ELP-013-000007075 | to | ELP-013-000007076 |
| ELP-013-000007090 | to | ELP-013-000007090 |
| ELP-013-000007112 | to | ELP-013-000007112 |
| ELP-013-000007115 | to | ELP-013-000007116 |
| ELP-013-000007119 | to | ELP-013-000007119 |
| ELP-013-000007123 | to | ELP-013-000007123 |
| ELP-013-000007134 | to | ELP-013-000007134 |
| ELP-013-000007181 | to | ELP-013-000007181 |
| ELP-013-000007188 | to | ELP-013-000007189 |
| ELP-013-000007216 | to | ELP-013-000007216 |
| ELP-013-000007221 | to | ELP-013-000007221 |
| ELP-013-000007224 | to | ELP-013-000007224 |
| ELP-013-000007228 | to | ELP-013-000007228 |
| ELP-013-000007235 | to | ELP-013-000007235 |
| ELP-013-000007240 | to | ELP-013-000007240 |
| ELP-013-000007244 | to | ELP-013-000007244 |
| ELP-013-000007251 | to | ELP-013-000007251 |
| ELP-013-000007258 | to | ELP-013-000007258 |
| ELP-013-000007261 | to | ELP-013-000007261 |
| ELP-013-000007266 | to | ELP-013-000007274 |
| ELP-013-000007288 | to | ELP-013-000007288 |
| ELP-013-000007293 | to | ELP-013-000007293 |
| ELP-013-000007305 | to | ELP-013-000007305 |
| ELP-013-000007317 | to | ELP-013-000007318 |
| ELP-013-000007333 | to | ELP-013-000007333 |
| ELP-013-000007343 | to | ELP-013-000007343 |
| ELP-013-000007356 | to | ELP-013-000007356 |
| ELP-013-000007359 | to | ELP-013-000007359 |
| ELP-013-000007367 | to | ELP-013-000007367 |
| ELP-013-000007372 | to | ELP-013-000007372 |
| ELP-013-000007374 | to | ELP-013-000007374 |
| ELP-013-000007378 | to | ELP-013-000007378 |
| ELP-013-000007388 | to | ELP-013-000007388 |
| ELP-013-000007410 | to | ELP-013-000007410 |
| ELP-013-000007414 | to | ELP-013-000007414 |
| ELP-013-000007416 | to | ELP-013-000007416 |
| ELP-013-000007420 | to | ELP-013-000007425 |
| ELP-013-000007438 | to | ELP-013-000007438 |
| ELP-013-000007440 | to | ELP-013-000007440 |
| ELP-013-000007443 | to | ELP-013-000007443 |
| ELP-013-000007449 | to | ELP-013-000007449 |

| ELP-013-000007451 | to | ELP-013-000007452 |
| ELP-013-000007457 | to | ELP-013-000007458 |
| ELP-013-000007470 | to | ELP-013-000007470 |
| ELP-013-000007472 | to | ELP-013-000007472 |
| ELP-013-000007478 | to | ELP-013-000007478 |
| ELP-013-000007480 | to | ELP-013-000007480 |
| ELP-013-000007528 | to | ELP-013-000007528 |
| ELP-013-000007530 | to | ELP-013-000007530 |
| ELP-013-000007532 | to | ELP-013-000007533 |
| ELP-013-000007543 | to | ELP-013-000007543 |
| ELP-013-000007545 | to | ELP-013-000007545 |
| ELP-013-000007554 | to | ELP-013-000007554 |
| ELP-013-000007557 | to | ELP-013-000007557 |
| ELP-013-000007561 | to | ELP-013-000007561 |
| ELP-013-000007564 | to | ELP-013-000007564 |
| ELP-013-000007568 | to | ELP-013-000007568 |
| ELP-013-000007570 | to | ELP-013-000007571 |
| ELP-013-000007574 | to | ELP-013-000007574 |
| ELP-013-000007577 | to | ELP-013-000007577 |
| ELP-013-000007581 | to | ELP-013-000007581 |
| ELP-013-000007585 | to | ELP-013-000007591 |
| ELP-013-000007596 | to | ELP-013-000007596 |
| ELP-013-000007598 | to | ELP-013-000007598 |
| ELP-013-000007608 | to | ELP-013-000007608 |
| ELP-013-000007614 | to | ELP-013-000007614 |
| ELP-013-000007616 | to | ELP-013-000007616 |
| ELP-013-000007622 | to | ELP-013-000007622 |
| ELP-013-000007624 | to | ELP-013-000007624 |
| ELP-013-000007626 | to | ELP-013-000007626 |
| ELP-013-000007628 | to | ELP-013-000007629 |
| ELP-013-000007636 | to | ELP-013-000007636 |
| ELP-013-000007645 | to | ELP-013-000007645 |
| ELP-013-000007647 | to | ELP-013-000007647 |
| ELP-013-000007649 | to | ELP-013-000007649 |
| ELP-013-000007659 | to | ELP-013-000007659 |
| ELP-013-000007664 | to | ELP-013-000007664 |
| ELP-013-000007668 | to | ELP-013-000007668 |
| ELP-013-000007674 | to | ELP-013-000007674 |
| ELP-013-000007683 | to | ELP-013-000007684 |
| ELP-013-000007688 | to | ELP-013-000007688 |
| ELP-013-000007703 | to | ELP-013-000007703 |
| ELP-013-000007714 | to | ELP-013-000007716 |
| ELP-013-000007718 | to | ELP-013-000007721 |
| ELP-013-000007724 | to | ELP-013-000007724 |

| | | |
|---|---|---|
| ELP-013-000007726 | to | ELP-013-000007727 |
| ELP-013-000007729 | to | ELP-013-000007731 |
| ELP-013-000007752 | to | ELP-013-000007752 |
| ELP-013-000007763 | to | ELP-013-000007765 |
| ELP-013-000007772 | to | ELP-013-000007772 |
| ELP-013-000007778 | to | ELP-013-000007778 |
| ELP-013-000007783 | to | ELP-013-000007784 |
| ELP-013-000007787 | to | ELP-013-000007787 |
| ELP-013-000007794 | to | ELP-013-000007795 |
| ELP-013-000007800 | to | ELP-013-000007800 |
| ELP-013-000007803 | to | ELP-013-000007803 |
| ELP-013-000007805 | to | ELP-013-000007806 |
| ELP-013-000007811 | to | ELP-013-000007811 |
| ELP-013-000007816 | to | ELP-013-000007817 |
| ELP-013-000007825 | to | ELP-013-000007825 |
| ELP-013-000007831 | to | ELP-013-000007831 |
| ELP-013-000007837 | to | ELP-013-000007837 |
| ELP-013-000007844 | to | ELP-013-000007844 |
| ELP-013-000007853 | to | ELP-013-000007858 |
| ELP-013-000007870 | to | ELP-013-000007873 |
| ELP-013-000007877 | to | ELP-013-000007877 |
| ELP-013-000007879 | to | ELP-013-000007879 |
| ELP-013-000007881 | to | ELP-013-000007883 |
| ELP-013-000007887 | to | ELP-013-000007887 |
| ELP-013-000007892 | to | ELP-013-000007898 |
| ELP-013-000007903 | to | ELP-013-000007909 |
| ELP-013-000007914 | to | ELP-013-000007914 |
| ELP-013-000007919 | to | ELP-013-000007919 |
| ELP-013-000007926 | to | ELP-013-000007930 |
| ELP-013-000007943 | to | ELP-013-000007943 |
| ELP-013-000007950 | to | ELP-013-000007950 |
| ELP-013-000007956 | to | ELP-013-000007956 |
| ELP-013-000007971 | to | ELP-013-000007971 |
| ELP-013-000007976 | to | ELP-013-000007977 |
| ELP-013-000007992 | to | ELP-013-000007992 |
| ELP-013-000008005 | to | ELP-013-000008005 |
| ELP-013-000008013 | to | ELP-013-000008014 |
| ELP-013-000008016 | to | ELP-013-000008017 |
| ELP-013-000008027 | to | ELP-013-000008027 |
| ELP-013-000008044 | to | ELP-013-000008044 |
| ELP-013-000008071 | to | ELP-013-000008072 |
| ELP-013-000008107 | to | ELP-013-000008107 |
| ELP-013-000008123 | to | ELP-013-000008123 |
| ELP-013-000008153 | to | ELP-013-000008153 |

| | | |
|---|---|---|
| ELP-013-000008156 | to | ELP-013-000008156 |
| ELP-013-000008164 | to | ELP-013-000008164 |
| ELP-013-000008177 | to | ELP-013-000008177 |
| ELP-013-000008179 | to | ELP-013-000008179 |
| ELP-013-000008182 | to | ELP-013-000008184 |
| ELP-013-000008186 | to | ELP-013-000008186 |
| ELP-013-000008196 | to | ELP-013-000008196 |
| ELP-013-000008199 | to | ELP-013-000008199 |
| ELP-013-000008210 | to | ELP-013-000008210 |
| ELP-013-000008231 | to | ELP-013-000008231 |
| ELP-013-000008261 | to | ELP-013-000008261 |
| ELP-013-000008265 | to | ELP-013-000008265 |
| ELP-013-000008336 | to | ELP-013-000008336 |
| ELP-013-000008353 | to | ELP-013-000008353 |
| ELP-013-000008355 | to | ELP-013-000008356 |
| ELP-013-000008358 | to | ELP-013-000008358 |
| ELP-013-000008360 | to | ELP-013-000008360 |
| ELP-013-000008362 | to | ELP-013-000008362 |
| ELP-013-000008365 | to | ELP-013-000008365 |
| ELP-013-000008367 | to | ELP-013-000008367 |
| ELP-013-000008370 | to | ELP-013-000008370 |
| ELP-013-000008393 | to | ELP-013-000008393 |
| ELP-013-000008414 | to | ELP-013-000008414 |
| ELP-013-000008416 | to | ELP-013-000008416 |
| ELP-013-000008424 | to | ELP-013-000008424 |
| ELP-013-000008427 | to | ELP-013-000008429 |
| ELP-013-000008431 | to | ELP-013-000008434 |
| ELP-013-000008436 | to | ELP-013-000008436 |
| ELP-013-000008438 | to | ELP-013-000008438 |
| ELP-013-000008441 | to | ELP-013-000008441 |
| ELP-013-000008443 | to | ELP-013-000008443 |
| ELP-013-000008446 | to | ELP-013-000008446 |
| ELP-013-000008484 | to | ELP-013-000008484 |
| ELP-013-000008487 | to | ELP-013-000008487 |
| ELP-013-000008489 | to | ELP-013-000008490 |
| ELP-013-000008492 | to | ELP-013-000008496 |
| ELP-013-000008503 | to | ELP-013-000008503 |
| ELP-013-000008505 | to | ELP-013-000008505 |
| ELP-013-000008511 | to | ELP-013-000008511 |
| ELP-013-000008517 | to | ELP-013-000008518 |
| ELP-013-000008524 | to | ELP-013-000008524 |
| ELP-013-000008526 | to | ELP-013-000008529 |
| ELP-013-000008534 | to | ELP-013-000008534 |
| ELP-013-000008536 | to | ELP-013-000008536 |

| | | |
|---|---|---|
| ELP-013-000008546 | to | ELP-013-000008547 |
| ELP-013-000008575 | to | ELP-013-000008575 |
| ELP-013-000008578 | to | ELP-013-000008581 |
| ELP-013-000008612 | to | ELP-013-000008612 |
| ELP-013-000008614 | to | ELP-013-000008614 |
| ELP-013-000008616 | to | ELP-013-000008619 |
| ELP-013-000008621 | to | ELP-013-000008621 |
| ELP-013-000008623 | to | ELP-013-000008623 |
| ELP-013-000008680 | to | ELP-013-000008680 |
| ELP-013-000008689 | to | ELP-013-000008694 |
| ELP-013-000008705 | to | ELP-013-000008705 |
| ELP-013-000008707 | to | ELP-013-000008710 |
| ELP-013-000008738 | to | ELP-013-000008739 |
| ELP-013-000008745 | to | ELP-013-000008745 |
| ELP-013-000008748 | to | ELP-013-000008748 |
| ELP-013-000008779 | to | ELP-013-000008779 |
| ELP-013-000008789 | to | ELP-013-000008790 |
| ELP-013-000008792 | to | ELP-013-000008792 |
| ELP-013-000008794 | to | ELP-013-000008795 |
| ELP-013-000008797 | to | ELP-013-000008799 |
| ELP-013-000008824 | to | ELP-013-000008824 |
| ELP-013-000008832 | to | ELP-013-000008832 |
| ELP-013-000008840 | to | ELP-013-000008840 |
| ELP-013-000008842 | to | ELP-013-000008842 |
| ELP-013-000008850 | to | ELP-013-000008850 |
| ELP-013-000008852 | to | ELP-013-000008852 |
| ELP-013-000008854 | to | ELP-013-000008855 |
| ELP-013-000008857 | to | ELP-013-000008859 |
| ELP-013-000008877 | to | ELP-013-000008877 |
| ELP-013-000008917 | to | ELP-013-000008917 |
| ELP-013-000008949 | to | ELP-013-000008952 |
| ELP-013-000008957 | to | ELP-013-000008960 |
| ELP-013-000008962 | to | ELP-013-000008962 |
| ELP-013-000008964 | to | ELP-013-000008965 |
| ELP-013-000008997 | to | ELP-013-000008997 |
| ELP-013-000008999 | to | ELP-013-000009001 |
| ELP-013-000009011 | to | ELP-013-000009012 |
| ELP-013-000009019 | to | ELP-013-000009022 |
| ELP-013-000009027 | to | ELP-013-000009027 |
| ELP-013-000009051 | to | ELP-013-000009053 |
| ELP-013-000009060 | to | ELP-013-000009062 |
| ELP-013-000009071 | to | ELP-013-000009072 |
| ELP-013-000009089 | to | ELP-013-000009089 |
| ELP-013-000009104 | to | ELP-013-000009104 |

| | | |
|---|---|---|
| ELP-013-000009119 | to | ELP-013-000009119 |
| ELP-013-000009121 | to | ELP-013-000009126 |
| ELP-013-000009132 | to | ELP-013-000009132 |
| ELP-013-000009135 | to | ELP-013-000009135 |
| ELP-013-000009137 | to | ELP-013-000009140 |
| ELP-013-000009147 | to | ELP-013-000009153 |
| ELP-013-000009171 | to | ELP-013-000009172 |
| ELP-013-000009179 | to | ELP-013-000009180 |
| ELP-013-000009186 | to | ELP-013-000009186 |
| ELP-013-000009189 | to | ELP-013-000009189 |
| ELP-013-000009200 | to | ELP-013-000009200 |
| ELP-013-000009204 | to | ELP-013-000009204 |
| ELP-013-000009206 | to | ELP-013-000009207 |
| ELP-013-000009209 | to | ELP-013-000009209 |
| ELP-013-000009211 | to | ELP-013-000009211 |
| ELP-013-000009214 | to | ELP-013-000009215 |
| ELP-013-000009219 | to | ELP-013-000009220 |
| ELP-013-000009224 | to | ELP-013-000009224 |
| ELP-013-000009227 | to | ELP-013-000009228 |
| ELP-013-000009243 | to | ELP-013-000009248 |
| ELP-013-000009272 | to | ELP-013-000009272 |
| ELP-013-000009287 | to | ELP-013-000009287 |
| ELP-013-000009298 | to | ELP-013-000009298 |
| ELP-013-000009300 | to | ELP-013-000009300 |
| ELP-013-000009307 | to | ELP-013-000009307 |
| ELP-013-000009314 | to | ELP-013-000009320 |
| ELP-013-000009334 | to | ELP-013-000009334 |
| ELP-013-000009338 | to | ELP-013-000009338 |
| ELP-013-000009341 | to | ELP-013-000009341 |
| ELP-013-000009358 | to | ELP-013-000009359 |
| ELP-013-000009361 | to | ELP-013-000009362 |
| ELP-013-000009370 | to | ELP-013-000009370 |
| ELP-013-000009385 | to | ELP-013-000009385 |
| ELP-013-000009387 | to | ELP-013-000009387 |
| ELP-013-000009409 | to | ELP-013-000009409 |
| ELP-013-000009423 | to | ELP-013-000009423 |
| ELP-013-000009431 | to | ELP-013-000009431 |
| ELP-013-000009433 | to | ELP-013-000009433 |
| ELP-013-000009436 | to | ELP-013-000009436 |
| ELP-013-000009444 | to | ELP-013-000009444 |
| ELP-013-000009448 | to | ELP-013-000009448 |
| ELP-013-000009470 | to | ELP-013-000009470 |
| ELP-013-000009504 | to | ELP-013-000009504 |
| ELP-013-000009509 | to | ELP-013-000009512 |

| | | |
|---|---|---|
| ELP-013-000009514 | to | ELP-013-000009515 |
| ELP-013-000009528 | to | ELP-013-000009531 |
| ELP-013-000009540 | to | ELP-013-000009542 |
| ELP-013-000009544 | to | ELP-013-000009544 |
| ELP-013-000009558 | to | ELP-013-000009559 |
| ELP-013-000009572 | to | ELP-013-000009572 |
| ELP-013-000009596 | to | ELP-013-000009597 |
| ELP-013-000009601 | to | ELP-013-000009601 |
| ELP-013-000009627 | to | ELP-013-000009627 |
| ELP-013-000009630 | to | ELP-013-000009631 |
| ELP-013-000009635 | to | ELP-013-000009635 |
| ELP-013-000009637 | to | ELP-013-000009637 |
| ELP-013-000009645 | to | ELP-013-000009645 |
| ELP-013-000009648 | to | ELP-013-000009648 |
| ELP-013-000009657 | to | ELP-013-000009657 |
| ELP-013-000009659 | to | ELP-013-000009662 |
| ELP-013-000009667 | to | ELP-013-000009669 |
| ELP-013-000009671 | to | ELP-013-000009671 |
| ELP-013-000009694 | to | ELP-013-000009694 |
| ELP-013-000009705 | to | ELP-013-000009705 |
| ELP-013-000009707 | to | ELP-013-000009709 |
| ELP-013-000009711 | to | ELP-013-000009711 |
| ELP-013-000009715 | to | ELP-013-000009715 |
| ELP-013-000009718 | to | ELP-013-000009718 |
| ELP-013-000009733 | to | ELP-013-000009734 |
| ELP-013-000009740 | to | ELP-013-000009740 |
| ELP-013-000009742 | to | ELP-013-000009742 |
| ELP-013-000009747 | to | ELP-013-000009747 |
| ELP-013-000009763 | to | ELP-013-000009763 |
| ELP-013-000009765 | to | ELP-013-000009765 |
| ELP-013-000009775 | to | ELP-013-000009775 |
| ELP-013-000009778 | to | ELP-013-000009778 |
| ELP-013-000009797 | to | ELP-013-000009798 |
| ELP-013-000009809 | to | ELP-013-000009811 |
| ELP-013-000009820 | to | ELP-013-000009820 |
| ELP-013-000009822 | to | ELP-013-000009822 |
| ELP-013-000009850 | to | ELP-013-000009850 |
| ELP-013-000009854 | to | ELP-013-000009854 |
| ELP-013-000009859 | to | ELP-013-000009859 |
| ELP-013-000009869 | to | ELP-013-000009869 |
| ELP-013-000009877 | to | ELP-013-000009877 |
| ELP-013-000009881 | to | ELP-013-000009881 |
| ELP-013-000009884 | to | ELP-013-000009897 |
| ELP-013-000009899 | to | ELP-013-000009900 |

| ELP-013-000009902 | to | ELP-013-000009905 |
|---|---|---|
| ELP-013-000009917 | to | ELP-013-000009917 |
| ELP-013-000009931 | to | ELP-013-000009931 |
| ELP-013-000009933 | to | ELP-013-000009934 |
| ELP-013-000009936 | to | ELP-013-000009938 |
| ELP-013-000009958 | to | ELP-013-000009959 |
| ELP-013-000009971 | to | ELP-013-000009971 |
| ELP-013-000009977 | to | ELP-013-000009977 |
| ELP-013-000009979 | to | ELP-013-000009979 |
| ELP-013-000009982 | to | ELP-013-000009982 |
| ELP-013-000009986 | to | ELP-013-000009989 |
| ELP-013-000009995 | to | ELP-013-000009995 |
| ELP-013-000009999 | to | ELP-013-000010003 |
| ELP-013-000010006 | to | ELP-013-000010009 |
| ELP-013-000010042 | to | ELP-013-000010042 |
| ELP-013-000010048 | to | ELP-013-000010048 |
| ELP-013-000010062 | to | ELP-013-000010062 |
| ELP-013-000010066 | to | ELP-013-000010073 |
| ELP-013-000010077 | to | ELP-013-000010077 |
| ELP-013-000010083 | to | ELP-013-000010085 |
| ELP-013-000010087 | to | ELP-013-000010089 |
| ELP-013-000010112 | to | ELP-013-000010114 |
| ELP-013-000010122 | to | ELP-013-000010122 |
| ELP-013-000010131 | to | ELP-013-000010131 |
| ELP-013-000010133 | to | ELP-013-000010133 |
| ELP-013-000010139 | to | ELP-013-000010139 |
| ELP-013-000010171 | to | ELP-013-000010173 |
| ELP-013-000010175 | to | ELP-013-000010178 |
| ELP-013-000010187 | to | ELP-013-000010187 |
| ELP-013-000010192 | to | ELP-013-000010193 |
| ELP-013-000010196 | to | ELP-013-000010203 |
| ELP-013-000010205 | to | ELP-013-000010206 |
| ELP-013-000010210 | to | ELP-013-000010210 |
| ELP-013-000010212 | to | ELP-013-000010213 |
| ELP-013-000010215 | to | ELP-013-000010215 |
| ELP-013-000010223 | to | ELP-013-000010223 |
| ELP-013-000010232 | to | ELP-013-000010232 |
| ELP-013-000010235 | to | ELP-013-000010235 |
| ELP-013-000010238 | to | ELP-013-000010238 |
| ELP-013-000010267 | to | ELP-013-000010267 |
| ELP-013-000010269 | to | ELP-013-000010269 |
| ELP-013-000010280 | to | ELP-013-000010284 |
| ELP-013-000010288 | to | ELP-013-000010289 |
| ELP-013-000010292 | to | ELP-013-000010293 |

| | | |
|---|---|---|
| ELP-013-000010299 | to | ELP-013-000010299 |
| ELP-013-000010306 | to | ELP-013-000010309 |
| ELP-013-000010311 | to | ELP-013-000010312 |
| ELP-013-000010314 | to | ELP-013-000010316 |
| ELP-013-000010319 | to | ELP-013-000010326 |
| ELP-013-000010332 | to | ELP-013-000010332 |
| ELP-013-000010338 | to | ELP-013-000010338 |
| ELP-013-000010346 | to | ELP-013-000010348 |
| ELP-013-000010361 | to | ELP-013-000010361 |
| ELP-013-000010372 | to | ELP-013-000010373 |
| ELP-013-000010377 | to | ELP-013-000010380 |
| ELP-013-000010414 | to | ELP-013-000010422 |
| ELP-013-000010426 | to | ELP-013-000010426 |
| ELP-013-000010429 | to | ELP-013-000010429 |
| ELP-013-000010449 | to | ELP-013-000010449 |
| ELP-013-000010466 | to | ELP-013-000010469 |
| ELP-013-000010471 | to | ELP-013-000010473 |
| ELP-013-000010475 | to | ELP-013-000010475 |
| ELP-013-000010479 | to | ELP-013-000010479 |
| ELP-013-000010483 | to | ELP-013-000010483 |
| ELP-013-000010488 | to | ELP-013-000010503 |
| ELP-013-000010516 | to | ELP-013-000010517 |
| ELP-013-000010520 | to | ELP-013-000010520 |
| ELP-013-000010528 | to | ELP-013-000010529 |
| ELP-013-000010542 | to | ELP-013-000010542 |
| ELP-013-000010546 | to | ELP-013-000010546 |
| ELP-013-000010548 | to | ELP-013-000010548 |
| ELP-013-000010550 | to | ELP-013-000010554 |
| ELP-013-000010569 | to | ELP-013-000010569 |
| ELP-013-000010571 | to | ELP-013-000010572 |
| ELP-013-000010574 | to | ELP-013-000010574 |
| ELP-013-000010602 | to | ELP-013-000010602 |
| ELP-013-000010604 | to | ELP-013-000010604 |
| ELP-013-000010606 | to | ELP-013-000010607 |
| ELP-013-000010610 | to | ELP-013-000010610 |
| ELP-013-000010613 | to | ELP-013-000010613 |
| ELP-013-000010623 | to | ELP-013-000010623 |
| ELP-013-000010628 | to | ELP-013-000010632 |
| ELP-013-000010639 | to | ELP-013-000010639 |
| ELP-013-000010642 | to | ELP-013-000010642 |
| ELP-013-000010644 | to | ELP-013-000010645 |
| ELP-013-000010654 | to | ELP-013-000010654 |
| ELP-013-000010657 | to | ELP-013-000010657 |
| ELP-013-000010665 | to | ELP-013-000010667 |

| | | |
|---|---|---|
| ELP-013-000010669 | to | ELP-013-000010669 |
| ELP-013-000010681 | to | ELP-013-000010681 |
| ELP-013-000010686 | to | ELP-013-000010687 |
| ELP-013-000010696 | to | ELP-013-000010696 |
| ELP-013-000010702 | to | ELP-013-000010702 |
| ELP-013-000010705 | to | ELP-013-000010705 |
| ELP-013-000010712 | to | ELP-013-000010713 |
| ELP-013-000010715 | to | ELP-013-000010715 |
| ELP-013-000010724 | to | ELP-013-000010724 |
| ELP-013-000010734 | to | ELP-013-000010734 |
| ELP-013-000010740 | to | ELP-013-000010740 |
| ELP-013-000010742 | to | ELP-013-000010747 |
| ELP-013-000010751 | to | ELP-013-000010752 |
| ELP-013-000010758 | to | ELP-013-000010759 |
| ELP-013-000010768 | to | ELP-013-000010768 |
| ELP-013-000010776 | to | ELP-013-000010777 |
| ELP-013-000010782 | to | ELP-013-000010783 |
| ELP-013-000010786 | to | ELP-013-000010786 |
| ELP-013-000010803 | to | ELP-013-000010804 |
| ELP-013-000010814 | to | ELP-013-000010814 |
| ELP-013-000010821 | to | ELP-013-000010821 |
| ELP-013-000010831 | to | ELP-013-000010832 |
| ELP-013-000010834 | to | ELP-013-000010834 |
| ELP-013-000010836 | to | ELP-013-000010836 |
| ELP-013-000010842 | to | ELP-013-000010842 |
| ELP-013-000010856 | to | ELP-013-000010856 |
| ELP-013-000010860 | to | ELP-013-000010860 |
| ELP-013-000010862 | to | ELP-013-000010862 |
| ELP-013-000010865 | to | ELP-013-000010866 |
| ELP-013-000010868 | to | ELP-013-000010868 |
| ELP-013-000010891 | to | ELP-013-000010892 |
| ELP-013-000010906 | to | ELP-013-000010906 |
| ELP-013-000010908 | to | ELP-013-000010908 |
| ELP-013-000010915 | to | ELP-013-000010915 |
| ELP-013-000010917 | to | ELP-013-000010918 |
| ELP-013-000010921 | to | ELP-013-000010921 |
| ELP-013-000010951 | to | ELP-013-000010951 |
| ELP-013-000010960 | to | ELP-013-000010960 |
| ELP-013-000010962 | to | ELP-013-000010962 |
| ELP-013-000010964 | to | ELP-013-000010964 |
| ELP-013-000010973 | to | ELP-013-000010973 |
| ELP-013-000010977 | to | ELP-013-000010978 |
| ELP-013-000010981 | to | ELP-013-000010986 |
| ELP-013-000010989 | to | ELP-013-000010989 |

| | | |
|---|---|---|
| ELP-013-000010995 | to | ELP-013-000010996 |
| ELP-013-000010998 | to | ELP-013-000011000 |
| ELP-013-000011004 | to | ELP-013-000011004 |
| ELP-013-000011008 | to | ELP-013-000011008 |
| ELP-013-000011010 | to | ELP-013-000011012 |
| ELP-013-000011014 | to | ELP-013-000011017 |
| ELP-013-000011032 | to | ELP-013-000011032 |
| ELP-013-000011041 | to | ELP-013-000011041 |
| ELP-013-000011044 | to | ELP-013-000011044 |
| ELP-013-000011049 | to | ELP-013-000011049 |
| ELP-013-000011058 | to | ELP-013-000011058 |
| ELP-013-000011061 | to | ELP-013-000011061 |
| ELP-013-000011064 | to | ELP-013-000011064 |
| ELP-013-000011074 | to | ELP-013-000011080 |
| ELP-013-000011093 | to | ELP-013-000011098 |
| ELP-013-000011100 | to | ELP-013-000011100 |
| ELP-013-000011102 | to | ELP-013-000011102 |
| ELP-013-000011108 | to | ELP-013-000011109 |
| ELP-013-000011111 | to | ELP-013-000011115 |
| ELP-013-000011125 | to | ELP-013-000011132 |
| ELP-013-000011134 | to | ELP-013-000011134 |
| ELP-013-000011151 | to | ELP-013-000011151 |
| ELP-013-000011162 | to | ELP-013-000011162 |
| ELP-013-000011165 | to | ELP-013-000011168 |
| ELP-013-000011170 | to | ELP-013-000011172 |
| ELP-013-000011179 | to | ELP-013-000011185 |
| ELP-013-000011204 | to | ELP-013-000011213 |
| ELP-013-000011215 | to | ELP-013-000011220 |
| ELP-013-000011223 | to | ELP-013-000011223 |
| ELP-013-000011226 | to | ELP-013-000011226 |
| ELP-013-000011234 | to | ELP-013-000011234 |
| ELP-013-000011236 | to | ELP-013-000011236 |
| ELP-013-000011240 | to | ELP-013-000011240 |
| ELP-013-000011258 | to | ELP-013-000011262 |
| ELP-013-000011264 | to | ELP-013-000011267 |
| ELP-013-000011295 | to | ELP-013-000011295 |
| ELP-013-000011299 | to | ELP-013-000011299 |
| ELP-013-000011304 | to | ELP-013-000011309 |
| ELP-013-000011311 | to | ELP-013-000011311 |
| ELP-013-000011313 | to | ELP-013-000011313 |
| ELP-013-000011316 | to | ELP-013-000011323 |
| ELP-013-000011326 | to | ELP-013-000011326 |
| ELP-013-000011345 | to | ELP-013-000011345 |
| ELP-013-000011351 | to | ELP-013-000011352 |

| | | |
|---|---|---|
| ELP-013-000011354 | to | ELP-013-000011354 |
| ELP-013-000011365 | to | ELP-013-000011365 |
| ELP-013-000011368 | to | ELP-013-000011373 |
| ELP-013-000011378 | to | ELP-013-000011382 |
| ELP-013-000011385 | to | ELP-013-000011385 |
| ELP-013-000011392 | to | ELP-013-000011392 |
| ELP-013-000011401 | to | ELP-013-000011401 |
| ELP-013-000011409 | to | ELP-013-000011411 |
| ELP-013-000011419 | to | ELP-013-000011420 |
| ELP-013-000011434 | to | ELP-013-000011434 |
| ELP-013-000011441 | to | ELP-013-000011445 |
| ELP-013-000011448 | to | ELP-013-000011448 |
| ELP-013-000011452 | to | ELP-013-000011453 |
| ELP-013-000011456 | to | ELP-013-000011457 |
| ELP-013-000011494 | to | ELP-013-000011501 |
| ELP-013-000011507 | to | ELP-013-000011508 |
| ELP-013-000011512 | to | ELP-013-000011512 |
| ELP-013-000011515 | to | ELP-013-000011515 |
| ELP-013-000011527 | to | ELP-013-000011527 |
| ELP-013-000011532 | to | ELP-013-000011532 |
| ELP-013-000011534 | to | ELP-013-000011536 |
| ELP-013-000011543 | to | ELP-013-000011543 |
| ELP-013-000011547 | to | ELP-013-000011547 |
| ELP-013-000011554 | to | ELP-013-000011555 |
| ELP-013-000011565 | to | ELP-013-000011565 |
| ELP-013-000011585 | to | ELP-013-000011585 |
| ELP-013-000011590 | to | ELP-013-000011590 |
| ELP-013-000011593 | to | ELP-013-000011593 |
| ELP-013-000011600 | to | ELP-013-000011600 |
| ELP-013-000011606 | to | ELP-013-000011606 |
| ELP-013-000011609 | to | ELP-013-000011609 |
| ELP-013-000011612 | to | ELP-013-000011612 |
| ELP-013-000011614 | to | ELP-013-000011614 |
| ELP-013-000011636 | to | ELP-013-000011636 |
| ELP-013-000011643 | to | ELP-013-000011643 |
| ELP-013-000011647 | to | ELP-013-000011648 |
| ELP-013-000011670 | to | ELP-013-000011670 |
| ELP-013-000011673 | to | ELP-013-000011673 |
| ELP-013-000011695 | to | ELP-013-000011697 |
| ELP-013-000011701 | to | ELP-013-000011701 |
| ELP-013-000011718 | to | ELP-013-000011719 |
| ELP-013-000011721 | to | ELP-013-000011721 |
| ELP-013-000011730 | to | ELP-013-000011731 |
| ELP-013-000011738 | to | ELP-013-000011739 |

| | | |
|---|---|---|
| ELP-013-000011741 | to | ELP-013-000011742 |
| ELP-013-000011754 | to | ELP-013-000011754 |
| ELP-013-000011766 | to | ELP-013-000011766 |
| ELP-013-000011768 | to | ELP-013-000011768 |
| ELP-013-000011770 | to | ELP-013-000011770 |
| ELP-013-000011772 | to | ELP-013-000011772 |
| ELP-013-000011779 | to | ELP-013-000011779 |
| ELP-013-000011787 | to | ELP-013-000011787 |
| ELP-013-000011807 | to | ELP-013-000011807 |
| ELP-013-000011824 | to | ELP-013-000011825 |
| ELP-013-000011828 | to | ELP-013-000011828 |
| ELP-013-000011832 | to | ELP-013-000011832 |
| ELP-013-000011835 | to | ELP-013-000011835 |
| ELP-013-000011849 | to | ELP-013-000011849 |
| ELP-013-000011868 | to | ELP-013-000011871 |
| ELP-013-000011875 | to | ELP-013-000011878 |
| ELP-013-000011907 | to | ELP-013-000011907 |
| ELP-013-000011909 | to | ELP-013-000011910 |
| ELP-013-000011914 | to | ELP-013-000011914 |
| ELP-013-000011919 | to | ELP-013-000011919 |
| ELP-013-000011922 | to | ELP-013-000011922 |
| ELP-013-000011928 | to | ELP-013-000011928 |
| ELP-013-000011944 | to | ELP-013-000011944 |
| ELP-013-000011950 | to | ELP-013-000011950 |
| ELP-013-000011955 | to | ELP-013-000011955 |
| ELP-013-000011958 | to | ELP-013-000011958 |
| ELP-013-000011970 | to | ELP-013-000011970 |
| ELP-013-000011985 | to | ELP-013-000011985 |
| ELP-013-000012003 | to | ELP-013-000012003 |
| ELP-013-000012009 | to | ELP-013-000012010 |
| ELP-013-000012019 | to | ELP-013-000012020 |
| ELP-013-000012024 | to | ELP-013-000012024 |
| ELP-013-000012026 | to | ELP-013-000012027 |
| ELP-013-000012029 | to | ELP-013-000012030 |
| ELP-013-000012051 | to | ELP-013-000012052 |
| ELP-013-000012056 | to | ELP-013-000012057 |
| ELP-013-000012067 | to | ELP-013-000012067 |
| ELP-013-000012070 | to | ELP-013-000012072 |
| ELP-013-000012100 | to | ELP-013-000012100 |
| ELP-013-000012111 | to | ELP-013-000012113 |
| ELP-013-000012121 | to | ELP-013-000012122 |
| ELP-013-000012153 | to | ELP-013-000012153 |
| ELP-013-000012157 | to | ELP-013-000012157 |
| ELP-013-000012160 | to | ELP-013-000012161 |

| ELP-013-000012163 | to | ELP-013-000012163 |
|---|---|---|
| ELP-013-000012166 | to | ELP-013-000012167 |
| ELP-013-000012173 | to | ELP-013-000012173 |
| ELP-013-000012183 | to | ELP-013-000012183 |
| ELP-013-000012186 | to | ELP-013-000012187 |
| ELP-013-000012193 | to | ELP-013-000012193 |
| ELP-013-000012197 | to | ELP-013-000012197 |
| ELP-013-000012230 | to | ELP-013-000012230 |
| ELP-013-000012243 | to | ELP-013-000012244 |
| ELP-013-000012250 | to | ELP-013-000012251 |
| ELP-013-000012257 | to | ELP-013-000012257 |
| ELP-013-000012262 | to | ELP-013-000012262 |
| ELP-013-000012265 | to | ELP-013-000012266 |
| ELP-013-000012268 | to | ELP-013-000012269 |
| ELP-013-000012273 | to | ELP-013-000012274 |
| ELP-013-000012289 | to | ELP-013-000012289 |
| ELP-013-000012291 | to | ELP-013-000012291 |
| ELP-013-000012295 | to | ELP-013-000012295 |
| ELP-013-000012301 | to | ELP-013-000012301 |
| ELP-013-000012307 | to | ELP-013-000012307 |
| ELP-013-000012310 | to | ELP-013-000012311 |
| ELP-013-000012314 | to | ELP-013-000012315 |
| ELP-013-000012321 | to | ELP-013-000012321 |
| ELP-013-000012326 | to | ELP-013-000012326 |
| ELP-013-000012328 | to | ELP-013-000012328 |
| ELP-013-000012334 | to | ELP-013-000012334 |
| ELP-013-000012348 | to | ELP-013-000012348 |
| ELP-013-000012366 | to | ELP-013-000012366 |
| ELP-013-000012369 | to | ELP-013-000012370 |
| ELP-013-000012373 | to | ELP-013-000012374 |
| ELP-013-000012378 | to | ELP-013-000012380 |
| ELP-013-000012383 | to | ELP-013-000012383 |
| ELP-013-000012385 | to | ELP-013-000012385 |
| ELP-013-000012390 | to | ELP-013-000012390 |
| ELP-013-000012398 | to | ELP-013-000012402 |
| ELP-013-000012422 | to | ELP-013-000012422 |
| ELP-013-000012424 | to | ELP-013-000012424 |
| ELP-013-000012426 | to | ELP-013-000012427 |
| ELP-013-000012432 | to | ELP-013-000012433 |
| ELP-013-000012439 | to | ELP-013-000012440 |
| ELP-013-000012446 | to | ELP-013-000012446 |
| ELP-013-000012449 | to | ELP-013-000012449 |
| ELP-013-000012452 | to | ELP-013-000012453 |
| ELP-013-000012459 | to | ELP-013-000012459 |

| | | |
|---|---|---|
| ELP-013-000012465 | to | ELP-013-000012467 |
| ELP-013-000012478 | to | ELP-013-000012478 |
| ELP-013-000012483 | to | ELP-013-000012483 |
| ELP-013-000012493 | to | ELP-013-000012493 |
| ELP-013-000012495 | to | ELP-013-000012495 |
| ELP-013-000012497 | to | ELP-013-000012497 |
| ELP-013-000012517 | to | ELP-013-000012517 |
| ELP-013-000012535 | to | ELP-013-000012535 |
| ELP-013-000012565 | to | ELP-013-000012565 |
| ELP-013-000012594 | to | ELP-013-000012594 |
| ELP-013-000012602 | to | ELP-013-000012602 |
| ELP-013-000012615 | to | ELP-013-000012615 |
| ELP-013-000012626 | to | ELP-013-000012626 |
| ELP-013-000012630 | to | ELP-013-000012630 |
| ELP-013-000012636 | to | ELP-013-000012636 |
| ELP-013-000012645 | to | ELP-013-000012645 |
| ELP-013-000012654 | to | ELP-013-000012654 |
| ELP-013-000012656 | to | ELP-013-000012659 |
| ELP-013-000012665 | to | ELP-013-000012665 |
| ELP-013-000012667 | to | ELP-013-000012674 |
| ELP-013-000012678 | to | ELP-013-000012678 |
| ELP-013-000012681 | to | ELP-013-000012681 |
| ELP-013-000012683 | to | ELP-013-000012683 |
| ELP-013-000012687 | to | ELP-013-000012687 |
| ELP-013-000012689 | to | ELP-013-000012690 |
| ELP-013-000012692 | to | ELP-013-000012696 |
| ELP-013-000012700 | to | ELP-013-000012701 |
| ELP-013-000012706 | to | ELP-013-000012706 |
| ELP-013-000012711 | to | ELP-013-000012711 |
| ELP-013-000012716 | to | ELP-013-000012717 |
| ELP-013-000012719 | to | ELP-013-000012719 |
| ELP-013-000012721 | to | ELP-013-000012721 |
| ELP-013-000012723 | to | ELP-013-000012724 |
| ELP-013-000012727 | to | ELP-013-000012728 |
| ELP-013-000012731 | to | ELP-013-000012731 |
| ELP-013-000012737 | to | ELP-013-000012737 |
| ELP-013-000012740 | to | ELP-013-000012740 |
| ELP-013-000012748 | to | ELP-013-000012749 |
| ELP-013-000012751 | to | ELP-013-000012751 |
| ELP-013-000012753 | to | ELP-013-000012753 |
| ELP-013-000012762 | to | ELP-013-000012762 |
| ELP-013-000012767 | to | ELP-013-000012767 |
| ELP-013-000012769 | to | ELP-013-000012769 |
| ELP-013-000012771 | to | ELP-013-000012772 |

| | | |
|---|---|---|
| ELP-013-000012775 | to | ELP-013-000012777 |
| ELP-013-000012779 | to | ELP-013-000012782 |
| ELP-013-000012785 | to | ELP-013-000012785 |
| ELP-013-000012788 | to | ELP-013-000012788 |
| ELP-013-000012795 | to | ELP-013-000012798 |
| ELP-013-000012806 | to | ELP-013-000012806 |
| ELP-013-000012810 | to | ELP-013-000012811 |
| ELP-013-000012815 | to | ELP-013-000012816 |
| ELP-013-000012825 | to | ELP-013-000012825 |
| ELP-013-000012842 | to | ELP-013-000012842 |
| ELP-013-000012845 | to | ELP-013-000012845 |
| ELP-013-000012851 | to | ELP-013-000012851 |
| ELP-013-000012855 | to | ELP-013-000012860 |
| ELP-013-000012865 | to | ELP-013-000012866 |
| ELP-013-000012882 | to | ELP-013-000012882 |
| ELP-013-000012895 | to | ELP-013-000012895 |
| ELP-013-000012898 | to | ELP-013-000012898 |
| ELP-013-000012903 | to | ELP-013-000012903 |
| ELP-013-000012919 | to | ELP-013-000012919 |
| ELP-013-000012924 | to | ELP-013-000012924 |
| ELP-013-000012929 | to | ELP-013-000012929 |
| ELP-013-000012933 | to | ELP-013-000012933 |
| ELP-013-000012944 | to | ELP-013-000012944 |
| ELP-013-000012948 | to | ELP-013-000012948 |
| ELP-013-000012950 | to | ELP-013-000012950 |
| ELP-013-000012956 | to | ELP-013-000012956 |
| ELP-013-000012966 | to | ELP-013-000012966 |
| ELP-013-000012975 | to | ELP-013-000012975 |
| ELP-013-000012991 | to | ELP-013-000012992 |
| ELP-013-000012996 | to | ELP-013-000012996 |
| ELP-013-000013001 | to | ELP-013-000013001 |
| ELP-013-000013009 | to | ELP-013-000013009 |
| ELP-013-000013040 | to | ELP-013-000013040 |
| ELP-013-000013048 | to | ELP-013-000013048 |
| ELP-013-000013055 | to | ELP-013-000013055 |
| ELP-013-000013062 | to | ELP-013-000013062 |
| ELP-013-000013065 | to | ELP-013-000013068 |
| ELP-013-000013073 | to | ELP-013-000013073 |
| ELP-013-000013075 | to | ELP-013-000013079 |
| ELP-013-000013081 | to | ELP-013-000013083 |
| ELP-013-000013086 | to | ELP-013-000013089 |
| ELP-013-000013091 | to | ELP-013-000013093 |
| ELP-013-000013106 | to | ELP-013-000013107 |
| ELP-013-000013109 | to | ELP-013-000013112 |

| | | |
|---|---|---|
| ELP-013-000013114 | to | ELP-013-000013114 |
| ELP-013-000013117 | to | ELP-013-000013123 |
| ELP-013-000013125 | to | ELP-013-000013125 |
| ELP-013-000013127 | to | ELP-013-000013129 |
| ELP-013-000013144 | to | ELP-013-000013144 |
| ELP-013-000013146 | to | ELP-013-000013146 |
| ELP-013-000013148 | to | ELP-013-000013149 |
| ELP-013-000013152 | to | ELP-013-000013153 |
| ELP-013-000013157 | to | ELP-013-000013158 |
| ELP-013-000013164 | to | ELP-013-000013164 |
| ELP-013-000013168 | to | ELP-013-000013169 |
| ELP-013-000013181 | to | ELP-013-000013184 |
| ELP-013-000013186 | to | ELP-013-000013186 |
| ELP-013-000013191 | to | ELP-013-000013191 |
| ELP-013-000013194 | to | ELP-013-000013195 |
| ELP-013-000013203 | to | ELP-013-000013203 |
| ELP-013-000013205 | to | ELP-013-000013211 |
| ELP-013-000013215 | to | ELP-013-000013217 |
| ELP-013-000013219 | to | ELP-013-000013219 |
| ELP-013-000013223 | to | ELP-013-000013223 |
| ELP-013-000013240 | to | ELP-013-000013240 |
| ELP-013-000013243 | to | ELP-013-000013243 |
| ELP-013-000013252 | to | ELP-013-000013252 |
| ELP-013-000013288 | to | ELP-013-000013288 |
| ELP-013-000013291 | to | ELP-013-000013291 |
| ELP-013-000013304 | to | ELP-013-000013304 |
| ELP-013-000013310 | to | ELP-013-000013310 |
| ELP-013-000013315 | to | ELP-013-000013315 |
| ELP-013-000013360 | to | ELP-013-000013360 |
| ELP-013-000013362 | to | ELP-013-000013362 |
| ELP-013-000013378 | to | ELP-013-000013379 |
| ELP-013-000013382 | to | ELP-013-000013382 |
| ELP-013-000013384 | to | ELP-013-000013384 |
| ELP-013-000013386 | to | ELP-013-000013386 |
| ELP-013-000013399 | to | ELP-013-000013399 |
| ELP-013-000013409 | to | ELP-013-000013410 |
| ELP-013-000013418 | to | ELP-013-000013418 |
| ELP-013-000013435 | to | ELP-013-000013435 |
| ELP-013-000013469 | to | ELP-013-000013469 |
| ELP-013-000013478 | to | ELP-013-000013478 |
| ELP-013-000013485 | to | ELP-013-000013492 |
| ELP-013-000013494 | to | ELP-013-000013494 |
| ELP-013-000013496 | to | ELP-013-000013497 |
| ELP-013-000013499 | to | ELP-013-000013501 |

| | | |
|---|---|---|
| ELP-013-000013512 | to | ELP-013-000013526 |
| ELP-013-000013533 | to | ELP-013-000013534 |
| ELP-013-000013540 | to | ELP-013-000013540 |
| ELP-013-000013542 | to | ELP-013-000013542 |
| ELP-013-000013545 | to | ELP-013-000013545 |
| ELP-013-000013548 | to | ELP-013-000013548 |
| ELP-013-000013550 | to | ELP-013-000013550 |
| ELP-013-000013567 | to | ELP-013-000013571 |
| ELP-013-000013574 | to | ELP-013-000013574 |
| ELP-013-000013579 | to | ELP-013-000013581 |
| ELP-013-000013598 | to | ELP-013-000013598 |
| ELP-013-000013600 | to | ELP-013-000013603 |
| ELP-013-000013611 | to | ELP-013-000013612 |
| ELP-013-000013618 | to | ELP-013-000013621 |
| ELP-013-000013629 | to | ELP-013-000013631 |
| ELP-013-000013649 | to | ELP-013-000013649 |
| ELP-013-000013663 | to | ELP-013-000013666 |
| ELP-013-000013669 | to | ELP-013-000013669 |
| ELP-013-000013671 | to | ELP-013-000013671 |
| ELP-013-000013681 | to | ELP-013-000013681 |
| ELP-013-000013685 | to | ELP-013-000013688 |
| ELP-013-000013692 | to | ELP-013-000013692 |
| ELP-013-000013702 | to | ELP-013-000013702 |
| ELP-013-000013704 | to | ELP-013-000013705 |
| ELP-013-000013708 | to | ELP-013-000013708 |
| ELP-013-000013714 | to | ELP-013-000013716 |
| ELP-013-000013718 | to | ELP-013-000013719 |
| ELP-013-000013726 | to | ELP-013-000013726 |
| ELP-013-000013729 | to | ELP-013-000013735 |
| ELP-013-000013740 | to | ELP-013-000013740 |
| ELP-013-000013742 | to | ELP-013-000013747 |
| ELP-013-000013749 | to | ELP-013-000013749 |
| ELP-013-000013751 | to | ELP-013-000013751 |
| ELP-013-000013754 | to | ELP-013-000013754 |
| ELP-013-000013756 | to | ELP-013-000013756 |
| ELP-013-000013758 | to | ELP-013-000013758 |
| ELP-013-000013762 | to | ELP-013-000013762 |
| ELP-013-000013765 | to | ELP-013-000013766 |
| ELP-013-000013769 | to | ELP-013-000013772 |
| ELP-013-000013779 | to | ELP-013-000013782 |
| ELP-013-000013784 | to | ELP-013-000013785 |
| ELP-013-000013788 | to | ELP-013-000013788 |
| ELP-013-000013791 | to | ELP-013-000013806 |
| ELP-013-000013811 | to | ELP-013-000013813 |

| | | |
|---|---|---|
| ELP-013-000013815 | to | ELP-013-000013815 |
| ELP-013-000013818 | to | ELP-013-000013818 |
| ELP-013-000013820 | to | ELP-013-000013820 |
| ELP-013-000013822 | to | ELP-013-000013824 |
| ELP-013-000013829 | to | ELP-013-000013834 |
| ELP-013-000013836 | to | ELP-013-000013838 |
| ELP-013-000013848 | to | ELP-013-000013848 |
| ELP-013-000013850 | to | ELP-013-000013851 |
| ELP-013-000013853 | to | ELP-013-000013853 |
| ELP-013-000013855 | to | ELP-013-000013855 |
| ELP-013-000013863 | to | ELP-013-000013864 |
| ELP-013-000013869 | to | ELP-013-000013874 |
| ELP-013-000013879 | to | ELP-013-000013881 |
| ELP-013-000013883 | to | ELP-013-000013883 |
| ELP-013-000013886 | to | ELP-013-000013886 |
| ELP-013-000013921 | to | ELP-013-000013923 |
| ELP-013-000013925 | to | ELP-013-000013926 |
| ELP-013-000013930 | to | ELP-013-000013931 |
| ELP-013-000013936 | to | ELP-013-000013936 |
| ELP-013-000013938 | to | ELP-013-000013944 |
| ELP-013-000013949 | to | ELP-013-000013949 |
| ELP-013-000013951 | to | ELP-013-000013951 |
| ELP-013-000013953 | to | ELP-013-000013953 |
| ELP-013-000013956 | to | ELP-013-000013958 |
| ELP-013-000013961 | to | ELP-013-000013963 |
| ELP-013-000013971 | to | ELP-013-000013972 |
| ELP-013-000013974 | to | ELP-013-000013976 |
| ELP-013-000013982 | to | ELP-013-000013982 |
| ELP-013-000013984 | to | ELP-013-000013984 |
| ELP-013-000013987 | to | ELP-013-000013990 |
| ELP-013-000013993 | to | ELP-013-000013994 |
| ELP-013-000013998 | to | ELP-013-000014002 |
| ELP-013-000014016 | to | ELP-013-000014016 |
| ELP-013-000014048 | to | ELP-013-000014048 |
| ELP-013-000014052 | to | ELP-013-000014055 |
| ELP-013-000014057 | to | ELP-013-000014058 |
| ELP-013-000014069 | to | ELP-013-000014070 |
| ELP-013-000014073 | to | ELP-013-000014073 |
| ELP-013-000014076 | to | ELP-013-000014077 |
| ELP-013-000014082 | to | ELP-013-000014084 |
| ELP-013-000014090 | to | ELP-013-000014091 |
| ELP-013-000014093 | to | ELP-013-000014093 |
| ELP-013-000014095 | to | ELP-013-000014095 |
| ELP-013-000014097 | to | ELP-013-000014097 |

| | | |
|---|---|---|
| ELP-013-000014103 | to | ELP-013-000014106 |
| ELP-013-000014121 | to | ELP-013-000014124 |
| ELP-013-000014132 | to | ELP-013-000014134 |
| ELP-013-000014146 | to | ELP-013-000014150 |
| ELP-013-000014163 | to | ELP-013-000014164 |
| ELP-013-000014171 | to | ELP-013-000014171 |
| ELP-013-000014185 | to | ELP-013-000014186 |
| ELP-013-000014195 | to | ELP-013-000014201 |
| ELP-013-000014209 | to | ELP-013-000014211 |
| ELP-013-000014213 | to | ELP-013-000014213 |
| ELP-013-000014216 | to | ELP-013-000014216 |
| ELP-013-000014218 | to | ELP-013-000014218 |
| ELP-013-000014229 | to | ELP-013-000014230 |
| ELP-013-000014232 | to | ELP-013-000014232 |
| ELP-013-000014238 | to | ELP-013-000014238 |
| ELP-013-000014244 | to | ELP-013-000014244 |
| ELP-013-000014249 | to | ELP-013-000014250 |
| ELP-013-000014252 | to | ELP-013-000014252 |
| ELP-013-000014254 | to | ELP-013-000014254 |
| ELP-013-000014257 | to | ELP-013-000014261 |
| ELP-013-000014263 | to | ELP-013-000014263 |
| ELP-013-000014265 | to | ELP-013-000014265 |
| ELP-013-000014271 | to | ELP-013-000014271 |
| ELP-013-000014273 | to | ELP-013-000014274 |
| ELP-013-000014276 | to | ELP-013-000014276 |
| ELP-013-000014281 | to | ELP-013-000014281 |
| ELP-013-000014290 | to | ELP-013-000014290 |
| ELP-013-000014301 | to | ELP-013-000014301 |
| ELP-013-000014306 | to | ELP-013-000014306 |
| ELP-013-000014308 | to | ELP-013-000014308 |
| ELP-013-000014310 | to | ELP-013-000014311 |
| ELP-013-000014322 | to | ELP-013-000014323 |
| ELP-013-000014327 | to | ELP-013-000014327 |
| ELP-013-000014329 | to | ELP-013-000014332 |
| ELP-013-000014334 | to | ELP-013-000014346 |
| ELP-013-000014352 | to | ELP-013-000014352 |
| ELP-013-000014366 | to | ELP-013-000014368 |
| ELP-013-000014370 | to | ELP-013-000014372 |
| ELP-013-000014379 | to | ELP-013-000014380 |
| ELP-013-000014383 | to | ELP-013-000014386 |
| ELP-013-000014390 | to | ELP-013-000014391 |
| ELP-013-000014405 | to | ELP-013-000014405 |
| ELP-013-000014412 | to | ELP-013-000014412 |
| ELP-013-000014431 | to | ELP-013-000014432 |

| | | |
|---|---|---|
| ELP-013-000014434 | to | ELP-013-000014434 |
| ELP-013-000014438 | to | ELP-013-000014438 |
| ELP-013-000014440 | to | ELP-013-000014442 |
| ELP-013-000014446 | to | ELP-013-000014446 |
| ELP-013-000014448 | to | ELP-013-000014450 |
| ELP-013-000014452 | to | ELP-013-000014452 |
| ELP-013-000014461 | to | ELP-013-000014461 |
| ELP-013-000014474 | to | ELP-013-000014476 |
| ELP-013-000014478 | to | ELP-013-000014479 |
| ELP-013-000014486 | to | ELP-013-000014486 |
| ELP-013-000014498 | to | ELP-013-000014498 |
| ELP-013-000014500 | to | ELP-013-000014501 |
| ELP-013-000014504 | to | ELP-013-000014504 |
| ELP-013-000014509 | to | ELP-013-000014516 |
| ELP-013-000014518 | to | ELP-013-000014519 |
| ELP-013-000014521 | to | ELP-013-000014522 |
| ELP-013-000014535 | to | ELP-013-000014535 |
| ELP-013-000014537 | to | ELP-013-000014537 |
| ELP-013-000014539 | to | ELP-013-000014539 |
| ELP-013-000014541 | to | ELP-013-000014548 |
| ELP-013-000014558 | to | ELP-013-000014561 |
| ELP-013-000014563 | to | ELP-013-000014563 |
| ELP-013-000014565 | to | ELP-013-000014567 |
| ELP-013-000014580 | to | ELP-013-000014582 |
| ELP-013-000014584 | to | ELP-013-000014587 |
| ELP-013-000014606 | to | ELP-013-000014607 |
| ELP-013-000014609 | to | ELP-013-000014610 |
| ELP-013-000014616 | to | ELP-013-000014617 |
| ELP-013-000014627 | to | ELP-013-000014627 |
| ELP-013-000014629 | to | ELP-013-000014630 |
| ELP-013-000014633 | to | ELP-013-000014633 |
| ELP-013-000014640 | to | ELP-013-000014643 |
| ELP-013-000014645 | to | ELP-013-000014645 |
| ELP-013-000014660 | to | ELP-013-000014660 |
| ELP-013-000014663 | to | ELP-013-000014663 |
| ELP-013-000014665 | to | ELP-013-000014666 |
| ELP-013-000014668 | to | ELP-013-000014669 |
| ELP-013-000014671 | to | ELP-013-000014674 |
| ELP-013-000014684 | to | ELP-013-000014684 |
| ELP-013-000014686 | to | ELP-013-000014686 |
| ELP-013-000014688 | to | ELP-013-000014690 |
| ELP-013-000014706 | to | ELP-013-000014706 |
| ELP-013-000014709 | to | ELP-013-000014709 |
| ELP-013-000014722 | to | ELP-013-000014724 |

| | | |
|---|---|---|
| ELP-013-000014733 | to | ELP-013-000014733 |
| ELP-013-000014753 | to | ELP-013-000014753 |
| ELP-013-000014756 | to | ELP-013-000014756 |
| ELP-013-000014758 | to | ELP-013-000014758 |
| ELP-013-000014773 | to | ELP-013-000014773 |
| ELP-013-000014775 | to | ELP-013-000014776 |
| ELP-013-000014784 | to | ELP-013-000014784 |
| ELP-013-000014788 | to | ELP-013-000014788 |
| ELP-013-000014791 | to | ELP-013-000014791 |
| ELP-013-000014800 | to | ELP-013-000014802 |
| ELP-013-000014804 | to | ELP-013-000014804 |
| ELP-013-000014807 | to | ELP-013-000014808 |
| ELP-013-000014812 | to | ELP-013-000014812 |
| ELP-013-000014815 | to | ELP-013-000014820 |
| ELP-013-000014822 | to | ELP-013-000014822 |
| ELP-013-000014831 | to | ELP-013-000014832 |
| ELP-013-000014840 | to | ELP-013-000014841 |
| ELP-013-000014849 | to | ELP-013-000014850 |
| ELP-013-000014858 | to | ELP-013-000014866 |
| ELP-013-000014868 | to | ELP-013-000014872 |
| ELP-013-000014889 | to | ELP-013-000014893 |
| ELP-013-000014902 | to | ELP-013-000014902 |
| ELP-013-000014919 | to | ELP-013-000014921 |
| ELP-013-000014925 | to | ELP-013-000014925 |
| ELP-013-000014927 | to | ELP-013-000014927 |
| ELP-013-000014932 | to | ELP-013-000014935 |
| ELP-013-000014939 | to | ELP-013-000014939 |
| ELP-013-000014941 | to | ELP-013-000014943 |
| ELP-013-000014945 | to | ELP-013-000014945 |
| ELP-013-000014948 | to | ELP-013-000014948 |
| ELP-013-000014953 | to | ELP-013-000014953 |
| ELP-013-000014965 | to | ELP-013-000014965 |
| ELP-013-000014967 | to | ELP-013-000014968 |
| ELP-013-000014970 | to | ELP-013-000014971 |
| ELP-013-000014989 | to | ELP-013-000014989 |
| ELP-013-000015006 | to | ELP-013-000015007 |
| ELP-013-000015018 | to | ELP-013-000015018 |
| ELP-013-000015031 | to | ELP-013-000015032 |
| ELP-013-000015058 | to | ELP-013-000015060 |
| ELP-013-000015062 | to | ELP-013-000015062 |
| ELP-013-000015068 | to | ELP-013-000015068 |
| ELP-013-000015090 | to | ELP-013-000015090 |
| ELP-013-000015093 | to | ELP-013-000015093 |
| ELP-013-000015100 | to | ELP-013-000015100 |

| | | |
|---|---|---|
| ELP-013-000015103 | to | ELP-013-000015103 |
| ELP-013-000015121 | to | ELP-013-000015121 |
| ELP-013-000015123 | to | ELP-013-000015123 |
| ELP-013-000015129 | to | ELP-013-000015129 |
| ELP-013-000015131 | to | ELP-013-000015131 |
| ELP-013-000015135 | to | ELP-013-000015137 |
| ELP-013-000015150 | to | ELP-013-000015150 |
| ELP-013-000015164 | to | ELP-013-000015164 |
| ELP-013-000015168 | to | ELP-013-000015168 |
| ELP-013-000015179 | to | ELP-013-000015180 |
| ELP-013-000015182 | to | ELP-013-000015182 |
| ELP-013-000015187 | to | ELP-013-000015187 |
| ELP-013-000015189 | to | ELP-013-000015189 |
| ELP-013-000015193 | to | ELP-013-000015194 |
| ELP-013-000015196 | to | ELP-013-000015196 |
| ELP-013-000015207 | to | ELP-013-000015208 |
| ELP-013-000015214 | to | ELP-013-000015215 |
| ELP-013-000015221 | to | ELP-013-000015221 |
| ELP-013-000015225 | to | ELP-013-000015228 |
| ELP-013-000015230 | to | ELP-013-000015231 |
| ELP-013-000015243 | to | ELP-013-000015246 |
| ELP-013-000015280 | to | ELP-013-000015281 |
| ELP-013-000015324 | to | ELP-013-000015324 |
| ELP-013-000015326 | to | ELP-013-000015326 |
| ELP-013-000015333 | to | ELP-013-000015333 |
| ELP-013-000015337 | to | ELP-013-000015337 |
| ELP-013-000015339 | to | ELP-013-000015339 |
| ELP-013-000015352 | to | ELP-013-000015352 |
| ELP-013-000015367 | to | ELP-013-000015368 |
| ELP-013-000015400 | to | ELP-013-000015400 |
| ELP-013-000015438 | to | ELP-013-000015439 |
| ELP-013-000015445 | to | ELP-013-000015446 |
| ELP-013-000015459 | to | ELP-013-000015459 |
| ELP-013-000015461 | to | ELP-013-000015462 |
| ELP-013-000015471 | to | ELP-013-000015471 |
| ELP-013-000015473 | to | ELP-013-000015473 |
| ELP-013-000015478 | to | ELP-013-000015484 |
| ELP-013-000015486 | to | ELP-013-000015487 |
| ELP-013-000015496 | to | ELP-013-000015496 |
| ELP-013-000015498 | to | ELP-013-000015498 |
| ELP-013-000015510 | to | ELP-013-000015511 |
| ELP-013-000015514 | to | ELP-013-000015518 |
| ELP-013-000015530 | to | ELP-013-000015531 |
| ELP-013-000015537 | to | ELP-013-000015539 |

| | | |
|---|---|---|
| ELP-013-000015549 | to | ELP-013-000015552 |
| ELP-013-000015555 | to | ELP-013-000015555 |
| ELP-013-000015561 | to | ELP-013-000015561 |
| ELP-013-000015597 | to | ELP-013-000015600 |
| ELP-013-000015603 | to | ELP-013-000015603 |
| ELP-013-000015607 | to | ELP-013-000015607 |
| ELP-013-000015609 | to | ELP-013-000015609 |
| ELP-013-000015612 | to | ELP-013-000015618 |
| ELP-014-000000008 | to | ELP-014-000000008 |
| ELP-014-000000010 | to | ELP-014-000000010 |
| ELP-014-000000015 | to | ELP-014-000000015 |
| ELP-014-000000017 | to | ELP-014-000000017 |
| ELP-014-000000031 | to | ELP-014-000000031 |
| ELP-014-000000033 | to | ELP-014-000000033 |
| ELP-014-000000036 | to | ELP-014-000000036 |
| ELP-014-000000041 | to | ELP-014-000000041 |
| ELP-014-000000043 | to | ELP-014-000000043 |
| ELP-014-000000051 | to | ELP-014-000000054 |
| ELP-014-000000060 | to | ELP-014-000000061 |
| ELP-014-000000065 | to | ELP-014-000000066 |
| ELP-014-000000070 | to | ELP-014-000000070 |
| ELP-014-000000084 | to | ELP-014-000000084 |
| ELP-014-000000181 | to | ELP-014-000000181 |
| ELP-014-000000186 | to | ELP-014-000000186 |
| ELP-014-000000193 | to | ELP-014-000000193 |
| ELP-014-000000195 | to | ELP-014-000000195 |
| ELP-014-000000204 | to | ELP-014-000000204 |
| ELP-014-000000210 | to | ELP-014-000000211 |
| ELP-014-000000214 | to | ELP-014-000000214 |
| ELP-014-000000219 | to | ELP-014-000000221 |
| ELP-014-000000234 | to | ELP-014-000000234 |
| ELP-014-000000240 | to | ELP-014-000000240 |
| ELP-014-000000244 | to | ELP-014-000000244 |
| ELP-014-000000250 | to | ELP-014-000000250 |
| ELP-014-000000252 | to | ELP-014-000000252 |
| ELP-014-000000255 | to | ELP-014-000000256 |
| ELP-014-000000258 | to | ELP-014-000000261 |
| ELP-014-000000265 | to | ELP-014-000000265 |
| ELP-014-000000275 | to | ELP-014-000000275 |
| ELP-014-000000277 | to | ELP-014-000000277 |
| ELP-014-000000285 | to | ELP-014-000000285 |
| ELP-014-000000287 | to | ELP-014-000000287 |
| ELP-014-000000289 | to | ELP-014-000000289 |
| ELP-014-000000291 | to | ELP-014-000000291 |

| ELP-014-000000298 | to | ELP-014-000000298 |
| ELP-014-000000314 | to | ELP-014-000000314 |
| ELP-014-000000317 | to | ELP-014-000000317 |
| ELP-014-000000319 | to | ELP-014-000000320 |
| ELP-014-000000332 | to | ELP-014-000000332 |
| ELP-014-000000334 | to | ELP-014-000000334 |
| ELP-014-000000338 | to | ELP-014-000000339 |
| ELP-014-000000357 | to | ELP-014-000000357 |
| ELP-014-000000364 | to | ELP-014-000000364 |
| ELP-014-000000371 | to | ELP-014-000000371 |
| ELP-014-000000376 | to | ELP-014-000000376 |
| ELP-014-000000380 | to | ELP-014-000000380 |
| ELP-014-000000382 | to | ELP-014-000000382 |
| ELP-014-000000391 | to | ELP-014-000000391 |
| ELP-014-000000418 | to | ELP-014-000000419 |
| ELP-014-000000465 | to | ELP-014-000000466 |
| ELP-014-000000477 | to | ELP-014-000000477 |
| ELP-014-000000503 | to | ELP-014-000000503 |
| ELP-014-000000538 | to | ELP-014-000000538 |
| ELP-014-000000542 | to | ELP-014-000000542 |
| ELP-014-000000575 | to | ELP-014-000000576 |
| ELP-014-000000586 | to | ELP-014-000000587 |
| ELP-014-000000598 | to | ELP-014-000000598 |
| ELP-014-000000605 | to | ELP-014-000000605 |
| ELP-014-000000607 | to | ELP-014-000000607 |
| ELP-014-000000610 | to | ELP-014-000000610 |
| ELP-014-000000616 | to | ELP-014-000000617 |
| ELP-014-000000628 | to | ELP-014-000000629 |
| ELP-014-000000632 | to | ELP-014-000000632 |
| ELP-014-000000677 | to | ELP-014-000000679 |
| ELP-014-000000703 | to | ELP-014-000000704 |
| ELP-014-000000710 | to | ELP-014-000000710 |
| ELP-014-000000713 | to | ELP-014-000000714 |
| ELP-014-000000726 | to | ELP-014-000000726 |
| ELP-014-000000735 | to | ELP-014-000000735 |
| ELP-014-000000768 | to | ELP-014-000000768 |
| ELP-014-000000771 | to | ELP-014-000000771 |
| ELP-014-000000792 | to | ELP-014-000000792 |
| ELP-014-000000797 | to | ELP-014-000000798 |
| ELP-014-000000807 | to | ELP-014-000000807 |
| ELP-014-000000811 | to | ELP-014-000000811 |
| ELP-014-000000813 | to | ELP-014-000000814 |
| ELP-014-000000817 | to | ELP-014-000000817 |
| ELP-014-000000819 | to | ELP-014-000000819 |

| | | |
|---|---|---|
| ELP-014-000000826 | to | ELP-014-000000827 |
| ELP-014-000000830 | to | ELP-014-000000831 |
| ELP-014-000000836 | to | ELP-014-000000836 |
| ELP-014-000000839 | to | ELP-014-000000839 |
| ELP-014-000000841 | to | ELP-014-000000841 |
| ELP-014-000000843 | to | ELP-014-000000843 |
| ELP-014-000000846 | to | ELP-014-000000846 |
| ELP-014-000000850 | to | ELP-014-000000850 |
| ELP-014-000000853 | to | ELP-014-000000855 |
| ELP-014-000000857 | to | ELP-014-000000857 |
| ELP-014-000000859 | to | ELP-014-000000859 |
| ELP-014-000000862 | to | ELP-014-000000863 |
| ELP-014-000000869 | to | ELP-014-000000870 |
| ELP-014-000000876 | to | ELP-014-000000876 |
| ELP-014-000000886 | to | ELP-014-000000886 |
| ELP-014-000000892 | to | ELP-014-000000893 |
| ELP-014-000000895 | to | ELP-014-000000895 |
| ELP-014-000000898 | to | ELP-014-000000898 |
| ELP-014-000000900 | to | ELP-014-000000900 |
| ELP-014-000000909 | to | ELP-014-000000917 |
| ELP-014-000000919 | to | ELP-014-000000919 |
| ELP-014-000000922 | to | ELP-014-000000924 |
| ELP-014-000000929 | to | ELP-014-000000929 |
| ELP-014-000000936 | to | ELP-014-000000937 |
| ELP-014-000000939 | to | ELP-014-000000939 |
| ELP-014-000000941 | to | ELP-014-000000942 |
| ELP-014-000000945 | to | ELP-014-000000946 |
| ELP-014-000000949 | to | ELP-014-000000949 |
| ELP-014-000000958 | to | ELP-014-000000958 |
| ELP-014-000000962 | to | ELP-014-000000962 |
| ELP-014-000000965 | to | ELP-014-000000966 |
| ELP-014-000000980 | to | ELP-014-000000980 |
| ELP-014-000000994 | to | ELP-014-000000994 |
| ELP-014-000001001 | to | ELP-014-000001001 |
| ELP-014-000001008 | to | ELP-014-000001008 |
| ELP-014-000001019 | to | ELP-014-000001019 |
| ELP-014-000001029 | to | ELP-014-000001029 |
| ELP-014-000001037 | to | ELP-014-000001037 |
| ELP-014-000001043 | to | ELP-014-000001045 |
| ELP-014-000001050 | to | ELP-014-000001054 |
| ELP-014-000001073 | to | ELP-014-000001073 |
| ELP-014-000001075 | to | ELP-014-000001076 |
| ELP-014-000001086 | to | ELP-014-000001086 |
| ELP-014-000001099 | to | ELP-014-000001099 |

| | | |
|---|---|---|
| ELP-014-000001106 | to | ELP-014-000001106 |
| ELP-014-000001108 | to | ELP-014-000001109 |
| ELP-014-000001118 | to | ELP-014-000001118 |
| ELP-014-000001125 | to | ELP-014-000001127 |
| ELP-014-000001140 | to | ELP-014-000001140 |
| ELP-014-000001142 | to | ELP-014-000001142 |
| ELP-014-000001145 | to | ELP-014-000001145 |
| ELP-014-000001156 | to | ELP-014-000001157 |
| ELP-014-000001174 | to | ELP-014-000001174 |
| ELP-014-000001177 | to | ELP-014-000001177 |
| ELP-014-000001192 | to | ELP-014-000001192 |
| ELP-014-000001197 | to | ELP-014-000001197 |
| ELP-014-000001201 | to | ELP-014-000001202 |
| ELP-014-000001204 | to | ELP-014-000001206 |
| ELP-014-000001208 | to | ELP-014-000001209 |
| ELP-014-000001212 | to | ELP-014-000001212 |
| ELP-014-000001220 | to | ELP-014-000001220 |
| ELP-014-000001222 | to | ELP-014-000001222 |
| ELP-014-000001237 | to | ELP-014-000001237 |
| ELP-014-000001241 | to | ELP-014-000001241 |
| ELP-014-000001247 | to | ELP-014-000001249 |
| ELP-014-000001251 | to | ELP-014-000001252 |
| ELP-014-000001255 | to | ELP-014-000001256 |
| ELP-014-000001259 | to | ELP-014-000001262 |
| ELP-014-000001264 | to | ELP-014-000001264 |
| ELP-014-000001271 | to | ELP-014-000001271 |
| ELP-014-000001274 | to | ELP-014-000001275 |
| ELP-014-000001280 | to | ELP-014-000001280 |
| ELP-014-000001287 | to | ELP-014-000001287 |
| ELP-014-000001311 | to | ELP-014-000001311 |
| ELP-014-000001333 | to | ELP-014-000001333 |
| ELP-014-000001335 | to | ELP-014-000001335 |
| ELP-014-000001343 | to | ELP-014-000001343 |
| ELP-014-000001347 | to | ELP-014-000001347 |
| ELP-014-000001353 | to | ELP-014-000001353 |
| ELP-014-000001364 | to | ELP-014-000001364 |
| ELP-014-000001367 | to | ELP-014-000001367 |
| ELP-014-000001374 | to | ELP-014-000001374 |
| ELP-014-000001378 | to | ELP-014-000001378 |
| ELP-014-000001384 | to | ELP-014-000001385 |
| ELP-014-000001395 | to | ELP-014-000001396 |
| ELP-014-000001399 | to | ELP-014-000001399 |
| ELP-014-000001403 | to | ELP-014-000001403 |
| ELP-014-000001407 | to | ELP-014-000001408 |

| | | |
|---|---|---|
| ELP-014-000001453 | to | ELP-014-000001453 |
| ELP-014-000001464 | to | ELP-014-000001464 |
| ELP-014-000001467 | to | ELP-014-000001467 |
| ELP-014-000001473 | to | ELP-014-000001474 |
| ELP-014-000001480 | to | ELP-014-000001483 |
| ELP-014-000001485 | to | ELP-014-000001485 |
| ELP-014-000001495 | to | ELP-014-000001495 |
| ELP-014-000001511 | to | ELP-014-000001511 |
| ELP-014-000001515 | to | ELP-014-000001517 |
| ELP-014-000001519 | to | ELP-014-000001519 |
| ELP-014-000001523 | to | ELP-014-000001528 |
| ELP-014-000001579 | to | ELP-014-000001581 |
| ELP-014-000001615 | to | ELP-014-000001617 |
| ELP-014-000001656 | to | ELP-014-000001668 |
| ELP-014-000001670 | to | ELP-014-000001673 |
| ELP-014-000001675 | to | ELP-014-000001675 |
| ELP-014-000001679 | to | ELP-014-000001680 |
| ELP-014-000001682 | to | ELP-014-000001684 |
| ELP-014-000001700 | to | ELP-014-000001700 |
| ELP-014-000001702 | to | ELP-014-000001702 |
| ELP-014-000001707 | to | ELP-014-000001708 |
| ELP-014-000001711 | to | ELP-014-000001716 |
| ELP-014-000001721 | to | ELP-014-000001721 |
| ELP-014-000001726 | to | ELP-014-000001726 |
| ELP-014-000001728 | to | ELP-014-000001728 |
| ELP-014-000001741 | to | ELP-014-000001741 |
| ELP-014-000001747 | to | ELP-014-000001748 |
| ELP-014-000001767 | to | ELP-014-000001777 |
| ELP-014-000001779 | to | ELP-014-000001779 |
| ELP-014-000001781 | to | ELP-014-000001787 |
| ELP-014-000001791 | to | ELP-014-000001792 |
| ELP-014-000001795 | to | ELP-014-000001796 |
| ELP-014-000001800 | to | ELP-014-000001800 |
| ELP-014-000001808 | to | ELP-014-000001808 |
| ELP-014-000001812 | to | ELP-014-000001830 |
| ELP-014-000001840 | to | ELP-014-000001844 |
| ELP-014-000001847 | to | ELP-014-000001848 |
| ELP-014-000001854 | to | ELP-014-000001855 |
| ELP-014-000001859 | to | ELP-014-000001860 |
| ELP-014-000001862 | to | ELP-014-000001862 |
| ELP-014-000001867 | to | ELP-014-000001867 |
| ELP-014-000001869 | to | ELP-014-000001869 |
| ELP-014-000001874 | to | ELP-014-000001875 |
| ELP-014-000001878 | to | ELP-014-000001878 |

| | | |
|---|---|---|
| ELP-014-000001894 | to | ELP-014-000001894 |
| ELP-014-000001906 | to | ELP-014-000001906 |
| ELP-014-000001908 | to | ELP-014-000001908 |
| ELP-014-000001911 | to | ELP-014-000001911 |
| ELP-014-000001933 | to | ELP-014-000001933 |
| ELP-014-000001946 | to | ELP-014-000001949 |
| ELP-014-000001964 | to | ELP-014-000001968 |
| ELP-014-000001971 | to | ELP-014-000001971 |
| ELP-014-000001974 | to | ELP-014-000001974 |
| ELP-014-000001976 | to | ELP-014-000001976 |
| ELP-014-000002005 | to | ELP-014-000002006 |
| ELP-014-000002016 | to | ELP-014-000002017 |
| ELP-014-000002021 | to | ELP-014-000002022 |
| ELP-014-000002031 | to | ELP-014-000002031 |
| ELP-014-000002054 | to | ELP-014-000002055 |
| ELP-014-000002057 | to | ELP-014-000002058 |
| ELP-014-000002067 | to | ELP-014-000002067 |
| ELP-014-000002070 | to | ELP-014-000002073 |
| ELP-014-000002102 | to | ELP-014-000002102 |
| ELP-014-000002116 | to | ELP-014-000002117 |
| ELP-014-000002122 | to | ELP-014-000002124 |
| ELP-014-000002148 | to | ELP-014-000002148 |
| ELP-014-000002154 | to | ELP-014-000002154 |
| ELP-014-000002164 | to | ELP-014-000002164 |
| ELP-014-000002167 | to | ELP-014-000002168 |
| ELP-014-000002192 | to | ELP-014-000002192 |
| ELP-014-000002203 | to | ELP-014-000002204 |
| ELP-014-000002210 | to | ELP-014-000002211 |
| ELP-014-000002253 | to | ELP-014-000002253 |
| ELP-014-000002263 | to | ELP-014-000002268 |
| ELP-014-000002275 | to | ELP-014-000002276 |
| ELP-014-000002284 | to | ELP-014-000002284 |
| ELP-014-000002294 | to | ELP-014-000002295 |
| ELP-014-000002298 | to | ELP-014-000002299 |
| ELP-014-000002305 | to | ELP-014-000002307 |
| ELP-014-000002333 | to | ELP-014-000002336 |
| ELP-014-000002346 | to | ELP-014-000002347 |
| ELP-014-000002379 | to | ELP-014-000002382 |
| ELP-014-000002384 | to | ELP-014-000002497 |
| ELP-014-000002499 | to | ELP-014-000002499 |
| ELP-014-000002501 | to | ELP-014-000002501 |
| ELP-014-000002503 | to | ELP-014-000002503 |
| ELP-014-000002505 | to | ELP-014-000002505 |
| ELP-014-000002507 | to | ELP-014-000002507 |

| | | |
|---|---|---|
| ELP-014-000002509 | to | ELP-014-000002509 |
| ELP-014-000002511 | to | ELP-014-000002511 |
| ELP-014-000002513 | to | ELP-014-000002586 |
| ELP-014-000002588 | to | ELP-014-000002796 |
| ELP-014-000002798 | to | ELP-014-000002809 |
| ELP-014-000002821 | to | ELP-014-000002822 |
| ELP-014-000002824 | to | ELP-014-000002825 |
| ELP-014-000002830 | to | ELP-014-000002830 |
| ELP-014-000002849 | to | ELP-014-000003262 |
| ELP-014-000003298 | to | ELP-014-000003713 |
| ELP-014-000003715 | to | ELP-014-000003725 |
| ELP-014-000003727 | to | ELP-014-000003727 |
| ELP-014-000003733 | to | ELP-014-000003733 |
| ELP-014-000003736 | to | ELP-014-000003736 |
| ELP-014-000003738 | to | ELP-014-000003740 |
| ELP-014-000003799 | to | ELP-014-000003799 |
| ELP-014-000003804 | to | ELP-014-000003804 |
| ELP-014-000003830 | to | ELP-014-000003831 |
| ELP-014-000003877 | to | ELP-014-000003877 |
| ELP-014-000003887 | to | ELP-014-000003888 |
| ELP-014-000003894 | to | ELP-014-000003894 |
| ELP-014-000003899 | to | ELP-014-000003899 |
| ELP-014-000003959 | to | ELP-014-000003963 |
| ELP-014-000003973 | to | ELP-014-000003973 |
| ELP-014-000004013 | to | ELP-014-000004013 |
| ELP-014-000004037 | to | ELP-014-000004038 |
| ELP-014-000004054 | to | ELP-014-000004054 |
| ELP-014-000004057 | to | ELP-014-000004058 |
| ELP-014-000004063 | to | ELP-014-000004065 |
| ELP-014-000004068 | to | ELP-014-000004069 |
| ELP-014-000004080 | to | ELP-014-000004084 |
| ELP-014-000004092 | to | ELP-014-000004094 |
| ELP-014-000004101 | to | ELP-014-000004101 |
| ELP-014-000004116 | to | ELP-014-000004118 |
| ELP-014-000004132 | to | ELP-014-000004133 |
| ELP-014-000004141 | to | ELP-014-000004141 |
| ELP-014-000004155 | to | ELP-014-000004155 |
| ELP-014-000004163 | to | ELP-014-000004163 |
| ELP-014-000004165 | to | ELP-014-000004167 |
| ELP-014-000004180 | to | ELP-014-000004180 |
| ELP-014-000004182 | to | ELP-014-000004184 |
| ELP-014-000004197 | to | ELP-014-000004198 |
| ELP-014-000004202 | to | ELP-014-000004202 |
| ELP-014-000004206 | to | ELP-014-000004206 |

| | | |
|---|---|---|
| ELP-014-000004211 | to | ELP-014-000004211 |
| ELP-014-000004213 | to | ELP-014-000004213 |
| ELP-014-000004215 | to | ELP-014-000004217 |
| ELP-014-000004222 | to | ELP-014-000004222 |
| ELP-014-000004228 | to | ELP-014-000004230 |
| ELP-014-000004238 | to | ELP-014-000004239 |
| ELP-014-000004256 | to | ELP-014-000004257 |
| ELP-014-000004261 | to | ELP-014-000004269 |
| ELP-014-000004272 | to | ELP-014-000004273 |
| ELP-014-000004275 | to | ELP-014-000004275 |
| ELP-014-000004284 | to | ELP-014-000004284 |
| ELP-014-000004290 | to | ELP-014-000004290 |
| ELP-014-000004297 | to | ELP-014-000004297 |
| ELP-014-000004303 | to | ELP-014-000004303 |
| ELP-014-000004306 | to | ELP-014-000004307 |
| ELP-014-000004311 | to | ELP-014-000004311 |
| ELP-014-000004318 | to | ELP-014-000004318 |
| ELP-014-000004321 | to | ELP-014-000004321 |
| ELP-014-000004324 | to | ELP-014-000004324 |
| ELP-014-000004330 | to | ELP-014-000004330 |
| ELP-014-000004332 | to | ELP-014-000004334 |
| ELP-014-000004350 | to | ELP-014-000004350 |
| ELP-014-000004353 | to | ELP-014-000004353 |
| ELP-014-000004359 | to | ELP-014-000004360 |
| ELP-014-000004363 | to | ELP-014-000004364 |
| ELP-014-000004374 | to | ELP-014-000004374 |
| ELP-014-000004379 | to | ELP-014-000004381 |
| ELP-014-000004406 | to | ELP-014-000004406 |
| ELP-014-000004408 | to | ELP-014-000004408 |
| ELP-014-000004430 | to | ELP-014-000004430 |
| ELP-014-000004432 | to | ELP-014-000004432 |
| ELP-014-000004444 | to | ELP-014-000004444 |
| ELP-014-000004449 | to | ELP-014-000004449 |
| ELP-014-000004452 | to | ELP-014-000004453 |
| ELP-014-000004467 | to | ELP-014-000004467 |
| ELP-014-000004474 | to | ELP-014-000004474 |
| ELP-014-000004476 | to | ELP-014-000004476 |
| ELP-014-000004483 | to | ELP-014-000004483 |
| ELP-014-000004494 | to | ELP-014-000004496 |
| ELP-014-000004503 | to | ELP-014-000004504 |
| ELP-014-000004507 | to | ELP-014-000004507 |
| ELP-014-000004518 | to | ELP-014-000004518 |
| ELP-014-000004521 | to | ELP-014-000004521 |
| ELP-014-000004527 | to | ELP-014-000004527 |

| | | |
|---|---|---|
| ELP-014-000004529 | to | ELP-014-000004532 |
| ELP-014-000004537 | to | ELP-014-000004537 |
| ELP-014-000004540 | to | ELP-014-000004541 |
| ELP-014-000004550 | to | ELP-014-000004550 |
| ELP-014-000004552 | to | ELP-014-000004552 |
| ELP-014-000004554 | to | ELP-014-000004555 |
| ELP-014-000004557 | to | ELP-014-000004557 |
| ELP-014-000004561 | to | ELP-014-000004561 |
| ELP-014-000004566 | to | ELP-014-000004567 |
| ELP-014-000004572 | to | ELP-014-000004572 |
| ELP-014-000004574 | to | ELP-014-000004595 |
| ELP-014-000004597 | to | ELP-014-000004607 |
| ELP-014-000004609 | to | ELP-014-000004610 |
| ELP-014-000004613 | to | ELP-014-000004633 |
| ELP-014-000004652 | to | ELP-014-000004652 |
| ELP-014-000004658 | to | ELP-014-000004658 |
| ELP-014-000004668 | to | ELP-014-000004668 |
| ELP-014-000004675 | to | ELP-014-000004675 |
| ELP-014-000004685 | to | ELP-014-000004688 |
| ELP-014-000004690 | to | ELP-014-000004692 |
| ELP-014-000004694 | to | ELP-014-000004694 |
| ELP-014-000004721 | to | ELP-014-000004721 |
| ELP-014-000004727 | to | ELP-014-000004730 |
| ELP-014-000004736 | to | ELP-014-000004736 |
| ELP-014-000004738 | to | ELP-014-000004739 |
| ELP-014-000004741 | to | ELP-014-000004741 |
| ELP-014-000004743 | to | ELP-014-000004743 |
| ELP-014-000004751 | to | ELP-014-000004751 |
| ELP-014-000004753 | to | ELP-014-000004753 |
| ELP-014-000004755 | to | ELP-014-000004755 |
| ELP-014-000004759 | to | ELP-014-000004759 |
| ELP-014-000004764 | to | ELP-014-000004764 |
| ELP-014-000004778 | to | ELP-014-000004778 |
| ELP-014-000004780 | to | ELP-014-000004780 |
| ELP-014-000004784 | to | ELP-014-000004784 |
| ELP-014-000004786 | to | ELP-014-000004786 |
| ELP-014-000004790 | to | ELP-014-000004791 |
| ELP-014-000004793 | to | ELP-014-000004793 |
| ELP-014-000004800 | to | ELP-014-000004809 |
| ELP-014-000004811 | to | ELP-014-000004831 |
| ELP-014-000004834 | to | ELP-014-000004862 |
| ELP-014-000004864 | to | ELP-014-000004864 |
| ELP-014-000004866 | to | ELP-014-000004885 |
| ELP-014-000004887 | to | ELP-014-000004887 |

| | | |
|---|---|---|
| ELP-014-000004891 | to | ELP-014-000004893 |
| ELP-014-000004902 | to | ELP-014-000004903 |
| ELP-014-000004907 | to | ELP-014-000004908 |
| ELP-014-000004918 | to | ELP-014-000004918 |
| ELP-014-000004922 | to | ELP-014-000004922 |
| ELP-014-000004924 | to | ELP-014-000004924 |
| ELP-014-000004992 | to | ELP-014-000004994 |
| ELP-014-000005001 | to | ELP-014-000005001 |
| ELP-014-000005003 | to | ELP-014-000005003 |
| ELP-014-000005006 | to | ELP-014-000005006 |
| ELP-014-000005035 | to | ELP-014-000005035 |
| ELP-014-000005039 | to | ELP-014-000005039 |
| ELP-014-000005042 | to | ELP-014-000005044 |
| ELP-014-000005047 | to | ELP-014-000005048 |
| ELP-014-000005051 | to | ELP-014-000005052 |
| ELP-014-000005061 | to | ELP-014-000005062 |
| ELP-014-000005106 | to | ELP-014-000005107 |
| ELP-014-000005111 | to | ELP-014-000005111 |
| ELP-014-000005114 | to | ELP-014-000005114 |
| ELP-014-000005119 | to | ELP-014-000005119 |
| ELP-014-000005121 | to | ELP-014-000005121 |
| ELP-014-000005141 | to | ELP-014-000005141 |
| ELP-014-000005144 | to | ELP-014-000005144 |
| ELP-014-000005150 | to | ELP-014-000005150 |
| ELP-014-000005154 | to | ELP-014-000005154 |
| ELP-014-000005157 | to | ELP-014-000005157 |
| ELP-014-000005162 | to | ELP-014-000005163 |
| ELP-014-000005165 | to | ELP-014-000005165 |
| ELP-014-000005168 | to | ELP-014-000005168 |
| ELP-014-000005172 | to | ELP-014-000005173 |
| ELP-014-000005184 | to | ELP-014-000005184 |
| ELP-014-000005195 | to | ELP-014-000005195 |
| ELP-014-000005199 | to | ELP-014-000005199 |
| ELP-014-000005205 | to | ELP-014-000005205 |
| ELP-014-000005213 | to | ELP-014-000005213 |
| ELP-014-000005216 | to | ELP-014-000005216 |
| ELP-014-000005222 | to | ELP-014-000005222 |
| ELP-014-000005234 | to | ELP-014-000005234 |
| ELP-014-000005241 | to | ELP-014-000005241 |
| ELP-014-000005243 | to | ELP-014-000005245 |
| ELP-014-000005249 | to | ELP-014-000005249 |
| ELP-014-000005260 | to | ELP-014-000005260 |
| ELP-014-000005266 | to | ELP-014-000005266 |
| ELP-014-000005268 | to | ELP-014-000005268 |

| | | |
|---|---|---|
| ELP-014-000005278 | to | ELP-014-000005278 |
| ELP-014-000005284 | to | ELP-014-000005284 |
| ELP-014-000005286 | to | ELP-014-000005286 |
| ELP-014-000005293 | to | ELP-014-000005293 |
| ELP-014-000005301 | to | ELP-014-000005301 |
| ELP-014-000005303 | to | ELP-014-000005303 |
| ELP-014-000005307 | to | ELP-014-000005309 |
| ELP-014-000005321 | to | ELP-014-000005322 |
| ELP-014-000005324 | to | ELP-014-000005324 |
| ELP-014-000005327 | to | ELP-014-000005327 |
| ELP-014-000005332 | to | ELP-014-000005332 |
| ELP-014-000005338 | to | ELP-014-000005339 |
| ELP-014-000005344 | to | ELP-014-000005345 |
| ELP-014-000005362 | to | ELP-014-000005362 |
| ELP-014-000005366 | to | ELP-014-000005366 |
| ELP-014-000005372 | to | ELP-014-000005372 |
| ELP-014-000005374 | to | ELP-014-000005374 |
| ELP-014-000005378 | to | ELP-014-000005378 |
| ELP-014-000005380 | to | ELP-014-000005380 |
| ELP-014-000005382 | to | ELP-014-000005383 |
| ELP-014-000005400 | to | ELP-014-000005400 |
| ELP-014-000005402 | to | ELP-014-000005402 |
| ELP-014-000005405 | to | ELP-014-000005405 |
| ELP-014-000005410 | to | ELP-014-000005411 |
| ELP-014-000005420 | to | ELP-014-000005421 |
| ELP-014-000005429 | to | ELP-014-000005429 |
| ELP-014-000005432 | to | ELP-014-000005432 |
| ELP-014-000005437 | to | ELP-014-000005437 |
| ELP-014-000005452 | to | ELP-014-000005452 |
| ELP-014-000005460 | to | ELP-014-000005460 |
| ELP-014-000005478 | to | ELP-014-000005478 |
| ELP-014-000005516 | to | ELP-014-000005516 |
| ELP-014-000005524 | to | ELP-014-000005524 |
| ELP-014-000005532 | to | ELP-014-000005532 |
| ELP-014-000005545 | to | ELP-014-000005545 |
| ELP-014-000005547 | to | ELP-014-000005547 |
| ELP-014-000005562 | to | ELP-014-000005562 |
| ELP-014-000005587 | to | ELP-014-000005587 |
| ELP-014-000005604 | to | ELP-014-000005604 |
| ELP-014-000005617 | to | ELP-014-000005617 |
| ELP-014-000005633 | to | ELP-014-000005633 |
| ELP-014-000005638 | to | ELP-014-000005639 |
| ELP-014-000005641 | to | ELP-014-000005641 |
| ELP-014-000005643 | to | ELP-014-000005643 |

| | | |
|---|---|---|
| ELP-014-000005648 | to | ELP-014-000005648 |
| ELP-014-000005657 | to | ELP-014-000005658 |
| ELP-014-000005662 | to | ELP-014-000005662 |
| ELP-014-000005665 | to | ELP-014-000005665 |
| ELP-014-000005667 | to | ELP-014-000005667 |
| ELP-014-000005670 | to | ELP-014-000005670 |
| ELP-014-000005672 | to | ELP-014-000005672 |
| ELP-014-000005680 | to | ELP-014-000005680 |
| ELP-014-000005690 | to | ELP-014-000005690 |
| ELP-014-000005694 | to | ELP-014-000005694 |
| ELP-014-000005696 | to | ELP-014-000005697 |
| ELP-014-000005710 | to | ELP-014-000005711 |
| ELP-014-000005713 | to | ELP-014-000005714 |
| ELP-014-000005717 | to | ELP-014-000005717 |
| ELP-014-000005721 | to | ELP-014-000005723 |
| ELP-014-000005732 | to | ELP-014-000005732 |
| ELP-014-000005735 | to | ELP-014-000005736 |
| ELP-014-000005738 | to | ELP-014-000005739 |
| ELP-014-000005742 | to | ELP-014-000005742 |
| ELP-014-000005745 | to | ELP-014-000005745 |
| ELP-014-000005747 | to | ELP-014-000005747 |
| ELP-014-000005749 | to | ELP-014-000005749 |
| ELP-014-000005751 | to | ELP-014-000005751 |
| ELP-014-000005755 | to | ELP-014-000005755 |
| ELP-014-000005759 | to | ELP-014-000005759 |
| ELP-014-000005768 | to | ELP-014-000005768 |
| ELP-014-000005789 | to | ELP-014-000005791 |
| ELP-014-000005793 | to | ELP-014-000005793 |
| ELP-014-000005801 | to | ELP-014-000005803 |
| ELP-014-000005809 | to | ELP-014-000005813 |
| ELP-014-000005832 | to | ELP-014-000005833 |
| ELP-014-000005854 | to | ELP-014-000005855 |
| ELP-014-000005858 | to | ELP-014-000005858 |
| ELP-014-000005860 | to | ELP-014-000005860 |
| ELP-014-000005867 | to | ELP-014-000005867 |
| ELP-014-000005870 | to | ELP-014-000005871 |
| ELP-014-000005873 | to | ELP-014-000005873 |
| ELP-014-000005876 | to | ELP-014-000005877 |
| ELP-014-000005879 | to | ELP-014-000005879 |
| ELP-014-000005896 | to | ELP-014-000005896 |
| ELP-014-000005900 | to | ELP-014-000005901 |
| ELP-014-000005916 | to | ELP-014-000005917 |
| ELP-014-000005920 | to | ELP-014-000005922 |
| ELP-014-000005925 | to | ELP-014-000005925 |

| ELP-014-000005927 | to | ELP-014-000005930 |
|---|---|---|
| ELP-014-000005932 | to | ELP-014-000005932 |
| ELP-014-000005936 | to | ELP-014-000005936 |
| ELP-014-000005939 | to | ELP-014-000005939 |
| ELP-014-000005945 | to | ELP-014-000005946 |
| ELP-014-000005950 | to | ELP-014-000005950 |
| ELP-014-000005952 | to | ELP-014-000005952 |
| ELP-014-000005954 | to | ELP-014-000005956 |
| ELP-014-000005961 | to | ELP-014-000005962 |
| ELP-014-000005964 | to | ELP-014-000005964 |
| ELP-014-000005969 | to | ELP-014-000005970 |
| ELP-014-000005974 | to | ELP-014-000005974 |
| ELP-014-000005977 | to | ELP-014-000005977 |
| ELP-014-000005980 | to | ELP-014-000005980 |
| ELP-014-000005994 | to | ELP-014-000005994 |
| ELP-014-000006000 | to | ELP-014-000006000 |
| ELP-014-000006004 | to | ELP-014-000006004 |
| ELP-014-000006027 | to | ELP-014-000006028 |
| ELP-014-000006033 | to | ELP-014-000006033 |
| ELP-014-000006055 | to | ELP-014-000006055 |
| ELP-014-000006057 | to | ELP-014-000006058 |
| ELP-014-000006071 | to | ELP-014-000006071 |
| ELP-014-000006079 | to | ELP-014-000006079 |
| ELP-014-000006088 | to | ELP-014-000006089 |
| ELP-014-000006092 | to | ELP-014-000006093 |
| ELP-014-000006096 | to | ELP-014-000006096 |
| ELP-014-000006099 | to | ELP-014-000006100 |
| ELP-014-000006102 | to | ELP-014-000006102 |
| ELP-014-000006108 | to | ELP-014-000006108 |
| ELP-014-000006118 | to | ELP-014-000006118 |
| ELP-014-000006120 | to | ELP-014-000006122 |
| ELP-014-000006124 | to | ELP-014-000006124 |
| ELP-014-000006126 | to | ELP-014-000006126 |
| ELP-014-000006133 | to | ELP-014-000006133 |
| ELP-014-000006138 | to | ELP-014-000006139 |
| ELP-014-000006141 | to | ELP-014-000006141 |
| ELP-014-000006144 | to | ELP-014-000006144 |
| ELP-014-000006165 | to | ELP-014-000006165 |
| ELP-014-000006185 | to | ELP-014-000006185 |
| ELP-014-000006187 | to | ELP-014-000006187 |
| ELP-014-000006189 | to | ELP-014-000006189 |
| ELP-014-000006191 | to | ELP-014-000006191 |
| ELP-014-000006199 | to | ELP-014-000006199 |
| ELP-014-000006202 | to | ELP-014-000006202 |

| | | |
|---|---|---|
| ELP-014-000006207 | to | ELP-014-000006207 |
| ELP-014-000006228 | to | ELP-014-000006229 |
| ELP-014-000006231 | to | ELP-014-000006231 |
| ELP-014-000006238 | to | ELP-014-000006239 |
| ELP-014-000006247 | to | ELP-014-000006248 |
| ELP-014-000006253 | to | ELP-014-000006253 |
| ELP-014-000006256 | to | ELP-014-000006256 |
| ELP-014-000006260 | to | ELP-014-000006260 |
| ELP-014-000006262 | to | ELP-014-000006264 |
| ELP-014-000006266 | to | ELP-014-000006268 |
| ELP-014-000006271 | to | ELP-014-000006271 |
| ELP-014-000006281 | to | ELP-014-000006281 |
| ELP-014-000006284 | to | ELP-014-000006284 |
| ELP-014-000006287 | to | ELP-014-000006287 |
| ELP-014-000006290 | to | ELP-014-000006290 |
| ELP-014-000006296 | to | ELP-014-000006296 |
| ELP-014-000006302 | to | ELP-014-000006304 |
| ELP-014-000006307 | to | ELP-014-000006307 |
| ELP-014-000006310 | to | ELP-014-000006311 |
| ELP-014-000006313 | to | ELP-014-000006314 |
| ELP-014-000006316 | to | ELP-014-000006316 |
| ELP-014-000006323 | to | ELP-014-000006326 |
| ELP-014-000006329 | to | ELP-014-000006329 |
| ELP-014-000006337 | to | ELP-014-000006337 |
| ELP-014-000006342 | to | ELP-014-000006342 |
| ELP-014-000006351 | to | ELP-014-000006352 |
| ELP-014-000006355 | to | ELP-014-000006355 |
| ELP-014-000006365 | to | ELP-014-000006365 |
| ELP-014-000006367 | to | ELP-014-000006367 |
| ELP-014-000006370 | to | ELP-014-000006370 |
| ELP-014-000006372 | to | ELP-014-000006372 |
| ELP-014-000006380 | to | ELP-014-000006381 |
| ELP-014-000006392 | to | ELP-014-000006393 |
| ELP-014-000006404 | to | ELP-014-000006404 |
| ELP-014-000006416 | to | ELP-014-000006416 |
| ELP-014-000006422 | to | ELP-014-000006423 |
| ELP-014-000006432 | to | ELP-014-000006432 |
| ELP-014-000006438 | to | ELP-014-000006439 |
| ELP-014-000006443 | to | ELP-014-000006446 |
| ELP-014-000006452 | to | ELP-014-000006452 |
| ELP-014-000006456 | to | ELP-014-000006456 |
| ELP-014-000006460 | to | ELP-014-000006461 |
| ELP-014-000006465 | to | ELP-014-000006465 |
| ELP-014-000006471 | to | ELP-014-000006471 |

| | | |
|---|---|---|
| ELP-014-000006474 | to | ELP-014-000006474 |
| ELP-014-000006476 | to | ELP-014-000006476 |
| ELP-014-000006480 | to | ELP-014-000006480 |
| ELP-014-000006483 | to | ELP-014-000006485 |
| ELP-014-000006489 | to | ELP-014-000006491 |
| ELP-014-000006497 | to | ELP-014-000006497 |
| ELP-014-000006504 | to | ELP-014-000006504 |
| ELP-014-000006508 | to | ELP-014-000006508 |
| ELP-014-000006511 | to | ELP-014-000006512 |
| ELP-014-000006517 | to | ELP-014-000006517 |
| ELP-014-000006533 | to | ELP-014-000006533 |
| ELP-014-000006551 | to | ELP-014-000006552 |
| ELP-014-000006556 | to | ELP-014-000006556 |
| ELP-014-000006559 | to | ELP-014-000006559 |
| ELP-014-000006565 | to | ELP-014-000006565 |
| ELP-014-000006570 | to | ELP-014-000006570 |
| ELP-014-000006578 | to | ELP-014-000006578 |
| ELP-014-000006584 | to | ELP-014-000006584 |
| ELP-014-000006588 | to | ELP-014-000006588 |
| ELP-014-000006591 | to | ELP-014-000006591 |
| ELP-014-000006596 | to | ELP-014-000006596 |
| ELP-014-000006607 | to | ELP-014-000006608 |
| ELP-014-000006626 | to | ELP-014-000006626 |
| ELP-014-000006641 | to | ELP-014-000006641 |
| ELP-014-000006646 | to | ELP-014-000006646 |
| ELP-014-000006654 | to | ELP-014-000006654 |
| ELP-014-000006659 | to | ELP-014-000006661 |
| ELP-014-000006663 | to | ELP-014-000006664 |
| ELP-014-000006670 | to | ELP-014-000006670 |
| ELP-014-000006679 | to | ELP-014-000006680 |
| ELP-014-000006682 | to | ELP-014-000006682 |
| ELP-014-000006684 | to | ELP-014-000006684 |
| ELP-014-000006687 | to | ELP-014-000006687 |
| ELP-014-000006691 | to | ELP-014-000006691 |
| ELP-014-000006699 | to | ELP-014-000006699 |
| ELP-014-000006705 | to | ELP-014-000006705 |
| ELP-014-000006716 | to | ELP-014-000006716 |
| ELP-014-000006718 | to | ELP-014-000006718 |
| ELP-014-000006724 | to | ELP-014-000006725 |
| ELP-014-000006727 | to | ELP-014-000006727 |
| ELP-014-000006735 | to | ELP-014-000006735 |
| ELP-014-000006747 | to | ELP-014-000006747 |
| ELP-014-000006752 | to | ELP-014-000006752 |
| ELP-014-000006757 | to | ELP-014-000006757 |

| | | |
|---|---|---|
| ELP-014-000006763 | to | ELP-014-000006763 |
| ELP-014-000006768 | to | ELP-014-000006768 |
| ELP-014-000006774 | to | ELP-014-000006774 |
| ELP-014-000006777 | to | ELP-014-000006777 |
| ELP-014-000006783 | to | ELP-014-000006786 |
| ELP-014-000006789 | to | ELP-014-000006789 |
| ELP-014-000006791 | to | ELP-014-000006791 |
| ELP-014-000006793 | to | ELP-014-000006793 |
| ELP-014-000006795 | to | ELP-014-000006796 |
| ELP-014-000006800 | to | ELP-014-000006801 |
| ELP-014-000006815 | to | ELP-014-000006815 |
| ELP-014-000006817 | to | ELP-014-000006817 |
| ELP-014-000006820 | to | ELP-014-000006820 |
| ELP-014-000006822 | to | ELP-014-000006822 |
| ELP-014-000006835 | to | ELP-014-000006836 |
| ELP-014-000006839 | to | ELP-014-000006839 |
| ELP-014-000006841 | to | ELP-014-000006841 |
| ELP-014-000006870 | to | ELP-014-000006871 |
| ELP-014-000006874 | to | ELP-014-000006874 |
| ELP-014-000006876 | to | ELP-014-000006876 |
| ELP-014-000006886 | to | ELP-014-000006886 |
| ELP-014-000006888 | to | ELP-014-000006888 |
| ELP-014-000006890 | to | ELP-014-000006891 |
| ELP-014-000006901 | to | ELP-014-000006901 |
| ELP-014-000006903 | to | ELP-014-000006903 |
| ELP-014-000006909 | to | ELP-014-000006909 |
| ELP-014-000006921 | to | ELP-014-000006921 |
| ELP-014-000006949 | to | ELP-014-000006950 |
| ELP-014-000006975 | to | ELP-014-000006976 |
| ELP-014-000006978 | to | ELP-014-000006978 |
| ELP-014-000006994 | to | ELP-014-000006994 |
| ELP-014-000007010 | to | ELP-014-000007010 |
| ELP-014-000007013 | to | ELP-014-000007013 |
| ELP-014-000007018 | to | ELP-014-000007018 |
| ELP-014-000007023 | to | ELP-014-000007023 |
| ELP-014-000007032 | to | ELP-014-000007032 |
| ELP-014-000007038 | to | ELP-014-000007038 |
| ELP-014-000007044 | to | ELP-014-000007044 |
| ELP-014-000007049 | to | ELP-014-000007050 |
| ELP-014-000007053 | to | ELP-014-000007053 |
| ELP-014-000007055 | to | ELP-014-000007055 |
| ELP-014-000007059 | to | ELP-014-000007059 |
| ELP-014-000007066 | to | ELP-014-000007066 |
| ELP-014-000007068 | to | ELP-014-000007068 |

| | | |
|---|---|---|
| ELP-014-000007073 | to | ELP-014-000007073 |
| ELP-014-000007091 | to | ELP-014-000007091 |
| ELP-014-000007098 | to | ELP-014-000007098 |
| ELP-014-000007112 | to | ELP-014-000007112 |
| ELP-014-000007114 | to | ELP-014-000007114 |
| ELP-014-000007116 | to | ELP-014-000007116 |
| ELP-014-000007119 | to | ELP-014-000007119 |
| ELP-014-000007125 | to | ELP-014-000007125 |
| ELP-014-000007131 | to | ELP-014-000007131 |
| ELP-014-000007133 | to | ELP-014-000007133 |
| ELP-014-000007139 | to | ELP-014-000007140 |
| ELP-014-000007147 | to | ELP-014-000007147 |
| ELP-014-000007155 | to | ELP-014-000007155 |
| ELP-014-000007173 | to | ELP-014-000007173 |
| ELP-014-000007179 | to | ELP-014-000007179 |
| ELP-014-000007190 | to | ELP-014-000007191 |
| ELP-014-000007194 | to | ELP-014-000007194 |
| ELP-014-000007196 | to | ELP-014-000007197 |
| ELP-014-000007201 | to | ELP-014-000007201 |
| ELP-014-000007206 | to | ELP-014-000007207 |
| ELP-014-000007213 | to | ELP-014-000007213 |
| ELP-014-000007220 | to | ELP-014-000007220 |
| ELP-014-000007222 | to | ELP-014-000007224 |
| ELP-014-000007237 | to | ELP-014-000007237 |
| ELP-014-000007240 | to | ELP-014-000007240 |
| ELP-014-000007256 | to | ELP-014-000007256 |
| ELP-014-000007263 | to | ELP-014-000007264 |
| ELP-014-000007266 | to | ELP-014-000007266 |
| ELP-014-000007268 | to | ELP-014-000007268 |
| ELP-014-000007270 | to | ELP-014-000007270 |
| ELP-014-000007279 | to | ELP-014-000007282 |
| ELP-014-000007284 | to | ELP-014-000007285 |
| ELP-014-000007288 | to | ELP-014-000007288 |
| ELP-014-000007290 | to | ELP-014-000007290 |
| ELP-014-000007295 | to | ELP-014-000007296 |
| ELP-014-000007301 | to | ELP-014-000007301 |
| ELP-014-000007304 | to | ELP-014-000007304 |
| ELP-014-000007313 | to | ELP-014-000007313 |
| ELP-014-000007332 | to | ELP-014-000007332 |
| ELP-014-000007335 | to | ELP-014-000007335 |
| ELP-014-000007337 | to | ELP-014-000007338 |
| ELP-014-000007340 | to | ELP-014-000007340 |
| ELP-014-000007342 | to | ELP-014-000007342 |
| ELP-014-000007344 | to | ELP-014-000007344 |

| | | |
|---|---|---|
| ELP-014-000007348 | to | ELP-014-000007348 |
| ELP-014-000007350 | to | ELP-014-000007351 |
| ELP-014-000007365 | to | ELP-014-000007367 |
| ELP-014-000007374 | to | ELP-014-000007375 |
| ELP-014-000007378 | to | ELP-014-000007378 |
| ELP-014-000007381 | to | ELP-014-000007381 |
| ELP-014-000007393 | to | ELP-014-000007393 |
| ELP-014-000007401 | to | ELP-014-000007401 |
| ELP-014-000007433 | to | ELP-014-000007434 |
| ELP-014-000007438 | to | ELP-014-000007439 |
| ELP-014-000007441 | to | ELP-014-000007442 |
| ELP-014-000007445 | to | ELP-014-000007447 |
| ELP-014-000007452 | to | ELP-014-000007453 |
| ELP-014-000007460 | to | ELP-014-000007460 |
| ELP-014-000007463 | to | ELP-014-000007463 |
| ELP-014-000007474 | to | ELP-014-000007474 |
| ELP-014-000007478 | to | ELP-014-000007481 |
| ELP-014-000007484 | to | ELP-014-000007484 |
| ELP-014-000007486 | to | ELP-014-000007486 |
| ELP-014-000007489 | to | ELP-014-000007489 |
| ELP-014-000007492 | to | ELP-014-000007493 |
| ELP-014-000007495 | to | ELP-014-000007495 |
| ELP-014-000007499 | to | ELP-014-000007499 |
| ELP-014-000007503 | to | ELP-014-000007504 |
| ELP-014-000007510 | to | ELP-014-000007510 |
| ELP-014-000007514 | to | ELP-014-000007514 |
| ELP-014-000007532 | to | ELP-014-000007532 |
| ELP-014-000007549 | to | ELP-014-000007549 |
| ELP-014-000007556 | to | ELP-014-000007556 |
| ELP-014-000007560 | to | ELP-014-000007560 |
| ELP-014-000007565 | to | ELP-014-000007565 |
| ELP-014-000007568 | to | ELP-014-000007568 |
| ELP-014-000007572 | to | ELP-014-000007572 |
| ELP-014-000007584 | to | ELP-014-000007585 |
| ELP-014-000007587 | to | ELP-014-000007587 |
| ELP-014-000007591 | to | ELP-014-000007592 |
| ELP-014-000007594 | to | ELP-014-000007594 |
| ELP-014-000007599 | to | ELP-014-000007599 |
| ELP-014-000007602 | to | ELP-014-000007602 |
| ELP-014-000007609 | to | ELP-014-000007610 |
| ELP-014-000007617 | to | ELP-014-000007618 |
| ELP-014-000007623 | to | ELP-014-000007623 |
| ELP-014-000007626 | to | ELP-014-000007626 |
| ELP-014-000007632 | to | ELP-014-000007632 |

| | | |
|---|---|---|
| ELP-014-000007645 | to | ELP-014-000007645 |
| ELP-014-000007653 | to | ELP-014-000007654 |
| ELP-014-000007659 | to | ELP-014-000007659 |
| ELP-014-000007661 | to | ELP-014-000007662 |
| ELP-014-000007664 | to | ELP-014-000007665 |
| ELP-014-000007668 | to | ELP-014-000007668 |
| ELP-014-000007670 | to | ELP-014-000007670 |
| ELP-014-000007678 | to | ELP-014-000007678 |
| ELP-014-000007680 | to | ELP-014-000007680 |
| ELP-014-000007698 | to | ELP-014-000007698 |
| ELP-014-000007700 | to | ELP-014-000007700 |
| ELP-014-000007731 | to | ELP-014-000007731 |
| ELP-014-000007734 | to | ELP-014-000007734 |
| ELP-014-000007743 | to | ELP-014-000007743 |
| ELP-014-000007748 | to | ELP-014-000007750 |
| ELP-014-000007769 | to | ELP-014-000007769 |
| ELP-014-000007797 | to | ELP-014-000007797 |
| ELP-014-000007802 | to | ELP-014-000007802 |
| ELP-014-000007805 | to | ELP-014-000007805 |
| ELP-014-000007811 | to | ELP-014-000007811 |
| ELP-014-000007818 | to | ELP-014-000007818 |
| ELP-014-000007844 | to | ELP-014-000007845 |
| ELP-014-000007853 | to | ELP-014-000007854 |
| ELP-014-000007857 | to | ELP-014-000007857 |
| ELP-014-000007859 | to | ELP-014-000007859 |
| ELP-014-000007863 | to | ELP-014-000007864 |
| ELP-014-000007866 | to | ELP-014-000007869 |
| ELP-014-000007878 | to | ELP-014-000007879 |
| ELP-014-000007892 | to | ELP-014-000007894 |
| ELP-014-000007909 | to | ELP-014-000007909 |
| ELP-014-000007912 | to | ELP-014-000007912 |
| ELP-014-000007915 | to | ELP-014-000007917 |
| ELP-014-000007920 | to | ELP-014-000007921 |
| ELP-014-000007928 | to | ELP-014-000007928 |
| ELP-014-000007937 | to | ELP-014-000007937 |
| ELP-014-000007939 | to | ELP-014-000007939 |
| ELP-014-000007967 | to | ELP-014-000007967 |
| ELP-014-000007979 | to | ELP-014-000007980 |
| ELP-014-000007985 | to | ELP-014-000007986 |
| ELP-014-000008010 | to | ELP-014-000008012 |
| ELP-014-000008014 | to | ELP-014-000008016 |
| ELP-014-000008019 | to | ELP-014-000008019 |
| ELP-014-000008024 | to | ELP-014-000008024 |
| ELP-014-000008043 | to | ELP-014-000008045 |

| | | |
|---|---|---|
| ELP-014-000008053 | to | ELP-014-000008053 |
| ELP-014-000008060 | to | ELP-014-000008060 |
| ELP-014-000008068 | to | ELP-014-000008071 |
| ELP-014-000008083 | to | ELP-014-000008083 |
| ELP-014-000008100 | to | ELP-014-000008104 |
| ELP-014-000008110 | to | ELP-014-000008111 |
| ELP-014-000008113 | to | ELP-014-000008116 |
| ELP-014-000008135 | to | ELP-014-000008136 |
| ELP-014-000008138 | to | ELP-014-000008141 |
| ELP-014-000008147 | to | ELP-014-000008147 |
| ELP-014-000008153 | to | ELP-014-000008153 |
| ELP-014-000008163 | to | ELP-014-000008164 |
| ELP-014-000008168 | to | ELP-014-000008168 |
| ELP-014-000008176 | to | ELP-014-000008178 |
| ELP-014-000008189 | to | ELP-014-000008189 |
| ELP-014-000008195 | to | ELP-014-000008195 |
| ELP-014-000008197 | to | ELP-014-000008198 |
| ELP-014-000008200 | to | ELP-014-000008200 |
| ELP-014-000008205 | to | ELP-014-000008205 |
| ELP-014-000008228 | to | ELP-014-000008231 |
| ELP-014-000008239 | to | ELP-014-000008243 |
| ELP-014-000008247 | to | ELP-014-000008247 |
| ELP-014-000008249 | to | ELP-014-000008249 |
| ELP-014-000008252 | to | ELP-014-000008253 |
| ELP-014-000008255 | to | ELP-014-000008255 |
| ELP-014-000008262 | to | ELP-014-000008263 |
| ELP-014-000008269 | to | ELP-014-000008269 |
| ELP-014-000008272 | to | ELP-014-000008273 |
| ELP-014-000008292 | to | ELP-014-000008292 |
| ELP-014-000008310 | to | ELP-014-000008311 |
| ELP-014-000008313 | to | ELP-014-000008320 |
| ELP-014-000008325 | to | ELP-014-000008325 |
| ELP-014-000008328 | to | ELP-014-000008328 |
| ELP-014-000008330 | to | ELP-014-000008330 |
| ELP-014-000008338 | to | ELP-014-000008338 |
| ELP-014-000008351 | to | ELP-014-000008351 |
| ELP-014-000008358 | to | ELP-014-000008358 |
| ELP-014-000008366 | to | ELP-014-000008366 |
| ELP-014-000008370 | to | ELP-014-000008370 |
| ELP-014-000008373 | to | ELP-014-000008373 |
| ELP-014-000008377 | to | ELP-014-000008378 |
| ELP-014-000008381 | to | ELP-014-000008381 |
| ELP-014-000008389 | to | ELP-014-000008389 |
| ELP-014-000008391 | to | ELP-014-000008391 |

| | | |
|---|---|---|
| ELP-014-000008400 | to | ELP-014-000008402 |
| ELP-014-000008413 | to | ELP-014-000008413 |
| ELP-014-000008416 | to | ELP-014-000008416 |
| ELP-014-000008419 | to | ELP-014-000008419 |
| ELP-014-000008423 | to | ELP-014-000008423 |
| ELP-014-000008427 | to | ELP-014-000008429 |
| ELP-014-000008431 | to | ELP-014-000008431 |
| ELP-014-000008433 | to | ELP-014-000008434 |
| ELP-014-000008436 | to | ELP-014-000008436 |
| ELP-014-000008438 | to | ELP-014-000008439 |
| ELP-014-000008441 | to | ELP-014-000008441 |
| ELP-014-000008466 | to | ELP-014-000008466 |
| ELP-014-000008471 | to | ELP-014-000008471 |
| ELP-014-000008483 | to | ELP-014-000008486 |
| ELP-014-000008491 | to | ELP-014-000008491 |
| ELP-014-000008517 | to | ELP-014-000008517 |
| ELP-014-000008521 | to | ELP-014-000008521 |
| ELP-014-000008537 | to | ELP-014-000008537 |
| ELP-014-000008542 | to | ELP-014-000008544 |
| ELP-014-000008546 | to | ELP-014-000008547 |
| ELP-014-000008549 | to | ELP-014-000008552 |
| ELP-014-000008554 | to | ELP-014-000008557 |
| ELP-014-000008584 | to | ELP-014-000008595 |
| ELP-014-000008598 | to | ELP-014-000008598 |
| ELP-014-000008606 | to | ELP-014-000008606 |
| ELP-014-000008613 | to | ELP-014-000008613 |
| ELP-014-000008624 | to | ELP-014-000008626 |
| ELP-014-000008638 | to | ELP-014-000008641 |
| ELP-014-000008643 | to | ELP-014-000008643 |
| ELP-014-000008651 | to | ELP-014-000008652 |
| ELP-014-000008660 | to | ELP-014-000008660 |
| ELP-014-000008662 | to | ELP-014-000008662 |
| ELP-014-000008664 | to | ELP-014-000008668 |
| ELP-014-000008670 | to | ELP-014-000008670 |
| ELP-014-000008675 | to | ELP-014-000008678 |
| ELP-014-000008680 | to | ELP-014-000008680 |
| ELP-014-000008682 | to | ELP-014-000008682 |
| ELP-014-000008686 | to | ELP-014-000008686 |
| ELP-014-000008692 | to | ELP-014-000008693 |
| ELP-014-000008695 | to | ELP-014-000008695 |
| ELP-014-000008697 | to | ELP-014-000008698 |
| ELP-014-000008701 | to | ELP-014-000008701 |
| ELP-014-000008704 | to | ELP-014-000008704 |
| ELP-014-000008708 | to | ELP-014-000008708 |

| | | |
|---|---|---|
| ELP-014-000008711 | to | ELP-014-000008712 |
| ELP-014-000008716 | to | ELP-014-000008716 |
| ELP-014-000008721 | to | ELP-014-000008721 |
| ELP-014-000008738 | to | ELP-014-000008740 |
| ELP-014-000008742 | to | ELP-014-000008742 |
| ELP-014-000008749 | to | ELP-014-000008749 |
| ELP-014-000008753 | to | ELP-014-000008753 |
| ELP-014-000008766 | to | ELP-014-000008766 |
| ELP-014-000008769 | to | ELP-014-000008770 |
| ELP-014-000008775 | to | ELP-014-000008775 |
| ELP-014-000008785 | to | ELP-014-000008785 |
| ELP-014-000008787 | to | ELP-014-000008788 |
| ELP-014-000008793 | to | ELP-014-000008796 |
| ELP-014-000008800 | to | ELP-014-000008800 |
| ELP-014-000008804 | to | ELP-014-000008804 |
| ELP-014-000008807 | to | ELP-014-000008811 |
| ELP-014-000008813 | to | ELP-014-000008814 |
| ELP-014-000008816 | to | ELP-014-000008816 |
| ELP-014-000008818 | to | ELP-014-000008819 |
| ELP-014-000008821 | to | ELP-014-000008823 |
| ELP-014-000008825 | to | ELP-014-000008825 |
| ELP-014-000008833 | to | ELP-014-000008833 |
| ELP-014-000008835 | to | ELP-014-000008842 |
| ELP-014-000008846 | to | ELP-014-000008846 |
| ELP-014-000008897 | to | ELP-014-000008897 |
| ELP-014-000008904 | to | ELP-014-000008904 |
| ELP-014-000008906 | to | ELP-014-000008906 |
| ELP-014-000008909 | to | ELP-014-000008909 |
| ELP-014-000008914 | to | ELP-014-000008914 |
| ELP-014-000008919 | to | ELP-014-000008919 |
| ELP-014-000008944 | to | ELP-014-000008945 |
| ELP-014-000008947 | to | ELP-014-000008948 |
| ELP-014-000008950 | to | ELP-014-000008950 |
| ELP-014-000008961 | to | ELP-014-000008961 |
| ELP-014-000008965 | to | ELP-014-000008966 |
| ELP-014-000008973 | to | ELP-014-000008973 |
| ELP-014-000008975 | to | ELP-014-000008977 |
| ELP-014-000008979 | to | ELP-014-000008979 |
| ELP-014-000008981 | to | ELP-014-000008983 |
| ELP-014-000008985 | to | ELP-014-000008985 |
| ELP-014-000008996 | to | ELP-014-000008997 |
| ELP-014-000009011 | to | ELP-014-000009011 |
| ELP-014-000009035 | to | ELP-014-000009035 |
| ELP-014-000009037 | to | ELP-014-000009038 |

| | | |
|---|---|---|
| ELP-014-000009040 | to | ELP-014-000009041 |
| ELP-014-000009052 | to | ELP-014-000009052 |
| ELP-014-000009083 | to | ELP-014-000009083 |
| ELP-014-000009113 | to | ELP-014-000009114 |
| ELP-014-000009119 | to | ELP-014-000009121 |
| ELP-014-000009125 | to | ELP-014-000009127 |
| ELP-014-000009130 | to | ELP-014-000009130 |
| ELP-014-000009143 | to | ELP-014-000009143 |
| ELP-014-000009146 | to | ELP-014-000009146 |
| ELP-014-000009155 | to | ELP-014-000009155 |
| ELP-014-000009163 | to | ELP-014-000009163 |
| ELP-014-000009167 | to | ELP-014-000009168 |
| ELP-014-000009173 | to | ELP-014-000009173 |
| ELP-014-000009183 | to | ELP-014-000009183 |
| ELP-014-000009210 | to | ELP-014-000009210 |
| ELP-014-000009217 | to | ELP-014-000009217 |
| ELP-014-000009231 | to | ELP-014-000009232 |
| ELP-014-000009238 | to | ELP-014-000009238 |
| ELP-014-000009243 | to | ELP-014-000009246 |
| ELP-014-000009248 | to | ELP-014-000009248 |
| ELP-014-000009253 | to | ELP-014-000009253 |
| ELP-014-000009271 | to | ELP-014-000009271 |
| ELP-014-000009273 | to | ELP-014-000009280 |
| ELP-014-000009282 | to | ELP-014-000009282 |
| ELP-014-000009285 | to | ELP-014-000009286 |
| ELP-014-000009294 | to | ELP-014-000009294 |
| ELP-014-000009296 | to | ELP-014-000009296 |
| ELP-014-000009305 | to | ELP-014-000009305 |
| ELP-014-000009312 | to | ELP-014-000009314 |
| ELP-014-000009316 | to | ELP-014-000009316 |
| ELP-014-000009318 | to | ELP-014-000009318 |
| ELP-014-000009320 | to | ELP-014-000009320 |
| ELP-014-000009322 | to | ELP-014-000009326 |
| ELP-014-000009328 | to | ELP-014-000009328 |
| ELP-014-000009338 | to | ELP-014-000009338 |
| ELP-014-000009342 | to | ELP-014-000009342 |
| ELP-014-000009353 | to | ELP-014-000009354 |
| ELP-014-000009359 | to | ELP-014-000009360 |
| ELP-014-000009363 | to | ELP-014-000009363 |
| ELP-014-000009367 | to | ELP-014-000009369 |
| ELP-014-000009377 | to | ELP-014-000009381 |
| ELP-014-000009385 | to | ELP-014-000009385 |
| ELP-014-000009388 | to | ELP-014-000009388 |
| ELP-014-000009396 | to | ELP-014-000009396 |

| | | |
|---|---|---|
| ELP-014-000009414 | to | ELP-014-000009414 |
| ELP-014-000009417 | to | ELP-014-000009418 |
| ELP-014-000009422 | to | ELP-014-000009422 |
| ELP-014-000009425 | to | ELP-014-000009426 |
| ELP-014-000009429 | to | ELP-014-000009429 |
| ELP-014-000009441 | to | ELP-014-000009441 |
| ELP-014-000009449 | to | ELP-014-000009449 |
| ELP-014-000009458 | to | ELP-014-000009462 |
| ELP-014-000009467 | to | ELP-014-000009467 |
| ELP-014-000009481 | to | ELP-014-000009481 |
| ELP-014-000009484 | to | ELP-014-000009484 |
| ELP-014-000009486 | to | ELP-014-000009486 |
| ELP-014-000009490 | to | ELP-014-000009495 |
| ELP-014-000009497 | to | ELP-014-000009497 |
| ELP-014-000009499 | to | ELP-014-000009499 |
| ELP-014-000009502 | to | ELP-014-000009502 |
| ELP-014-000009504 | to | ELP-014-000009504 |
| ELP-014-000009506 | to | ELP-014-000009517 |
| ELP-014-000009519 | to | ELP-014-000009519 |
| ELP-014-000009521 | to | ELP-014-000009531 |
| ELP-014-000009536 | to | ELP-014-000009536 |
| ELP-014-000009543 | to | ELP-014-000009543 |
| ELP-014-000009579 | to | ELP-014-000009580 |
| ELP-014-000009584 | to | ELP-014-000009584 |
| ELP-014-000009586 | to | ELP-014-000009586 |
| ELP-014-000009607 | to | ELP-014-000009607 |
| ELP-014-000009613 | to | ELP-014-000009613 |
| ELP-014-000009621 | to | ELP-014-000009622 |
| ELP-014-000009625 | to | ELP-014-000009625 |
| ELP-014-000009627 | to | ELP-014-000009627 |
| ELP-014-000009630 | to | ELP-014-000009630 |
| ELP-014-000009632 | to | ELP-014-000009632 |
| ELP-014-000009649 | to | ELP-014-000009649 |
| ELP-014-000009651 | to | ELP-014-000009651 |
| ELP-014-000009671 | to | ELP-014-000009671 |
| ELP-014-000009673 | to | ELP-014-000009673 |
| ELP-014-000009699 | to | ELP-014-000009699 |
| ELP-014-000009710 | to | ELP-014-000009710 |
| ELP-014-000009752 | to | ELP-014-000009752 |
| ELP-014-000009780 | to | ELP-014-000009781 |
| ELP-014-000009783 | to | ELP-014-000009783 |
| ELP-014-000009785 | to | ELP-014-000009785 |
| ELP-014-000009795 | to | ELP-014-000009795 |
| ELP-014-000009820 | to | ELP-014-000009820 |

| | | |
|---|---|---|
| ELP-014-000009823 | to | ELP-014-000009824 |
| ELP-014-000009860 | to | ELP-014-000009860 |
| ELP-014-000009863 | to | ELP-014-000009863 |
| ELP-014-000009870 | to | ELP-014-000009870 |
| ELP-014-000009872 | to | ELP-014-000009873 |
| ELP-014-000009876 | to | ELP-014-000009876 |
| ELP-014-000009878 | to | ELP-014-000009879 |
| ELP-014-000009887 | to | ELP-014-000009890 |
| ELP-014-000009892 | to | ELP-014-000009892 |
| ELP-014-000009894 | to | ELP-014-000009894 |
| ELP-014-000009896 | to | ELP-014-000009899 |
| ELP-014-000009901 | to | ELP-014-000009903 |
| ELP-014-000009908 | to | ELP-014-000009908 |
| ELP-014-000009910 | to | ELP-014-000009910 |
| ELP-014-000009929 | to | ELP-014-000009929 |
| ELP-014-000009935 | to | ELP-014-000009936 |
| ELP-014-000009941 | to | ELP-014-000009942 |
| ELP-014-000009945 | to | ELP-014-000009945 |
| ELP-014-000009963 | to | ELP-014-000009964 |
| ELP-014-000009980 | to | ELP-014-000009981 |
| ELP-014-000009987 | to | ELP-014-000009992 |
| ELP-014-000010000 | to | ELP-014-000010001 |
| ELP-014-000010018 | to | ELP-014-000010018 |
| ELP-014-000010022 | to | ELP-014-000010022 |
| ELP-014-000010038 | to | ELP-014-000010038 |
| ELP-014-000010043 | to | ELP-014-000010046 |
| ELP-014-000010048 | to | ELP-014-000010048 |
| ELP-014-000010051 | to | ELP-014-000010051 |
| ELP-014-000010065 | to | ELP-014-000010065 |
| ELP-014-000010073 | to | ELP-014-000010073 |
| ELP-014-000010075 | to | ELP-014-000010075 |
| ELP-014-000010080 | to | ELP-014-000010080 |
| ELP-014-000010087 | to | ELP-014-000010087 |
| ELP-014-000010121 | to | ELP-014-000010125 |
| ELP-014-000010127 | to | ELP-014-000010128 |
| ELP-014-000010138 | to | ELP-014-000010138 |
| ELP-014-000010143 | to | ELP-014-000010144 |
| ELP-014-000010175 | to | ELP-014-000010175 |
| ELP-014-000010177 | to | ELP-014-000010177 |
| ELP-014-000010179 | to | ELP-014-000010179 |
| ELP-014-000010183 | to | ELP-014-000010183 |
| ELP-014-000010191 | to | ELP-014-000010191 |
| ELP-014-000010193 | to | ELP-014-000010193 |
| ELP-014-000010199 | to | ELP-014-000010199 |

| | | |
|---|---|---|
| ELP-014-000010208 | to | ELP-014-000010208 |
| ELP-014-000010213 | to | ELP-014-000010214 |
| ELP-014-000010217 | to | ELP-014-000010222 |
| ELP-014-000010224 | to | ELP-014-000010224 |
| ELP-014-000010231 | to | ELP-014-000010231 |
| ELP-014-000010239 | to | ELP-014-000010240 |
| ELP-014-000010242 | to | ELP-014-000010242 |
| ELP-014-000010251 | to | ELP-014-000010251 |
| ELP-014-000010254 | to | ELP-014-000010269 |
| ELP-014-000010276 | to | ELP-014-000010276 |
| ELP-014-000010278 | to | ELP-014-000010279 |
| ELP-014-000010284 | to | ELP-014-000010284 |
| ELP-014-000010297 | to | ELP-014-000010297 |
| ELP-014-000010312 | to | ELP-014-000010317 |
| ELP-014-000010319 | to | ELP-014-000010324 |
| ELP-014-000010328 | to | ELP-014-000010331 |
| ELP-014-000010337 | to | ELP-014-000010337 |
| ELP-014-000010343 | to | ELP-014-000010343 |
| ELP-014-000010355 | to | ELP-014-000010355 |
| ELP-014-000010361 | to | ELP-014-000010367 |
| ELP-014-000010412 | to | ELP-014-000010412 |
| ELP-014-000010428 | to | ELP-014-000010429 |
| ELP-014-000010431 | to | ELP-014-000010436 |
| ELP-014-000010438 | to | ELP-014-000010439 |
| ELP-014-000010447 | to | ELP-014-000010447 |
| ELP-014-000010455 | to | ELP-014-000010455 |
| ELP-014-000010478 | to | ELP-014-000010479 |
| ELP-014-000010481 | to | ELP-014-000010490 |
| ELP-014-000010546 | to | ELP-014-000010574 |
| ELP-014-000010603 | to | ELP-014-000011718 |
| ELP-016-000000002 | to | ELP-016-000000002 |
| ELP-016-000000014 | to | ELP-016-000000014 |
| ELP-016-000000021 | to | ELP-016-000000021 |
| ELP-016-000000033 | to | ELP-016-000000033 |
| ELP-016-000000037 | to | ELP-016-000000037 |
| ELP-016-000000045 | to | ELP-016-000000045 |
| ELP-016-000000047 | to | ELP-016-000000047 |
| ELP-016-000000068 | to | ELP-016-000000070 |
| ELP-016-000000075 | to | ELP-016-000000077 |
| ELP-016-000000080 | to | ELP-016-000000080 |
| ELP-016-000000082 | to | ELP-016-000000082 |
| ELP-016-000000087 | to | ELP-016-000000087 |
| ELP-016-000000091 | to | ELP-016-000000091 |
| ELP-016-000000100 | to | ELP-016-000000100 |

| | | |
|---|---|---|
| ELP-016-000000104 | to | ELP-016-000000104 |
| ELP-016-000000109 | to | ELP-016-000000109 |
| ELP-016-000000111 | to | ELP-016-000000114 |
| ELP-016-000000116 | to | ELP-016-000000117 |
| ELP-016-000000121 | to | ELP-016-000000126 |
| ELP-016-000000130 | to | ELP-016-000000130 |
| ELP-016-000000132 | to | ELP-016-000000135 |
| ELP-016-000000137 | to | ELP-016-000000140 |
| ELP-016-000000142 | to | ELP-016-000000142 |
| ELP-016-000000144 | to | ELP-016-000000144 |
| ELP-016-000000149 | to | ELP-016-000000149 |
| ELP-016-000000151 | to | ELP-016-000000151 |
| ELP-016-000000153 | to | ELP-016-000000156 |
| ELP-016-000000161 | to | ELP-016-000000161 |
| ELP-016-000000164 | to | ELP-016-000000169 |
| ELP-016-000000171 | to | ELP-016-000000172 |
| ELP-016-000000175 | to | ELP-016-000000176 |
| ELP-016-000000178 | to | ELP-016-000000179 |
| ELP-016-000000181 | to | ELP-016-000000181 |
| ELP-016-000000185 | to | ELP-016-000000185 |
| ELP-016-000000187 | to | ELP-016-000000188 |
| ELP-016-000000197 | to | ELP-016-000000197 |
| ELP-016-000000199 | to | ELP-016-000000199 |
| ELP-016-000000203 | to | ELP-016-000000207 |
| ELP-016-000000209 | to | ELP-016-000000215 |
| ELP-016-000000224 | to | ELP-016-000000224 |
| ELP-016-000000226 | to | ELP-016-000000226 |
| ELP-016-000000228 | to | ELP-016-000000228 |
| ELP-016-000000232 | to | ELP-016-000000235 |
| ELP-016-000000238 | to | ELP-016-000000238 |
| ELP-016-000000240 | to | ELP-016-000000240 |
| ELP-016-000000246 | to | ELP-016-000000246 |
| ELP-016-000000257 | to | ELP-016-000000257 |
| ELP-016-000000265 | to | ELP-016-000000265 |
| ELP-016-000000267 | to | ELP-016-000000267 |
| ELP-016-000000272 | to | ELP-016-000000272 |
| ELP-016-000000275 | to | ELP-016-000000278 |
| ELP-016-000000283 | to | ELP-016-000000283 |
| ELP-016-000000289 | to | ELP-016-000000289 |
| ELP-016-000000296 | to | ELP-016-000000297 |
| ELP-016-000000302 | to | ELP-016-000000302 |
| ELP-016-000000312 | to | ELP-016-000000312 |
| ELP-016-000000319 | to | ELP-016-000000319 |
| ELP-016-000000347 | to | ELP-016-000000347 |

| | | |
|---|---|---|
| ELP-016-000000349 | to | ELP-016-000000349 |
| ELP-016-000000354 | to | ELP-016-000000355 |
| ELP-016-000000357 | to | ELP-016-000000360 |
| ELP-016-000000371 | to | ELP-016-000000371 |
| ELP-016-000000378 | to | ELP-016-000000378 |
| ELP-016-000000386 | to | ELP-016-000000389 |
| ELP-016-000000395 | to | ELP-016-000000395 |
| ELP-016-000000398 | to | ELP-016-000000398 |
| ELP-016-000000403 | to | ELP-016-000000403 |
| ELP-016-000000409 | to | ELP-016-000000409 |
| ELP-016-000000412 | to | ELP-016-000000413 |
| ELP-016-000000418 | to | ELP-016-000000418 |
| ELP-016-000000437 | to | ELP-016-000000437 |
| ELP-016-000000440 | to | ELP-016-000000440 |
| ELP-016-000000446 | to | ELP-016-000000446 |
| ELP-016-000000448 | to | ELP-016-000000451 |
| ELP-016-000000462 | to | ELP-016-000000464 |
| ELP-016-000000484 | to | ELP-016-000000484 |
| ELP-016-000000488 | to | ELP-016-000000488 |
| ELP-016-000000528 | to | ELP-016-000000528 |
| ELP-016-000000548 | to | ELP-016-000000548 |
| ELP-016-000000554 | to | ELP-016-000000555 |
| ELP-016-000000560 | to | ELP-016-000000560 |
| ELP-016-000000562 | to | ELP-016-000000562 |
| ELP-016-000000569 | to | ELP-016-000000569 |
| ELP-016-000000572 | to | ELP-016-000000572 |
| ELP-016-000000574 | to | ELP-016-000000574 |
| ELP-016-000000590 | to | ELP-016-000000590 |
| ELP-016-000000607 | to | ELP-016-000000607 |
| ELP-016-000000609 | to | ELP-016-000000610 |
| ELP-016-000000614 | to | ELP-016-000000614 |
| ELP-016-000000616 | to | ELP-016-000000616 |
| ELP-016-000000630 | to | ELP-016-000000630 |
| ELP-016-000000632 | to | ELP-016-000000632 |
| ELP-016-000000637 | to | ELP-016-000000637 |
| ELP-016-000000644 | to | ELP-016-000000644 |
| ELP-016-000000646 | to | ELP-016-000000646 |
| ELP-016-000000649 | to | ELP-016-000000650 |
| ELP-016-000000657 | to | ELP-016-000000659 |
| ELP-016-000000661 | to | ELP-016-000000661 |
| ELP-016-000000665 | to | ELP-016-000000665 |
| ELP-016-000000670 | to | ELP-016-000000672 |
| ELP-016-000000674 | to | ELP-016-000000674 |
| ELP-016-000000678 | to | ELP-016-000000678 |

| | | |
|---|---|---|
| ELP-016-000000686 | to | ELP-016-000000686 |
| ELP-016-000000711 | to | ELP-016-000000711 |
| ELP-016-000000714 | to | ELP-016-000000716 |
| ELP-016-000000724 | to | ELP-016-000000724 |
| ELP-016-000000733 | to | ELP-016-000000733 |
| ELP-016-000000738 | to | ELP-016-000000738 |
| ELP-016-000000740 | to | ELP-016-000000740 |
| ELP-016-000000743 | to | ELP-016-000000743 |
| ELP-016-000000745 | to | ELP-016-000000745 |
| ELP-016-000000747 | to | ELP-016-000000748 |
| ELP-016-000000766 | to | ELP-016-000000766 |
| ELP-016-000000769 | to | ELP-016-000000770 |
| ELP-016-000000776 | to | ELP-016-000000778 |
| ELP-016-000000785 | to | ELP-016-000000785 |
| ELP-016-000000790 | to | ELP-016-000000790 |
| ELP-016-000000797 | to | ELP-016-000000798 |
| ELP-016-000000816 | to | ELP-016-000000817 |
| ELP-016-000000821 | to | ELP-016-000000822 |
| ELP-016-000000864 | to | ELP-016-000000864 |
| ELP-016-000000866 | to | ELP-016-000000871 |
| ELP-016-000000876 | to | ELP-016-000000876 |
| ELP-016-000000879 | to | ELP-016-000000880 |
| ELP-016-000000882 | to | ELP-016-000000882 |
| ELP-016-000000892 | to | ELP-016-000000893 |
| ELP-016-000000895 | to | ELP-016-000000895 |
| ELP-016-000000898 | to | ELP-016-000000898 |
| ELP-016-000000900 | to | ELP-016-000000900 |
| ELP-016-000000904 | to | ELP-016-000000905 |
| ELP-016-000000912 | to | ELP-016-000000912 |
| ELP-016-000000921 | to | ELP-016-000000921 |
| ELP-016-000000923 | to | ELP-016-000000923 |
| ELP-016-000000931 | to | ELP-016-000000931 |
| ELP-016-000000954 | to | ELP-016-000000954 |
| ELP-016-000000958 | to | ELP-016-000000959 |
| ELP-016-000000966 | to | ELP-016-000000966 |
| ELP-016-000000969 | to | ELP-016-000000969 |
| ELP-016-000000973 | to | ELP-016-000000974 |
| ELP-016-000000977 | to | ELP-016-000000977 |
| ELP-016-000000988 | to | ELP-016-000000989 |
| ELP-016-000001006 | to | ELP-016-000001006 |
| ELP-016-000001017 | to | ELP-016-000001017 |
| ELP-016-000001086 | to | ELP-016-000001086 |
| ELP-016-000001088 | to | ELP-016-000001088 |
| ELP-016-000001090 | to | ELP-016-000001090 |

| | | |
|---|---|---|
| ELP-016-000001093 | to | ELP-016-000001094 |
| ELP-016-000001097 | to | ELP-016-000001098 |
| ELP-016-000001129 | to | ELP-016-000001129 |
| ELP-016-000001140 | to | ELP-016-000001140 |
| ELP-016-000001155 | to | ELP-016-000001155 |
| ELP-016-000001206 | to | ELP-016-000001206 |
| ELP-016-000001220 | to | ELP-016-000001221 |
| ELP-016-000001226 | to | ELP-016-000001226 |
| ELP-016-000001228 | to | ELP-016-000001228 |
| ELP-016-000001265 | to | ELP-016-000001265 |
| ELP-016-000001268 | to | ELP-016-000001268 |
| ELP-016-000001311 | to | ELP-016-000001311 |
| ELP-016-000001326 | to | ELP-016-000001326 |
| ELP-016-000001359 | to | ELP-016-000001361 |
| ELP-016-000001372 | to | ELP-016-000001372 |
| ELP-016-000001401 | to | ELP-016-000001401 |
| ELP-016-000001408 | to | ELP-016-000001408 |
| ELP-016-000001410 | to | ELP-016-000001410 |
| ELP-016-000001412 | to | ELP-016-000001412 |
| ELP-016-000001415 | to | ELP-016-000001415 |
| ELP-016-000001417 | to | ELP-016-000001420 |
| ELP-016-000001424 | to | ELP-016-000001424 |
| ELP-016-000001426 | to | ELP-016-000001431 |
| ELP-016-000001440 | to | ELP-016-000001440 |
| ELP-016-000001442 | to | ELP-016-000001443 |
| ELP-016-000001447 | to | ELP-016-000001449 |
| ELP-016-000001455 | to | ELP-016-000001456 |
| ELP-016-000001458 | to | ELP-016-000001458 |
| ELP-016-000001460 | to | ELP-016-000001460 |
| ELP-016-000001470 | to | ELP-016-000001470 |
| ELP-016-000001473 | to | ELP-016-000001473 |
| ELP-016-000001480 | to | ELP-016-000001482 |
| ELP-016-000001484 | to | ELP-016-000001489 |
| ELP-016-000001492 | to | ELP-016-000001493 |
| ELP-016-000001498 | to | ELP-016-000001498 |
| ELP-016-000001501 | to | ELP-016-000001501 |
| ELP-016-000001504 | to | ELP-016-000001504 |
| ELP-016-000001507 | to | ELP-016-000001512 |
| ELP-016-000001516 | to | ELP-016-000001516 |
| ELP-016-000001523 | to | ELP-016-000001523 |
| ELP-016-000001525 | to | ELP-016-000001525 |
| ELP-016-000001527 | to | ELP-016-000001527 |
| ELP-016-000001529 | to | ELP-016-000001530 |
| ELP-016-000001532 | to | ELP-016-000001532 |

| | | |
|---|---|---|
| ELP-016-000001535 | to | ELP-016-000001535 |
| ELP-016-000001537 | to | ELP-016-000001538 |
| ELP-016-000001541 | to | ELP-016-000001541 |
| ELP-016-000001550 | to | ELP-016-000001550 |
| ELP-016-000001552 | to | ELP-016-000001553 |
| ELP-016-000001555 | to | ELP-016-000001557 |
| ELP-016-000001559 | to | ELP-016-000001559 |
| ELP-016-000001564 | to | ELP-016-000001567 |
| ELP-016-000001569 | to | ELP-016-000001571 |
| ELP-016-000001582 | to | ELP-016-000001583 |
| ELP-016-000001587 | to | ELP-016-000001587 |
| ELP-016-000001590 | to | ELP-016-000001592 |
| ELP-016-000001595 | to | ELP-016-000001595 |
| ELP-016-000001597 | to | ELP-016-000001598 |
| ELP-016-000001600 | to | ELP-016-000001607 |
| ELP-016-000001609 | to | ELP-016-000001612 |
| ELP-016-000001615 | to | ELP-016-000001615 |
| ELP-016-000001619 | to | ELP-016-000001619 |
| ELP-016-000001624 | to | ELP-016-000001625 |
| ELP-016-000001628 | to | ELP-016-000001630 |
| ELP-016-000001633 | to | ELP-016-000001634 |
| ELP-016-000001639 | to | ELP-016-000001647 |
| ELP-016-000001649 | to | ELP-016-000001649 |
| ELP-016-000001656 | to | ELP-016-000001656 |
| ELP-016-000001658 | to | ELP-016-000001658 |
| ELP-016-000001678 | to | ELP-016-000001678 |
| ELP-016-000001685 | to | ELP-016-000001685 |
| ELP-016-000001689 | to | ELP-016-000001689 |
| ELP-016-000001698 | to | ELP-016-000001704 |
| ELP-016-000001714 | to | ELP-016-000001715 |
| ELP-016-000001720 | to | ELP-016-000001720 |
| ELP-016-000001722 | to | ELP-016-000001726 |
| ELP-016-000001741 | to | ELP-016-000001741 |
| ELP-016-000001759 | to | ELP-016-000001759 |
| ELP-016-000001764 | to | ELP-016-000001764 |
| ELP-016-000001766 | to | ELP-016-000001766 |
| ELP-016-000001768 | to | ELP-016-000001768 |
| ELP-016-000001776 | to | ELP-016-000001777 |
| ELP-016-000001779 | to | ELP-016-000001779 |
| ELP-016-000001781 | to | ELP-016-000001781 |
| ELP-016-000001783 | to | ELP-016-000001783 |
| ELP-016-000001787 | to | ELP-016-000001789 |
| ELP-016-000001792 | to | ELP-016-000001792 |
| ELP-016-000001794 | to | ELP-016-000001797 |

| ELP-016-000001799 | to | ELP-016-000001800 |
|---|---|---|
| ELP-016-000001803 | to | ELP-016-000001804 |
| ELP-016-000001806 | to | ELP-016-000001807 |
| ELP-016-000001809 | to | ELP-016-000001811 |
| ELP-016-000001815 | to | ELP-016-000001815 |
| ELP-016-000001818 | to | ELP-016-000001818 |
| ELP-016-000001820 | to | ELP-016-000001820 |
| ELP-016-000001847 | to | ELP-016-000001847 |
| ELP-016-000001849 | to | ELP-016-000001851 |
| ELP-016-000001856 | to | ELP-016-000001858 |
| ELP-016-000001860 | to | ELP-016-000001860 |
| ELP-016-000001862 | to | ELP-016-000001863 |
| ELP-016-000001865 | to | ELP-016-000001866 |
| ELP-016-000001869 | to | ELP-016-000001871 |
| ELP-016-000001874 | to | ELP-016-000001876 |
| ELP-016-000001878 | to | ELP-016-000001880 |
| ELP-016-000001883 | to | ELP-016-000001883 |
| ELP-016-000001885 | to | ELP-016-000001886 |
| ELP-016-000001888 | to | ELP-016-000001890 |
| ELP-016-000001897 | to | ELP-016-000001897 |
| ELP-016-000001900 | to | ELP-016-000001904 |
| ELP-016-000001918 | to | ELP-016-000001918 |
| ELP-016-000001921 | to | ELP-016-000001921 |
| ELP-016-000001954 | to | ELP-016-000001957 |
| ELP-016-000001967 | to | ELP-016-000001968 |
| ELP-016-000001982 | to | ELP-016-000001983 |
| ELP-016-000001996 | to | ELP-016-000001996 |
| ELP-016-000002004 | to | ELP-016-000002004 |
| ELP-016-000002006 | to | ELP-016-000002007 |
| ELP-016-000002009 | to | ELP-016-000002009 |
| ELP-016-000002011 | to | ELP-016-000002011 |
| ELP-016-000002013 | to | ELP-016-000002018 |
| ELP-016-000002023 | to | ELP-016-000002029 |
| ELP-016-000002031 | to | ELP-016-000002042 |
| ELP-016-000002061 | to | ELP-016-000002061 |
| ELP-016-000002068 | to | ELP-016-000002069 |
| ELP-016-000002071 | to | ELP-016-000002072 |
| ELP-016-000002075 | to | ELP-016-000002075 |
| ELP-016-000002083 | to | ELP-016-000002086 |
| ELP-016-000002088 | to | ELP-016-000002092 |
| ELP-016-000002094 | to | ELP-016-000002095 |
| ELP-016-000002103 | to | ELP-016-000002105 |
| ELP-016-000002119 | to | ELP-016-000002119 |
| ELP-016-000002121 | to | ELP-016-000002131 |

| | | |
|---|---|---|
| ELP-016-000002133 | to | ELP-016-000002133 |
| ELP-016-000002137 | to | ELP-016-000002138 |
| ELP-016-000002148 | to | ELP-016-000002148 |
| ELP-016-000002162 | to | ELP-016-000002163 |
| ELP-016-000002170 | to | ELP-016-000002171 |
| ELP-016-000002174 | to | ELP-016-000002178 |
| ELP-016-000002180 | to | ELP-016-000002181 |
| ELP-016-000002184 | to | ELP-016-000002184 |
| ELP-016-000002188 | to | ELP-016-000002194 |
| ELP-016-000002199 | to | ELP-016-000002201 |
| ELP-016-000002203 | to | ELP-016-000002203 |
| ELP-016-000002205 | to | ELP-016-000002206 |
| ELP-016-000002215 | to | ELP-016-000002215 |
| ELP-016-000002218 | to | ELP-016-000002219 |
| ELP-016-000002243 | to | ELP-016-000002245 |
| ELP-016-000002248 | to | ELP-016-000002249 |
| ELP-016-000002254 | to | ELP-016-000002255 |
| ELP-016-000002259 | to | ELP-016-000002261 |
| ELP-016-000002263 | to | ELP-016-000002263 |
| ELP-016-000002287 | to | ELP-016-000002287 |
| ELP-016-000002350 | to | ELP-016-000002350 |
| ELP-016-000002353 | to | ELP-016-000002354 |
| ELP-016-000002365 | to | ELP-016-000002365 |
| ELP-016-000002373 | to | ELP-016-000002374 |
| ELP-016-000002376 | to | ELP-016-000002376 |
| ELP-016-000002425 | to | ELP-016-000002426 |
| ELP-016-000002429 | to | ELP-016-000002430 |
| ELP-016-000002520 | to | ELP-016-000002520 |
| ELP-016-000002665 | to | ELP-016-000002665 |
| ELP-016-000002693 | to | ELP-016-000002695 |
| ELP-016-000002721 | to | ELP-016-000002721 |
| ELP-016-000002787 | to | ELP-016-000002788 |
| ELP-016-000002848 | to | ELP-016-000002848 |
| ELP-016-000002862 | to | ELP-016-000002862 |
| ELP-016-000002864 | to | ELP-016-000002864 |
| ELP-016-000002869 | to | ELP-016-000002870 |
| ELP-016-000002906 | to | ELP-016-000002906 |
| ELP-016-000002908 | to | ELP-016-000002908 |
| ELP-016-000002964 | to | ELP-016-000002965 |
| ELP-016-000002967 | to | ELP-016-000002968 |
| ELP-016-000002975 | to | ELP-016-000002979 |
| ELP-016-000002990 | to | ELP-016-000002991 |
| ELP-016-000002994 | to | ELP-016-000002994 |
| ELP-016-000003000 | to | ELP-016-000003004 |

| | | |
|---|---|---|
| ELP-016-000003006 | to | ELP-016-000003007 |
| ELP-016-000003025 | to | ELP-016-000003027 |
| ELP-016-000003051 | to | ELP-016-000003051 |
| ELP-016-000003060 | to | ELP-016-000003060 |
| ELP-016-000003063 | to | ELP-016-000003063 |
| ELP-016-000003068 | to | ELP-016-000003070 |
| ELP-016-000003092 | to | ELP-016-000003098 |
| ELP-016-000003100 | to | ELP-016-000003101 |
| ELP-016-000003103 | to | ELP-016-000003104 |
| ELP-016-000003121 | to | ELP-016-000003121 |
| ELP-016-000003144 | to | ELP-016-000003144 |
| ELP-016-000003148 | to | ELP-016-000003148 |
| ELP-016-000003151 | to | ELP-016-000003151 |
| ELP-016-000003153 | to | ELP-016-000003154 |
| ELP-016-000003165 | to | ELP-016-000003166 |
| ELP-016-000003168 | to | ELP-016-000003168 |
| ELP-016-000003174 | to | ELP-016-000003176 |
| ELP-016-000003182 | to | ELP-016-000003182 |
| ELP-016-000003185 | to | ELP-016-000003186 |
| ELP-016-000003188 | to | ELP-016-000003188 |
| ELP-016-000003190 | to | ELP-016-000003192 |
| ELP-016-000003195 | to | ELP-016-000003197 |
| ELP-016-000003199 | to | ELP-016-000003202 |
| ELP-016-000003204 | to | ELP-016-000003204 |
| ELP-016-000003220 | to | ELP-016-000003227 |
| ELP-016-000003236 | to | ELP-016-000003236 |
| ELP-016-000003240 | to | ELP-016-000003240 |
| ELP-016-000003252 | to | ELP-016-000003252 |
| ELP-016-000003255 | to | ELP-016-000003255 |
| ELP-016-000003257 | to | ELP-016-000003257 |
| ELP-016-000003259 | to | ELP-016-000003259 |
| ELP-016-000003262 | to | ELP-016-000003262 |
| ELP-016-000003264 | to | ELP-016-000003265 |
| ELP-016-000003267 | to | ELP-016-000003268 |
| ELP-016-000003270 | to | ELP-016-000003270 |
| ELP-016-000003272 | to | ELP-016-000003272 |
| ELP-016-000003274 | to | ELP-016-000003274 |
| ELP-016-000003287 | to | ELP-016-000003287 |
| ELP-016-000003289 | to | ELP-016-000003289 |
| ELP-016-000003291 | to | ELP-016-000003304 |
| ELP-016-000003306 | to | ELP-016-000003306 |
| ELP-016-000003315 | to | ELP-016-000003317 |
| ELP-016-000003319 | to | ELP-016-000003320 |
| ELP-016-000003323 | to | ELP-016-000003332 |

| | | |
|---|---|---|
| ELP-016-000003334 | to | ELP-016-000003335 |
| ELP-016-000003337 | to | ELP-016-000003346 |
| ELP-016-000003357 | to | ELP-016-000003357 |
| ELP-016-000003361 | to | ELP-016-000003362 |
| ELP-016-000003364 | to | ELP-016-000003378 |
| ELP-016-000003380 | to | ELP-016-000003380 |
| ELP-016-000003382 | to | ELP-016-000003383 |
| ELP-016-000003385 | to | ELP-016-000003393 |
| ELP-016-000003396 | to | ELP-016-000003397 |
| ELP-016-000003406 | to | ELP-016-000003407 |
| ELP-016-000003421 | to | ELP-016-000003421 |
| ELP-016-000003423 | to | ELP-016-000003423 |
| ELP-016-000003435 | to | ELP-016-000003435 |
| ELP-016-000003439 | to | ELP-016-000003440 |
| ELP-016-000003448 | to | ELP-016-000003450 |
| ELP-016-000003479 | to | ELP-016-000003486 |
| ELP-016-000003488 | to | ELP-016-000003491 |
| ELP-016-000003501 | to | ELP-016-000003501 |
| ELP-016-000003508 | to | ELP-016-000003509 |
| ELP-016-000003514 | to | ELP-016-000003514 |
| ELP-016-000003516 | to | ELP-016-000003516 |
| ELP-016-000003527 | to | ELP-016-000003527 |
| ELP-016-000003529 | to | ELP-016-000003529 |
| ELP-016-000003531 | to | ELP-016-000003541 |
| ELP-016-000003543 | to | ELP-016-000003544 |
| ELP-016-000003548 | to | ELP-016-000003548 |
| ELP-016-000003557 | to | ELP-016-000003558 |
| ELP-016-000003560 | to | ELP-016-000003560 |
| ELP-016-000003562 | to | ELP-016-000003562 |
| ELP-016-000003566 | to | ELP-016-000003566 |
| ELP-016-000003569 | to | ELP-016-000003569 |
| ELP-016-000003577 | to | ELP-016-000003577 |
| ELP-016-000003580 | to | ELP-016-000003580 |
| ELP-016-000003582 | to | ELP-016-000003590 |
| ELP-016-000003596 | to | ELP-016-000003596 |
| ELP-016-000003598 | to | ELP-016-000003598 |
| ELP-016-000003601 | to | ELP-016-000003601 |
| ELP-016-000003603 | to | ELP-016-000003607 |
| ELP-016-000003609 | to | ELP-016-000003614 |
| ELP-016-000003616 | to | ELP-016-000003618 |
| ELP-016-000003621 | to | ELP-016-000003621 |
| ELP-016-000003623 | to | ELP-016-000003623 |
| ELP-016-000003626 | to | ELP-016-000003626 |
| ELP-016-000003628 | to | ELP-016-000003628 |

| | | |
|---|---|---|
| ELP-016-000003633 | to | ELP-016-000003634 |
| ELP-016-000003636 | to | ELP-016-000003636 |
| ELP-016-000003639 | to | ELP-016-000003639 |
| ELP-016-000003641 | to | ELP-016-000003644 |
| ELP-016-000003646 | to | ELP-016-000003646 |
| ELP-016-000003648 | to | ELP-016-000003648 |
| ELP-016-000003652 | to | ELP-016-000003653 |
| ELP-016-000003664 | to | ELP-016-000003665 |
| ELP-016-000003669 | to | ELP-016-000003671 |
| ELP-016-000003680 | to | ELP-016-000003681 |
| ELP-016-000003683 | to | ELP-016-000003683 |
| ELP-016-000003686 | to | ELP-016-000003690 |
| ELP-016-000003693 | to | ELP-016-000003694 |
| ELP-016-000003696 | to | ELP-016-000003696 |
| ELP-016-000003700 | to | ELP-016-000003702 |
| ELP-016-000003710 | to | ELP-016-000003712 |
| ELP-016-000003716 | to | ELP-016-000003716 |
| ELP-016-000003718 | to | ELP-016-000003719 |
| ELP-016-000003725 | to | ELP-016-000003726 |
| ELP-016-000003730 | to | ELP-016-000003730 |
| ELP-016-000003735 | to | ELP-016-000003739 |
| ELP-016-000003742 | to | ELP-016-000003744 |
| ELP-016-000003751 | to | ELP-016-000003754 |
| ELP-016-000003759 | to | ELP-016-000003759 |
| ELP-016-000003761 | to | ELP-016-000003761 |
| ELP-016-000003763 | to | ELP-016-000003763 |
| ELP-016-000003765 | to | ELP-016-000003765 |
| ELP-016-000003767 | to | ELP-016-000003767 |
| ELP-016-000003770 | to | ELP-016-000003770 |
| ELP-016-000003773 | to | ELP-016-000003773 |
| ELP-016-000003791 | to | ELP-016-000003791 |
| ELP-016-000003796 | to | ELP-016-000003796 |
| ELP-016-000003799 | to | ELP-016-000003799 |
| ELP-016-000003802 | to | ELP-016-000003806 |
| ELP-016-000003808 | to | ELP-016-000003808 |
| ELP-016-000003822 | to | ELP-016-000003822 |
| ELP-016-000003824 | to | ELP-016-000003824 |
| ELP-016-000003831 | to | ELP-016-000003836 |
| ELP-016-000003839 | to | ELP-016-000003840 |
| ELP-016-000003847 | to | ELP-016-000003847 |
| ELP-016-000003856 | to | ELP-016-000003857 |
| ELP-016-000003860 | to | ELP-016-000003860 |
| ELP-016-000003862 | to | ELP-016-000003863 |
| ELP-016-000003865 | to | ELP-016-000003870 |

| | | |
|---|---|---|
| ELP-016-000003876 | to | ELP-016-000003876 |
| ELP-016-000003886 | to | ELP-016-000003886 |
| ELP-016-000003900 | to | ELP-016-000003900 |
| ELP-016-000003902 | to | ELP-016-000003902 |
| ELP-016-000003905 | to | ELP-016-000003906 |
| ELP-016-000003909 | to | ELP-016-000003909 |
| ELP-016-000003912 | to | ELP-016-000003912 |
| ELP-016-000003918 | to | ELP-016-000003918 |
| ELP-016-000003948 | to | ELP-016-000003954 |
| ELP-016-000003963 | to | ELP-016-000003963 |
| ELP-016-000003971 | to | ELP-016-000003972 |
| ELP-016-000003974 | to | ELP-016-000003974 |
| ELP-016-000003976 | to | ELP-016-000003976 |
| ELP-016-000003985 | to | ELP-016-000003987 |
| ELP-016-000003994 | to | ELP-016-000003994 |
| ELP-016-000003996 | to | ELP-016-000003996 |
| ELP-016-000004004 | to | ELP-016-000004004 |
| ELP-016-000004022 | to | ELP-016-000004022 |
| ELP-016-000004024 | to | ELP-016-000004024 |
| ELP-016-000004028 | to | ELP-016-000004043 |
| ELP-016-000004045 | to | ELP-016-000004051 |
| ELP-016-000004053 | to | ELP-016-000004064 |
| ELP-016-000004066 | to | ELP-016-000004066 |
| ELP-016-000004068 | to | ELP-016-000004071 |
| ELP-016-000004073 | to | ELP-016-000004073 |
| ELP-016-000004075 | to | ELP-016-000004081 |
| ELP-016-000004084 | to | ELP-016-000004084 |
| ELP-016-000004086 | to | ELP-016-000004087 |
| ELP-016-000004089 | to | ELP-016-000004089 |
| ELP-016-000004091 | to | ELP-016-000004093 |
| ELP-016-000004095 | to | ELP-016-000004095 |
| ELP-016-000004097 | to | ELP-016-000004097 |
| ELP-016-000004099 | to | ELP-016-000004099 |
| ELP-016-000004118 | to | ELP-016-000004124 |
| ELP-016-000004138 | to | ELP-016-000004138 |
| ELP-016-000004140 | to | ELP-016-000004148 |
| ELP-016-000004155 | to | ELP-016-000004169 |
| ELP-016-000004185 | to | ELP-016-000004187 |
| ELP-016-000004192 | to | ELP-016-000004194 |
| ELP-016-000004233 | to | ELP-016-000004233 |
| ELP-016-000004235 | to | ELP-016-000004235 |
| ELP-016-000004240 | to | ELP-016-000004240 |
| ELP-016-000004243 | to | ELP-016-000004243 |
| ELP-016-000004246 | to | ELP-016-000004247 |

| | | |
|---|---|---|
| ELP-016-000004249 | to | ELP-016-000004249 |
| ELP-016-000004271 | to | ELP-016-000004272 |
| ELP-016-000004290 | to | ELP-016-000004290 |
| ELP-016-000004292 | to | ELP-016-000004292 |
| ELP-016-000004295 | to | ELP-016-000004295 |
| ELP-016-000004297 | to | ELP-016-000004297 |
| ELP-016-000004300 | to | ELP-016-000004301 |
| ELP-016-000004304 | to | ELP-016-000004305 |
| ELP-016-000004308 | to | ELP-016-000004310 |
| ELP-016-000004315 | to | ELP-016-000004316 |
| ELP-016-000004323 | to | ELP-016-000004327 |
| ELP-016-000004339 | to | ELP-016-000004341 |
| ELP-016-000004343 | to | ELP-016-000004344 |
| ELP-016-000004347 | to | ELP-016-000004347 |
| ELP-016-000004352 | to | ELP-016-000004352 |
| ELP-016-000004354 | to | ELP-016-000004354 |
| ELP-016-000004361 | to | ELP-016-000004375 |
| ELP-016-000004377 | to | ELP-016-000004380 |
| ELP-016-000004385 | to | ELP-016-000004386 |
| ELP-016-000004405 | to | ELP-016-000004407 |
| ELP-016-000004417 | to | ELP-016-000004418 |
| ELP-016-000004428 | to | ELP-016-000004428 |
| ELP-016-000004430 | to | ELP-016-000004430 |
| ELP-016-000004432 | to | ELP-016-000004433 |
| ELP-016-000004439 | to | ELP-016-000004440 |
| ELP-016-000004443 | to | ELP-016-000004444 |
| ELP-016-000004446 | to | ELP-016-000004456 |
| ELP-016-000004460 | to | ELP-016-000004460 |
| ELP-016-000004467 | to | ELP-016-000004472 |
| ELP-016-000004474 | to | ELP-016-000004475 |
| ELP-016-000004477 | to | ELP-016-000004487 |
| ELP-016-000004490 | to | ELP-016-000004490 |
| ELP-016-000004493 | to | ELP-016-000004493 |
| ELP-016-000004495 | to | ELP-016-000004516 |
| ELP-016-000004518 | to | ELP-016-000004532 |
| ELP-016-000004534 | to | ELP-016-000004536 |
| ELP-016-000004538 | to | ELP-016-000004540 |
| ELP-016-000004551 | to | ELP-016-000004552 |
| ELP-016-000004575 | to | ELP-016-000004576 |
| ELP-016-000004578 | to | ELP-016-000004580 |
| ELP-016-000004582 | to | ELP-016-000004583 |
| ELP-016-000004585 | to | ELP-016-000004585 |
| ELP-016-000004587 | to | ELP-016-000004587 |
| ELP-016-000004619 | to | ELP-016-000004619 |

| | | |
|---|---|---|
| ELP-016-000004622 | to | ELP-016-000004624 |
| ELP-016-000004628 | to | ELP-016-000004628 |
| ELP-016-000004630 | to | ELP-016-000004631 |
| ELP-016-000004635 | to | ELP-016-000004638 |
| ELP-016-000004641 | to | ELP-016-000004647 |
| ELP-016-000004652 | to | ELP-016-000004653 |
| ELP-016-000004658 | to | ELP-016-000004658 |
| ELP-016-000004660 | to | ELP-016-000004660 |
| ELP-016-000004663 | to | ELP-016-000004663 |
| ELP-016-000004665 | to | ELP-016-000004665 |
| ELP-016-000004667 | to | ELP-016-000004667 |
| ELP-016-000004669 | to | ELP-016-000004670 |
| ELP-016-000004672 | to | ELP-016-000004672 |
| ELP-016-000004695 | to | ELP-016-000004695 |
| ELP-016-000004697 | to | ELP-016-000004697 |
| ELP-016-000004705 | to | ELP-016-000004708 |
| ELP-016-000004710 | to | ELP-016-000004710 |
| ELP-016-000004732 | to | ELP-016-000004732 |
| ELP-016-000004735 | to | ELP-016-000004737 |
| ELP-016-000004745 | to | ELP-016-000004747 |
| ELP-016-000004751 | to | ELP-016-000004753 |
| ELP-016-000004757 | to | ELP-016-000004759 |
| ELP-016-000004761 | to | ELP-016-000004761 |
| ELP-016-000004769 | to | ELP-016-000004769 |
| ELP-016-000004775 | to | ELP-016-000004776 |
| ELP-016-000004778 | to | ELP-016-000004782 |
| ELP-016-000004790 | to | ELP-016-000004791 |
| ELP-016-000004803 | to | ELP-016-000004805 |
| ELP-016-000004810 | to | ELP-016-000004810 |
| ELP-016-000004816 | to | ELP-016-000004819 |
| ELP-016-000004829 | to | ELP-016-000004829 |
| ELP-016-000004842 | to | ELP-016-000004843 |
| ELP-016-000004855 | to | ELP-016-000004855 |
| ELP-016-000004860 | to | ELP-016-000004860 |
| ELP-016-000004862 | to | ELP-016-000004869 |
| ELP-016-000004898 | to | ELP-016-000004900 |
| ELP-016-000004902 | to | ELP-016-000004907 |
| ELP-016-000004914 | to | ELP-016-000004914 |
| ELP-016-000004916 | to | ELP-016-000004916 |
| ELP-016-000004919 | to | ELP-016-000004921 |
| ELP-016-000004924 | to | ELP-016-000004925 |
| ELP-016-000004927 | to | ELP-016-000004927 |
| ELP-016-000004930 | to | ELP-016-000004930 |
| ELP-016-000004945 | to | ELP-016-000004947 |

| | | |
|---|---|---|
| ELP-016-000004950 | to | ELP-016-000004950 |
| ELP-016-000004954 | to | ELP-016-000004957 |
| ELP-016-000004959 | to | ELP-016-000004963 |
| ELP-016-000004968 | to | ELP-016-000004968 |
| ELP-016-000004972 | to | ELP-016-000004972 |
| ELP-016-000004982 | to | ELP-016-000004985 |
| ELP-016-000004989 | to | ELP-016-000004989 |
| ELP-016-000004994 | to | ELP-016-000004994 |
| ELP-016-000005000 | to | ELP-016-000005000 |
| ELP-016-000005002 | to | ELP-016-000005005 |
| ELP-016-000005009 | to | ELP-016-000005013 |
| ELP-016-000005015 | to | ELP-016-000005021 |
| ELP-016-000005032 | to | ELP-016-000005033 |
| ELP-016-000005035 | to | ELP-016-000005035 |
| ELP-016-000005038 | to | ELP-016-000005039 |
| ELP-016-000005041 | to | ELP-016-000005045 |
| ELP-016-000005049 | to | ELP-016-000005052 |
| ELP-016-000005054 | to | ELP-016-000005057 |
| ELP-016-000005064 | to | ELP-016-000005064 |
| ELP-016-000005067 | to | ELP-016-000005070 |
| ELP-016-000005072 | to | ELP-016-000005075 |
| ELP-016-000005078 | to | ELP-016-000005080 |
| ELP-016-000005082 | to | ELP-016-000005082 |
| ELP-016-000005088 | to | ELP-016-000005090 |
| ELP-016-000005103 | to | ELP-016-000005107 |
| ELP-016-000005109 | to | ELP-016-000005109 |
| ELP-016-000005137 | to | ELP-016-000005138 |
| ELP-016-000005146 | to | ELP-016-000005149 |
| ELP-016-000005156 | to | ELP-016-000005160 |
| ELP-016-000005162 | to | ELP-016-000005167 |
| ELP-016-000005170 | to | ELP-016-000005170 |
| ELP-016-000005172 | to | ELP-016-000005174 |
| ELP-016-000005179 | to | ELP-016-000005191 |
| ELP-016-000005200 | to | ELP-016-000005201 |
| ELP-016-000005207 | to | ELP-016-000005209 |
| ELP-016-000005211 | to | ELP-016-000005212 |
| ELP-016-000005220 | to | ELP-016-000005221 |
| ELP-016-000005235 | to | ELP-016-000005235 |
| ELP-016-000005252 | to | ELP-016-000005254 |
| ELP-016-000005256 | to | ELP-016-000005257 |
| ELP-016-000005259 | to | ELP-016-000005260 |
| ELP-016-000005277 | to | ELP-016-000005277 |
| ELP-016-000005281 | to | ELP-016-000005281 |
| ELP-016-000005283 | to | ELP-016-000005283 |

| | | |
|---|---|---|
| ELP-016-000005285 | to | ELP-016-000005285 |
| ELP-016-000005287 | to | ELP-016-000005289 |
| ELP-016-000005291 | to | ELP-016-000005293 |
| ELP-016-000005295 | to | ELP-016-000005295 |
| ELP-016-000005297 | to | ELP-016-000005297 |
| ELP-016-000005299 | to | ELP-016-000005300 |
| ELP-016-000005302 | to | ELP-016-000005302 |
| ELP-016-000005304 | to | ELP-016-000005307 |
| ELP-016-000005309 | to | ELP-016-000005309 |
| ELP-016-000005312 | to | ELP-016-000005312 |
| ELP-016-000005320 | to | ELP-016-000005324 |
| ELP-016-000005326 | to | ELP-016-000005326 |
| ELP-016-000005329 | to | ELP-016-000005329 |
| ELP-016-000005334 | to | ELP-016-000005341 |
| ELP-016-000005343 | to | ELP-016-000005344 |
| ELP-016-000005346 | to | ELP-016-000005349 |
| ELP-016-000005355 | to | ELP-016-000005358 |
| ELP-016-000005360 | to | ELP-016-000005360 |
| ELP-016-000005372 | to | ELP-016-000005372 |
| ELP-016-000005384 | to | ELP-016-000005384 |
| ELP-016-000005386 | to | ELP-016-000005387 |
| ELP-016-000005390 | to | ELP-016-000005390 |
| ELP-016-000005398 | to | ELP-016-000005403 |
| ELP-016-000005409 | to | ELP-016-000005412 |
| ELP-016-000005420 | to | ELP-016-000005420 |
| ELP-016-000005440 | to | ELP-016-000005442 |
| ELP-016-000005444 | to | ELP-016-000005444 |
| ELP-016-000005449 | to | ELP-016-000005454 |
| ELP-016-000005460 | to | ELP-016-000005460 |
| ELP-016-000005478 | to | ELP-016-000005480 |
| ELP-016-000005482 | to | ELP-016-000005482 |
| ELP-016-000005484 | to | ELP-016-000005487 |
| ELP-016-000005496 | to | ELP-016-000005497 |
| ELP-016-000005509 | to | ELP-016-000005509 |
| ELP-016-000005513 | to | ELP-016-000005513 |
| ELP-016-000005548 | to | ELP-016-000005557 |
| ELP-016-000005561 | to | ELP-016-000005561 |
| ELP-016-000005564 | to | ELP-016-000005564 |
| ELP-016-000005566 | to | ELP-016-000005566 |
| ELP-016-000005575 | to | ELP-016-000005575 |
| ELP-016-000005578 | to | ELP-016-000005578 |
| ELP-016-000005580 | to | ELP-016-000005582 |
| ELP-016-000005587 | to | ELP-016-000005587 |
| ELP-016-000005602 | to | ELP-016-000005602 |

| | | |
|---|---|---|
| ELP-016-000005607 | to | ELP-016-000005608 |
| ELP-016-000005613 | to | ELP-016-000005615 |
| ELP-016-000005618 | to | ELP-016-000005618 |
| ELP-016-000005624 | to | ELP-016-000005628 |
| ELP-016-000005649 | to | ELP-016-000005652 |
| ELP-016-000005655 | to | ELP-016-000005655 |
| ELP-016-000005657 | to | ELP-016-000005657 |
| ELP-016-000005660 | to | ELP-016-000005660 |
| ELP-016-000005668 | to | ELP-016-000005670 |
| ELP-016-000005674 | to | ELP-016-000005678 |
| ELP-016-000005687 | to | ELP-016-000005687 |
| ELP-016-000005689 | to | ELP-016-000005691 |
| ELP-016-000005727 | to | ELP-016-000005730 |
| ELP-016-000005801 | to | ELP-016-000005801 |
| ELP-016-000005803 | to | ELP-016-000005803 |
| ELP-016-000005805 | to | ELP-016-000005805 |
| ELP-016-000005807 | to | ELP-016-000005808 |
| ELP-016-000005810 | to | ELP-016-000005810 |
| ELP-016-000005812 | to | ELP-016-000005848 |
| ELP-016-000005937 | to | ELP-016-000005949 |
| ELP-016-000005989 | to | ELP-016-000005997 |
| ELP-016-000006036 | to | ELP-016-000006036 |
| ELP-126-000000011 | to | ELP-126-000000011 |
| ELP-126-000000014 | to | ELP-126-000000014 |
| ELP-126-000000022 | to | ELP-126-000000022 |
| ELP-126-000000041 | to | ELP-126-000000041 |
| ELP-126-000000051 | to | ELP-126-000000052 |
| ELP-126-000000062 | to | ELP-126-000000062 |
| ELP-126-000000069 | to | ELP-126-000000069 |
| ELP-126-000000071 | to | ELP-126-000000073 |
| ELP-126-000000076 | to | ELP-126-000000081 |
| ELP-126-000000083 | to | ELP-126-000000097 |
| ELP-126-000000099 | to | ELP-126-000000103 |
| ELP-126-000000131 | to | ELP-126-000000131 |
| ELP-126-000000201 | to | ELP-126-000000201 |
| ELP-126-000000206 | to | ELP-126-000000206 |
| ELP-126-000000208 | to | ELP-126-000000208 |
| ELP-126-000000217 | to | ELP-126-000000217 |
| ELP-126-000000229 | to | ELP-126-000000229 |
| ELP-126-000000235 | to | ELP-126-000000235 |
| ELP-126-000000257 | to | ELP-126-000000257 |
| ELP-126-000000278 | to | ELP-126-000000280 |
| ELP-126-000000298 | to | ELP-126-000000298 |
| ELP-126-000000304 | to | ELP-126-000000305 |

| | | |
|---|---|---|
| ELP-126-000000312 | to | ELP-126-000000312 |
| ELP-126-000000323 | to | ELP-126-000000323 |
| ELP-126-000000351 | to | ELP-126-000000353 |
| ELP-126-000000373 | to | ELP-126-000000374 |
| ELP-126-000000390 | to | ELP-126-000000390 |
| ELP-126-000000397 | to | ELP-126-000000397 |
| ELP-126-000000399 | to | ELP-126-000000399 |
| ELP-126-000000401 | to | ELP-126-000000401 |
| ELP-126-000000405 | to | ELP-126-000000406 |
| ELP-126-000000410 | to | ELP-126-000000410 |
| ELP-126-000000417 | to | ELP-126-000000453 |
| ELP-126-000000459 | to | ELP-126-000000459 |
| ELP-126-000000470 | to | ELP-126-000000498 |
| ELP-126-000000502 | to | ELP-126-000000502 |
| ELP-126-000000504 | to | ELP-126-000000551 |
| ELP-127-000000003 | to | ELP-127-000000003 |
| ELP-127-000000009 | to | ELP-127-000000009 |
| ELP-127-000000021 | to | ELP-127-000000021 |
| ELP-127-000000024 | to | ELP-127-000000024 |
| ELP-127-000000032 | to | ELP-127-000000032 |
| ELP-127-000000042 | to | ELP-127-000000042 |
| ELP-127-000000051 | to | ELP-127-000000051 |
| ELP-127-000000061 | to | ELP-127-000000063 |
| ELP-127-000000068 | to | ELP-127-000000068 |
| ELP-127-000000072 | to | ELP-127-000000076 |
| ELP-127-000000078 | to | ELP-127-000000078 |
| ELP-127-000000094 | to | ELP-127-000000094 |
| ELP-127-000000097 | to | ELP-127-000000097 |
| ELP-127-000000102 | to | ELP-127-000000102 |
| ELP-127-000000105 | to | ELP-127-000000106 |
| ELP-127-000000109 | to | ELP-127-000000109 |
| ELP-127-000000114 | to | ELP-127-000000114 |
| ELP-127-000000116 | to | ELP-127-000000116 |
| ELP-127-000000121 | to | ELP-127-000000121 |
| ELP-127-000000123 | to | ELP-127-000000123 |
| ELP-127-000000125 | to | ELP-127-000000125 |
| ELP-127-000000147 | to | ELP-127-000000149 |
| ELP-127-000000159 | to | ELP-127-000000163 |
| ELP-127-000000165 | to | ELP-127-000000172 |
| ELP-127-000000174 | to | ELP-127-000000181 |
| ELP-127-000000184 | to | ELP-127-000000184 |
| ELP-127-000000190 | to | ELP-127-000000192 |
| ELP-127-000000202 | to | ELP-127-000000202 |
| ELP-127-000000205 | to | ELP-127-000000205 |

| | | |
|---|---|---|
| ELP-127-000000217 | to | ELP-127-000000218 |
| ELP-127-000000221 | to | ELP-127-000000221 |
| ELP-127-000000277 | to | ELP-127-000000277 |
| ELP-127-000000291 | to | ELP-127-000000291 |
| ELP-127-000000295 | to | ELP-127-000000296 |
| ELP-127-000000300 | to | ELP-127-000000301 |
| ELP-127-000000307 | to | ELP-127-000000310 |
| ELP-127-000000318 | to | ELP-127-000000318 |
| ELP-127-000000328 | to | ELP-127-000000328 |
| ELP-127-000000330 | to | ELP-127-000000332 |
| ELP-127-000000334 | to | ELP-127-000000334 |
| ELP-127-000000337 | to | ELP-127-000000339 |
| ELP-127-000000349 | to | ELP-127-000000349 |
| ELP-127-000000357 | to | ELP-127-000000357 |
| ELP-127-000000360 | to | ELP-127-000000362 |
| ELP-127-000000376 | to | ELP-127-000000376 |
| ELP-127-000000385 | to | ELP-127-000000385 |
| ELP-127-000000388 | to | ELP-127-000000389 |
| ELP-127-000000392 | to | ELP-127-000000392 |
| ELP-127-000000397 | to | ELP-127-000000399 |
| ELP-127-000000414 | to | ELP-127-000000414 |
| ELP-127-000000416 | to | ELP-127-000000416 |
| ELP-127-000000418 | to | ELP-127-000000418 |
| ELP-127-000000426 | to | ELP-127-000000426 |
| ELP-127-000000432 | to | ELP-127-000000432 |
| ELP-127-000000437 | to | ELP-127-000000437 |
| ELP-127-000000440 | to | ELP-127-000000440 |
| ELP-127-000000444 | to | ELP-127-000000445 |
| ELP-127-000000449 | to | ELP-127-000000449 |
| ELP-127-000000454 | to | ELP-127-000000455 |
| ELP-127-000000459 | to | ELP-127-000000459 |
| ELP-127-000000461 | to | ELP-127-000000462 |
| ELP-127-000000465 | to | ELP-127-000000468 |
| ELP-127-000000471 | to | ELP-127-000000471 |
| ELP-127-000000473 | to | ELP-127-000000473 |
| ELP-127-000000475 | to | ELP-127-000000475 |
| ELP-127-000000477 | to | ELP-127-000000478 |
| ELP-127-000000485 | to | ELP-127-000000485 |
| ELP-127-000000503 | to | ELP-127-000000504 |
| ELP-127-000000506 | to | ELP-127-000000506 |
| ELP-127-000000511 | to | ELP-127-000000511 |
| ELP-127-000000517 | to | ELP-127-000000518 |
| ELP-127-000000523 | to | ELP-127-000000523 |
| ELP-127-000000525 | to | ELP-127-000000525 |

| ELP-127-000000527 | to | ELP-127-000000527 |
| ELP-127-000000564 | to | ELP-127-000000565 |
| ELP-127-000000633 | to | ELP-127-000000633 |
| ELP-127-000000644 | to | ELP-127-000000644 |
| ELP-127-000000647 | to | ELP-127-000000648 |
| ELP-127-000000650 | to | ELP-127-000000650 |
| ELP-127-000000652 | to | ELP-127-000000652 |
| ELP-127-000000654 | to | ELP-127-000000654 |
| ELP-127-000000659 | to | ELP-127-000000660 |
| ELP-127-000000683 | to | ELP-127-000000683 |
| ELP-127-000000701 | to | ELP-127-000000701 |
| ELP-127-000000723 | to | ELP-127-000000723 |
| ELP-127-000000726 | to | ELP-127-000000726 |
| ELP-127-000000728 | to | ELP-127-000000729 |
| ELP-127-000000731 | to | ELP-127-000000731 |
| ELP-127-000000735 | to | ELP-127-000000736 |
| ELP-127-000000748 | to | ELP-127-000000748 |
| ELP-127-000000753 | to | ELP-127-000000753 |
| ELP-127-000000777 | to | ELP-127-000000779 |
| ELP-127-000000791 | to | ELP-127-000000791 |
| ELP-127-000000802 | to | ELP-127-000000802 |
| ELP-127-000000805 | to | ELP-127-000000805 |
| ELP-127-000000814 | to | ELP-127-000000814 |
| ELP-127-000000816 | to | ELP-127-000000816 |
| ELP-127-000000835 | to | ELP-127-000000835 |
| ELP-127-000000839 | to | ELP-127-000000839 |
| ELP-127-000000847 | to | ELP-127-000000847 |
| ELP-127-000000851 | to | ELP-127-000000851 |
| ELP-127-000000870 | to | ELP-127-000000870 |
| ELP-127-000000904 | to | ELP-127-000000904 |
| ELP-127-000000959 | to | ELP-127-000000960 |
| ELP-127-000000962 | to | ELP-127-000000963 |
| ELP-127-000000973 | to | ELP-127-000000973 |
| ELP-127-000001001 | to | ELP-127-000001001 |
| ELP-127-000001003 | to | ELP-127-000001003 |
| ELP-127-000001015 | to | ELP-127-000001015 |
| ELP-127-000001018 | to | ELP-127-000001018 |
| ELP-127-000001034 | to | ELP-127-000001034 |
| ELP-127-000001066 | to | ELP-127-000001066 |
| ELP-127-000001081 | to | ELP-127-000001081 |
| ELP-127-000001085 | to | ELP-127-000001085 |
| ELP-127-000001092 | to | ELP-127-000001092 |
| ELP-127-000001104 | to | ELP-127-000001104 |
| ELP-127-000001106 | to | ELP-127-000001106 |

| | | |
|---|---|---|
| ELP-127-000001112 | to | ELP-127-000001112 |
| ELP-127-000001115 | to | ELP-127-000001115 |
| ELP-127-000001124 | to | ELP-127-000001124 |
| ELP-127-000001128 | to | ELP-127-000001128 |
| ELP-127-000001131 | to | ELP-127-000001132 |
| ELP-127-000001145 | to | ELP-127-000001145 |
| ELP-127-000001147 | to | ELP-127-000001149 |
| ELP-127-000001164 | to | ELP-127-000001164 |
| ELP-127-000001181 | to | ELP-127-000001181 |
| ELP-127-000001184 | to | ELP-127-000001184 |
| ELP-127-000001188 | to | ELP-127-000001188 |
| ELP-127-000001197 | to | ELP-127-000001197 |
| ELP-127-000001227 | to | ELP-127-000001227 |
| ELP-127-000001234 | to | ELP-127-000001234 |
| ELP-127-000001249 | to | ELP-127-000001249 |
| ELP-127-000001254 | to | ELP-127-000001254 |
| ELP-127-000001284 | to | ELP-127-000001284 |
| ELP-127-000001290 | to | ELP-127-000001290 |
| ELP-127-000001302 | to | ELP-127-000001302 |
| ELP-127-000001305 | to | ELP-127-000001305 |
| ELP-127-000001336 | to | ELP-127-000001336 |
| ELP-127-000001341 | to | ELP-127-000001341 |
| ELP-127-000001352 | to | ELP-127-000001352 |
| ELP-127-000001356 | to | ELP-127-000001356 |
| ELP-127-000001361 | to | ELP-127-000001361 |
| ELP-127-000001379 | to | ELP-127-000001379 |
| ELP-127-000001382 | to | ELP-127-000001382 |
| ELP-127-000001390 | to | ELP-127-000001390 |
| ELP-127-000001392 | to | ELP-127-000001392 |
| ELP-127-000001396 | to | ELP-127-000001396 |
| ELP-127-000001404 | to | ELP-127-000001404 |
| ELP-127-000001409 | to | ELP-127-000001409 |
| ELP-127-000001416 | to | ELP-127-000001416 |
| ELP-127-000001418 | to | ELP-127-000001418 |
| ELP-127-000001421 | to | ELP-127-000001421 |
| ELP-127-000001424 | to | ELP-127-000001424 |
| ELP-127-000001436 | to | ELP-127-000001436 |
| ELP-127-000001444 | to | ELP-127-000001444 |
| ELP-127-000001446 | to | ELP-127-000001447 |
| ELP-127-000001452 | to | ELP-127-000001452 |
| ELP-127-000001457 | to | ELP-127-000001457 |
| ELP-127-000001461 | to | ELP-127-000001461 |
| ELP-127-000001474 | to | ELP-127-000001474 |
| ELP-127-000001486 | to | ELP-127-000001486 |

| | | |
|---|---|---|
| ELP-127-000001491 | to | ELP-127-000001492 |
| ELP-127-000001497 | to | ELP-127-000001498 |
| ELP-127-000001505 | to | ELP-127-000001505 |
| ELP-127-000001507 | to | ELP-127-000001507 |
| ELP-127-000001510 | to | ELP-127-000001510 |
| ELP-127-000001537 | to | ELP-127-000001537 |
| ELP-127-000001545 | to | ELP-127-000001545 |
| ELP-127-000001553 | to | ELP-127-000001553 |
| ELP-127-000001559 | to | ELP-127-000001559 |
| ELP-127-000001568 | to | ELP-127-000001568 |
| ELP-127-000001572 | to | ELP-127-000001572 |
| ELP-127-000001578 | to | ELP-127-000001578 |
| ELP-127-000001581 | to | ELP-127-000001581 |
| ELP-127-000001585 | to | ELP-127-000001585 |
| ELP-127-000001587 | to | ELP-127-000001587 |
| ELP-127-000001594 | to | ELP-127-000001594 |
| ELP-127-000001600 | to | ELP-127-000001600 |
| ELP-127-000001627 | to | ELP-127-000001628 |
| ELP-127-000001636 | to | ELP-127-000001636 |
| ELP-127-000001661 | to | ELP-127-000001662 |
| ELP-127-000001686 | to | ELP-127-000001686 |
| ELP-127-000001689 | to | ELP-127-000001689 |
| ELP-127-000001691 | to | ELP-127-000001691 |
| ELP-127-000001693 | to | ELP-127-000001693 |
| ELP-127-000001695 | to | ELP-127-000001695 |
| ELP-127-000001703 | to | ELP-127-000001703 |
| ELP-127-000001710 | to | ELP-127-000001711 |
| ELP-127-000001726 | to | ELP-127-000001726 |
| ELP-127-000001739 | to | ELP-127-000001739 |
| ELP-127-000001741 | to | ELP-127-000001741 |
| ELP-127-000001758 | to | ELP-127-000001758 |
| ELP-127-000001766 | to | ELP-127-000001768 |
| ELP-127-000001784 | to | ELP-127-000001784 |
| ELP-127-000001795 | to | ELP-127-000001795 |
| ELP-127-000001803 | to | ELP-127-000001803 |
| ELP-127-000001805 | to | ELP-127-000001805 |
| ELP-127-000001807 | to | ELP-127-000001807 |
| ELP-127-000001815 | to | ELP-127-000001815 |
| ELP-127-000001830 | to | ELP-127-000001830 |
| ELP-127-000001840 | to | ELP-127-000001840 |
| ELP-127-000001853 | to | ELP-127-000001853 |
| ELP-127-000001858 | to | ELP-127-000001858 |
| ELP-127-000001867 | to | ELP-127-000001867 |
| ELP-127-000001873 | to | ELP-127-000001873 |

| | | |
|---|---|---|
| ELP-127-000001875 | to | ELP-127-000001875 |
| ELP-127-000001888 | to | ELP-127-000001888 |
| ELP-127-000001894 | to | ELP-127-000001894 |
| ELP-127-000001907 | to | ELP-127-000001907 |
| ELP-127-000001912 | to | ELP-127-000001912 |
| ELP-127-000001914 | to | ELP-127-000001915 |
| ELP-127-000001917 | to | ELP-127-000001917 |
| ELP-127-000001920 | to | ELP-127-000001921 |
| ELP-127-000001928 | to | ELP-127-000001928 |
| ELP-127-000001939 | to | ELP-127-000001939 |
| ELP-127-000001947 | to | ELP-127-000001947 |
| ELP-127-000001950 | to | ELP-127-000001950 |
| ELP-127-000001960 | to | ELP-127-000001960 |
| ELP-127-000001962 | to | ELP-127-000001962 |
| ELP-127-000001970 | to | ELP-127-000001970 |
| ELP-127-000001980 | to | ELP-127-000001980 |
| ELP-127-000001991 | to | ELP-127-000001991 |
| ELP-127-000001994 | to | ELP-127-000001994 |
| ELP-127-000002002 | to | ELP-127-000002002 |
| ELP-127-000002016 | to | ELP-127-000002016 |
| ELP-127-000002023 | to | ELP-127-000002023 |
| ELP-127-000002056 | to | ELP-127-000002057 |
| ELP-127-000002066 | to | ELP-127-000002066 |
| ELP-127-000002073 | to | ELP-127-000002074 |
| ELP-127-000002076 | to | ELP-127-000002077 |
| ELP-127-000002079 | to | ELP-127-000002079 |
| ELP-127-000002082 | to | ELP-127-000002082 |
| ELP-127-000002085 | to | ELP-127-000002086 |
| ELP-127-000002088 | to | ELP-127-000002088 |
| ELP-127-000002103 | to | ELP-127-000002103 |
| ELP-127-000002113 | to | ELP-127-000002113 |
| ELP-127-000002133 | to | ELP-127-000002133 |
| ELP-127-000002164 | to | ELP-127-000002164 |
| ELP-127-000002189 | to | ELP-127-000002189 |
| ELP-127-000002207 | to | ELP-127-000002207 |
| ELP-127-000002242 | to | ELP-127-000002242 |
| ELP-127-000002244 | to | ELP-127-000002244 |
| ELP-127-000002256 | to | ELP-127-000002256 |
| ELP-127-000002270 | to | ELP-127-000002270 |
| ELP-127-000002273 | to | ELP-127-000002273 |
| ELP-127-000002289 | to | ELP-127-000002289 |
| ELP-127-000002297 | to | ELP-127-000002297 |
| ELP-127-000002300 | to | ELP-127-000002301 |
| ELP-127-000002303 | to | ELP-127-000002303 |

| | | |
|---|---|---|
| ELP-127-000002306 | to | ELP-127-000002307 |
| ELP-127-000002309 | to | ELP-127-000002310 |
| ELP-127-000002315 | to | ELP-127-000002319 |
| ELP-127-000002322 | to | ELP-127-000002322 |
| ELP-127-000002325 | to | ELP-127-000002325 |
| ELP-127-000002327 | to | ELP-127-000002327 |
| ELP-127-000002336 | to | ELP-127-000002336 |
| ELP-127-000002348 | to | ELP-127-000002351 |
| ELP-127-000002359 | to | ELP-127-000002359 |
| ELP-127-000002371 | to | ELP-127-000002372 |
| ELP-127-000002385 | to | ELP-127-000002386 |
| ELP-127-000002393 | to | ELP-127-000002393 |
| ELP-127-000002408 | to | ELP-127-000002408 |
| ELP-127-000002413 | to | ELP-127-000002413 |
| ELP-127-000002419 | to | ELP-127-000002420 |
| ELP-127-000002444 | to | ELP-127-000002444 |
| ELP-127-000002450 | to | ELP-127-000002451 |
| ELP-127-000002455 | to | ELP-127-000002455 |
| ELP-127-000002467 | to | ELP-127-000002470 |
| ELP-127-000002472 | to | ELP-127-000002472 |
| ELP-127-000002474 | to | ELP-127-000002474 |
| ELP-127-000002476 | to | ELP-127-000002476 |
| ELP-127-000002508 | to | ELP-127-000002508 |
| ELP-127-000002513 | to | ELP-127-000002513 |
| ELP-127-000002524 | to | ELP-127-000002525 |
| ELP-127-000002531 | to | ELP-127-000002531 |
| ELP-127-000002535 | to | ELP-127-000002535 |
| ELP-127-000002542 | to | ELP-127-000002542 |
| ELP-127-000002545 | to | ELP-127-000002545 |
| ELP-127-000002547 | to | ELP-127-000002547 |
| ELP-127-000002552 | to | ELP-127-000002562 |
| ELP-127-000002570 | to | ELP-127-000002571 |
| ELP-127-000002579 | to | ELP-127-000002580 |
| ELP-127-000002582 | to | ELP-127-000002582 |
| ELP-127-000002585 | to | ELP-127-000002585 |
| ELP-127-000002599 | to | ELP-127-000002603 |
| ELP-127-000002605 | to | ELP-127-000002611 |
| ELP-127-000002623 | to | ELP-127-000002623 |
| ELP-127-000002627 | to | ELP-127-000002627 |
| ELP-127-000002648 | to | ELP-127-000002648 |
| ELP-127-000002650 | to | ELP-127-000002653 |
| ELP-127-000002657 | to | ELP-127-000002657 |
| ELP-127-000002660 | to | ELP-127-000002661 |
| ELP-127-000002673 | to | ELP-127-000002673 |

| | | |
|---|---|---|
| ELP-127-000002678 | to | ELP-127-000002679 |
| ELP-127-000002688 | to | ELP-127-000002688 |
| ELP-127-000002694 | to | ELP-127-000002694 |
| ELP-127-000002697 | to | ELP-127-000002697 |
| ELP-127-000002711 | to | ELP-127-000002714 |
| ELP-127-000002724 | to | ELP-127-000002724 |
| ELP-127-000002728 | to | ELP-127-000002729 |
| ELP-127-000002735 | to | ELP-127-000002735 |
| ELP-127-000002741 | to | ELP-127-000002741 |
| ELP-127-000002745 | to | ELP-127-000002745 |
| ELP-127-000002753 | to | ELP-127-000002755 |
| ELP-127-000002775 | to | ELP-127-000002781 |
| ELP-127-000002783 | to | ELP-127-000002783 |
| ELP-127-000002785 | to | ELP-127-000002785 |
| ELP-127-000002791 | to | ELP-127-000002794 |
| ELP-127-000002801 | to | ELP-127-000002803 |
| ELP-127-000002814 | to | ELP-127-000002816 |
| ELP-127-000002830 | to | ELP-127-000002830 |
| ELP-127-000002833 | to | ELP-127-000002833 |
| ELP-127-000002844 | to | ELP-127-000002847 |
| ELP-127-000002860 | to | ELP-127-000002862 |
| ELP-127-000002873 | to | ELP-127-000002873 |
| ELP-127-000002884 | to | ELP-127-000002885 |
| ELP-127-000002902 | to | ELP-127-000002902 |
| ELP-127-000002910 | to | ELP-127-000002910 |
| ELP-127-000002914 | to | ELP-127-000002916 |
| ELP-127-000002933 | to | ELP-127-000002933 |
| ELP-127-000002935 | to | ELP-127-000002935 |
| ELP-127-000002941 | to | ELP-127-000002941 |
| ELP-127-000002946 | to | ELP-127-000002946 |
| ELP-127-000002950 | to | ELP-127-000002952 |
| ELP-127-000002955 | to | ELP-127-000002955 |
| ELP-127-000002957 | to | ELP-127-000002957 |
| ELP-127-000002959 | to | ELP-127-000002960 |
| ELP-127-000002976 | to | ELP-127-000002977 |
| ELP-127-000002979 | to | ELP-127-000002979 |
| ELP-127-000002994 | to | ELP-127-000002995 |
| ELP-127-000003002 | to | ELP-127-000003002 |
| ELP-127-000003005 | to | ELP-127-000003005 |
| ELP-127-000003007 | to | ELP-127-000003007 |
| ELP-127-000003017 | to | ELP-127-000003017 |
| ELP-127-000003042 | to | ELP-127-000003042 |
| ELP-127-000003044 | to | ELP-127-000003044 |
| ELP-127-000003047 | to | ELP-127-000003047 |

| | | |
|---|---|---|
| ELP-127-000003050 | to | ELP-127-000003050 |
| ELP-127-000003056 | to | ELP-127-000003056 |
| ELP-127-000003080 | to | ELP-127-000003080 |
| ELP-127-000003087 | to | ELP-127-000003087 |
| ELP-127-000003099 | to | ELP-127-000003100 |
| ELP-127-000003105 | to | ELP-127-000003105 |
| ELP-127-000003111 | to | ELP-127-000003111 |
| ELP-127-000003121 | to | ELP-127-000003121 |
| ELP-127-000003169 | to | ELP-127-000003173 |
| ELP-127-000003175 | to | ELP-127-000003175 |
| ELP-127-000003191 | to | ELP-127-000003192 |
| ELP-127-000003206 | to | ELP-127-000003206 |
| ELP-127-000003208 | to | ELP-127-000003208 |
| ELP-127-000003214 | to | ELP-127-000003215 |
| ELP-127-000003217 | to | ELP-127-000003217 |
| ELP-127-000003222 | to | ELP-127-000003223 |
| ELP-127-000003232 | to | ELP-127-000003233 |
| ELP-127-000003235 | to | ELP-127-000003236 |
| ELP-127-000003266 | to | ELP-127-000003267 |
| ELP-127-000003271 | to | ELP-127-000003271 |
| ELP-127-000003295 | to | ELP-127-000003295 |
| ELP-127-000003313 | to | ELP-127-000003313 |
| ELP-127-000003330 | to | ELP-127-000003331 |
| ELP-127-000003354 | to | ELP-127-000003354 |
| ELP-127-000003356 | to | ELP-127-000003356 |
| ELP-127-000003360 | to | ELP-127-000003360 |
| ELP-127-000003362 | to | ELP-127-000003362 |
| ELP-127-000003364 | to | ELP-127-000003365 |
| ELP-127-000003374 | to | ELP-127-000003374 |
| ELP-127-000003395 | to | ELP-127-000003395 |
| ELP-127-000003397 | to | ELP-127-000003399 |
| ELP-127-000003416 | to | ELP-127-000003419 |
| ELP-127-000003443 | to | ELP-127-000003446 |
| ELP-127-000003448 | to | ELP-127-000003448 |
| ELP-127-000003457 | to | ELP-127-000003457 |
| ELP-127-000003459 | to | ELP-127-000003462 |
| ELP-127-000003467 | to | ELP-127-000003468 |
| ELP-127-000003475 | to | ELP-127-000003475 |
| ELP-127-000003493 | to | ELP-127-000003493 |
| ELP-127-000003495 | to | ELP-127-000003495 |
| ELP-127-000003504 | to | ELP-127-000003505 |
| ELP-127-000003507 | to | ELP-127-000003509 |
| ELP-127-000003512 | to | ELP-127-000003512 |
| ELP-127-000003514 | to | ELP-127-000003514 |

| | | |
|---|---|---|
| ELP-127-000003516 | to | ELP-127-000003516 |
| ELP-127-000003518 | to | ELP-127-000003518 |
| ELP-127-000003521 | to | ELP-127-000003527 |
| ELP-127-000003542 | to | ELP-127-000003542 |
| ELP-127-000003556 | to | ELP-127-000003556 |
| ELP-127-000003570 | to | ELP-127-000003571 |
| ELP-127-000003573 | to | ELP-127-000003573 |
| ELP-127-000003581 | to | ELP-127-000003581 |
| ELP-127-000003594 | to | ELP-127-000003594 |
| ELP-127-000003604 | to | ELP-127-000003608 |
| ELP-127-000003614 | to | ELP-127-000003614 |
| ELP-127-000003623 | to | ELP-127-000003623 |
| ELP-127-000003627 | to | ELP-127-000003632 |
| ELP-127-000003638 | to | ELP-127-000003639 |
| ELP-127-000003643 | to | ELP-127-000003644 |
| ELP-127-000003647 | to | ELP-127-000003659 |
| ELP-127-000003661 | to | ELP-127-000003738 |
| ELP-127-000003741 | to | ELP-127-000003741 |
| ELP-127-000003743 | to | ELP-127-000003743 |
| ELP-127-000003745 | to | ELP-127-000003745 |
| ELP-127-000003747 | to | ELP-127-000003760 |
| ELP-127-000003763 | to | ELP-127-000003763 |
| ELP-127-000003765 | to | ELP-127-000003786 |
| ELP-127-000003788 | to | ELP-127-000003809 |
| ELP-127-000003811 | to | ELP-127-000003811 |
| ELP-127-000003813 | to | ELP-127-000003828 |
| ELP-127-000003830 | to | ELP-127-000003839 |
| ELP-127-000003841 | to | ELP-127-000003841 |
| ELP-127-000003843 | to | ELP-127-000003864 |
| ELP-127-000003867 | to | ELP-127-000003876 |
| ELP-127-000003879 | to | ELP-127-000003879 |
| ELP-127-000003881 | to | ELP-127-000003898 |
| ELP-127-000003901 | to | ELP-127-000003901 |
| ELP-127-000003905 | to | ELP-127-000003926 |
| ELP-127-000003928 | to | ELP-127-000003939 |
| ELP-127-000003941 | to | ELP-127-000004026 |
| ELP-127-000004028 | to | ELP-127-000004028 |
| ELP-127-000004030 | to | ELP-127-000004032 |
| ELP-127-000004034 | to | ELP-127-000004061 |
| ELP-127-000004063 | to | ELP-127-000004063 |
| ELP-127-000004065 | to | ELP-127-000004071 |
| ELP-127-000004073 | to | ELP-127-000004075 |
| ELP-127-000004077 | to | ELP-127-000004083 |
| ELP-127-000004085 | to | ELP-127-000004098 |

| | | |
|---|---|---|
| ELP-127-000004100 | to | ELP-127-000004101 |
| ELP-127-000004116 | to | ELP-127-000004116 |
| ELP-127-000004155 | to | ELP-127-000004155 |
| ELP-127-000004173 | to | ELP-127-000004173 |
| ELP-127-000004189 | to | ELP-127-000004193 |
| ELP-127-000004199 | to | ELP-127-000004202 |
| ELP-127-000004210 | to | ELP-127-000004211 |
| ELP-127-000004238 | to | ELP-127-000004238 |
| ELP-127-000004301 | to | ELP-127-000004301 |
| ELP-127-000004318 | to | ELP-127-000004318 |
| ELP-127-000004330 | to | ELP-127-000004330 |
| ELP-127-000004336 | to | ELP-127-000004336 |
| ELP-127-000004349 | to | ELP-127-000004349 |
| ELP-127-000004357 | to | ELP-127-000004357 |
| ELP-127-000004359 | to | ELP-127-000004359 |
| ELP-127-000004371 | to | ELP-127-000004372 |
| ELP-127-000004409 | to | ELP-127-000004409 |
| ELP-127-000004438 | to | ELP-127-000004439 |
| ELP-127-000004441 | to | ELP-127-000004442 |
| ELP-127-000004445 | to | ELP-127-000004445 |
| ELP-127-000004466 | to | ELP-127-000004467 |
| ELP-127-000004470 | to | ELP-127-000004470 |
| ELP-127-000004642 | to | ELP-127-000004642 |
| ELP-127-000004652 | to | ELP-127-000004652 |
| ELP-127-000004668 | to | ELP-127-000004673 |
| ELP-127-000004680 | to | ELP-127-000004681 |
| ELP-127-000004687 | to | ELP-127-000004687 |
| ELP-127-000004690 | to | ELP-127-000004690 |
| ELP-127-000004694 | to | ELP-127-000004695 |
| ELP-127-000004705 | to | ELP-127-000004713 |
| ELP-127-000004715 | to | ELP-127-000004733 |
| ELP-127-000004736 | to | ELP-127-000004782 |
| ELP-127-000004784 | to | ELP-127-000004784 |
| ELP-127-000004786 | to | ELP-127-000004786 |
| ELP-127-000004788 | to | ELP-127-000004844 |
| ELP-127-000004846 | to | ELP-127-000004886 |
| ELP-127-000004888 | to | ELP-127-000004888 |
| ELP-127-000004890 | to | ELP-127-000004890 |
| ELP-127-000004893 | to | ELP-127-000004907 |
| ELP-127-000004909 | to | ELP-127-000004909 |
| ELP-127-000004911 | to | ELP-127-000004982 |
| ELP-127-000004984 | to | ELP-127-000005009 |
| ELP-127-000005011 | to | ELP-127-000005015 |
| ELP-127-000005017 | to | ELP-127-000005017 |

| | | |
|---|---|---|
| ELP-127-000005026 | to | ELP-127-000005035 |
| ELP-127-000005039 | to | ELP-127-000005139 |
| ELP-127-000005141 | to | ELP-127-000005141 |
| ELP-127-000005143 | to | ELP-127-000005144 |
| ELP-127-000005146 | to | ELP-127-000005148 |
| ELP-127-000005150 | to | ELP-127-000005151 |
| ELP-127-000005153 | to | ELP-127-000005153 |
| ELP-127-000005155 | to | ELP-127-000005155 |
| ELP-127-000005157 | to | ELP-127-000005197 |
| ELP-127-000005201 | to | ELP-127-000005201 |
| ELP-127-000005203 | to | ELP-127-000005203 |
| ELP-127-000005205 | to | ELP-127-000005205 |
| ELP-127-000005207 | to | ELP-127-000005207 |
| ELP-127-000005209 | to | ELP-127-000005209 |
| ELP-127-000005211 | to | ELP-127-000005211 |
| ELP-127-000005213 | to | ELP-127-000005214 |
| ELP-127-000005216 | to | ELP-127-000005228 |
| ELP-127-000005230 | to | ELP-127-000005240 |
| ELP-127-000005242 | to | ELP-127-000005243 |
| ELP-127-000005245 | to | ELP-127-000005251 |
| ELP-127-000005253 | to | ELP-127-000005253 |
| ELP-127-000005255 | to | ELP-127-000005255 |
| ELP-127-000005257 | to | ELP-127-000005257 |
| ELP-127-000005259 | to | ELP-127-000005259 |
| ELP-127-000005261 | to | ELP-127-000005296 |
| ELP-127-000005298 | to | ELP-127-000005302 |
| ELP-127-000005304 | to | ELP-127-000005329 |
| ELP-127-000005331 | to | ELP-127-000005357 |
| ELP-127-000005389 | to | ELP-127-000005391 |
| ELP-127-000005556 | to | ELP-127-000005571 |
| ELP-127-000005574 | to | ELP-127-000005574 |
| ELP-127-000005578 | to | ELP-127-000006007 |
| ELP-128-000000015 | to | ELP-128-000000015 |
| ELP-128-000000019 | to | ELP-128-000000019 |
| ELP-128-000000024 | to | ELP-128-000000024 |
| ELP-128-000000039 | to | ELP-128-000000039 |
| ELP-128-000000053 | to | ELP-128-000000053 |
| ELP-128-000000064 | to | ELP-128-000000065 |
| ELP-128-000000069 | to | ELP-128-000000069 |
| ELP-128-000000076 | to | ELP-128-000000077 |
| ELP-128-000000088 | to | ELP-128-000000089 |
| ELP-128-000000097 | to | ELP-128-000000097 |
| ELP-128-000000208 | to | ELP-128-000000208 |
| ELP-128-000000210 | to | ELP-128-000000210 |

| | | |
|---|---|---|
| ELP-128-000000212 | to | ELP-128-000000212 |
| ELP-128-000000214 | to | ELP-128-000000215 |
| ELP-128-000000227 | to | ELP-128-000000227 |
| ELP-128-000000235 | to | ELP-128-000000236 |
| ELP-128-000000239 | to | ELP-128-000000239 |
| ELP-128-000000241 | to | ELP-128-000000242 |
| ELP-128-000000244 | to | ELP-128-000000244 |
| ELP-128-000000250 | to | ELP-128-000000251 |
| ELP-128-000000257 | to | ELP-128-000000258 |
| ELP-128-000000268 | to | ELP-128-000000268 |
| ELP-128-000000279 | to | ELP-128-000000279 |
| ELP-128-000000282 | to | ELP-128-000000282 |
| ELP-128-000000294 | to | ELP-128-000000294 |
| ELP-128-000000297 | to | ELP-128-000000297 |
| ELP-128-000000302 | to | ELP-128-000000302 |
| ELP-128-000000314 | to | ELP-128-000000314 |
| ELP-128-000000324 | to | ELP-128-000000325 |
| ELP-128-000000335 | to | ELP-128-000000335 |
| ELP-128-000000342 | to | ELP-128-000000342 |
| ELP-128-000000347 | to | ELP-128-000000347 |
| ELP-128-000000350 | to | ELP-128-000000350 |
| ELP-128-000000362 | to | ELP-128-000000364 |
| ELP-128-000000373 | to | ELP-128-000000374 |
| ELP-128-000000379 | to | ELP-128-000000380 |
| ELP-128-000000385 | to | ELP-128-000000385 |
| ELP-128-000000394 | to | ELP-128-000000394 |
| ELP-128-000000430 | to | ELP-128-000000431 |
| ELP-128-000000456 | to | ELP-128-000000456 |
| ELP-128-000000460 | to | ELP-128-000000460 |
| ELP-128-000000511 | to | ELP-128-000000511 |
| ELP-128-000000530 | to | ELP-128-000000530 |
| ELP-128-000000535 | to | ELP-128-000000535 |
| ELP-128-000000539 | to | ELP-128-000000539 |
| ELP-128-000000549 | to | ELP-128-000000549 |
| ELP-128-000000567 | to | ELP-128-000000567 |
| ELP-128-000000583 | to | ELP-128-000000583 |
| ELP-128-000000643 | to | ELP-128-000000643 |
| ELP-128-000000670 | to | ELP-128-000000670 |
| ELP-128-000000674 | to | ELP-128-000000675 |
| ELP-128-000000695 | to | ELP-128-000000696 |
| ELP-128-000000735 | to | ELP-128-000000735 |
| ELP-128-000000738 | to | ELP-128-000000739 |
| ELP-128-000000744 | to | ELP-128-000000744 |
| ELP-128-000000746 | to | ELP-128-000000746 |

| | | |
|---|---|---|
| ELP-128-000000750 | to | ELP-128-000000750 |
| ELP-128-000000752 | to | ELP-128-000000753 |
| ELP-128-000000756 | to | ELP-128-000000756 |
| ELP-128-000000765 | to | ELP-128-000000765 |
| ELP-128-000000767 | to | ELP-128-000000768 |
| ELP-128-000000779 | to | ELP-128-000000779 |
| ELP-128-000000783 | to | ELP-128-000000783 |
| ELP-128-000000794 | to | ELP-128-000000794 |
| ELP-128-000000804 | to | ELP-128-000000804 |
| ELP-128-000000808 | to | ELP-128-000000809 |
| ELP-128-000000814 | to | ELP-128-000000814 |
| ELP-128-000000818 | to | ELP-128-000000818 |
| ELP-128-000000832 | to | ELP-128-000000832 |
| ELP-128-000000834 | to | ELP-128-000000834 |
| ELP-128-000000837 | to | ELP-128-000000837 |
| ELP-128-000000843 | to | ELP-128-000000844 |
| ELP-128-000000847 | to | ELP-128-000000849 |
| ELP-128-000000856 | to | ELP-128-000000857 |
| ELP-128-000000860 | to | ELP-128-000000861 |
| ELP-128-000000865 | to | ELP-128-000000865 |
| ELP-128-000000867 | to | ELP-128-000000873 |
| ELP-128-000000900 | to | ELP-128-000000903 |
| ELP-128-000000912 | to | ELP-128-000000912 |
| ELP-128-000000919 | to | ELP-128-000000919 |
| ELP-128-000001009 | to | ELP-128-000001009 |
| ELP-128-000001096 | to | ELP-128-000001100 |
| ELP-128-000001102 | to | ELP-128-000001103 |
| ELP-128-000001105 | to | ELP-128-000001107 |
| ELP-128-000001210 | to | ELP-128-000001212 |
| ELP-128-000001214 | to | ELP-128-000001214 |
| ELP-128-000001219 | to | ELP-128-000001219 |
| ELP-128-000001257 | to | ELP-128-000001258 |
| ELP-128-000001287 | to | ELP-128-000001287 |
| ELP-128-000001304 | to | ELP-128-000001304 |
| ELP-128-000001307 | to | ELP-128-000001308 |
| ELP-128-000001339 | to | ELP-128-000001339 |
| ELP-128-000001365 | to | ELP-128-000001367 |
| ELP-128-000001372 | to | ELP-128-000001372 |
| ELP-128-000001396 | to | ELP-128-000001397 |
| ELP-128-000001420 | to | ELP-128-000001420 |
| ELP-128-000001432 | to | ELP-128-000001433 |
| ELP-128-000001436 | to | ELP-128-000001437 |
| ELP-128-000001439 | to | ELP-128-000001439 |
| ELP-128-000001452 | to | ELP-128-000001452 |

| | | |
|---|---|---|
| ELP-128-000001506 | to | ELP-128-000001506 |
| ELP-128-000001522 | to | ELP-128-000001522 |
| ELP-128-000001651 | to | ELP-128-000001651 |
| ELP-128-000001718 | to | ELP-128-000001718 |
| ELP-128-000001738 | to | ELP-128-000001738 |
| ELP-128-000001756 | to | ELP-128-000001756 |
| ELP-128-000001769 | to | ELP-128-000001769 |
| ELP-128-000001786 | to | ELP-128-000001786 |
| ELP-128-000001806 | to | ELP-128-000001806 |
| ELP-128-000001820 | to | ELP-128-000001820 |
| ELP-128-000001822 | to | ELP-128-000001822 |
| ELP-128-000001856 | to | ELP-128-000001856 |
| ELP-128-000001862 | to | ELP-128-000001862 |
| ELP-128-000001864 | to | ELP-128-000001865 |
| ELP-128-000001885 | to | ELP-128-000001885 |
| ELP-128-000001914 | to | ELP-128-000001914 |
| ELP-128-000001919 | to | ELP-128-000001920 |
| ELP-128-000001922 | to | ELP-128-000001925 |
| ELP-128-000001927 | to | ELP-128-000001933 |
| ELP-128-000001935 | to | ELP-128-000001940 |
| ELP-128-000001948 | to | ELP-128-000001948 |
| ELP-128-000001985 | to | ELP-128-000001986 |
| ELP-128-000001992 | to | ELP-128-000001993 |
| ELP-128-000002000 | to | ELP-128-000002000 |
| ELP-128-000002031 | to | ELP-128-000002033 |
| ELP-128-000002035 | to | ELP-128-000002035 |
| ELP-128-000002037 | to | ELP-128-000002037 |
| ELP-128-000002056 | to | ELP-128-000002056 |
| ELP-128-000002062 | to | ELP-128-000002063 |
| ELP-128-000002069 | to | ELP-128-000002069 |
| ELP-128-000002077 | to | ELP-128-000002077 |
| ELP-128-000002087 | to | ELP-128-000002087 |
| ELP-128-000002094 | to | ELP-128-000002094 |
| ELP-128-000002107 | to | ELP-128-000002107 |
| ELP-128-000002109 | to | ELP-128-000002109 |
| ELP-128-000002116 | to | ELP-128-000002116 |
| ELP-128-000002141 | to | ELP-128-000002142 |
| ELP-128-000002160 | to | ELP-128-000002160 |
| ELP-128-000002171 | to | ELP-128-000002172 |
| ELP-128-000002174 | to | ELP-128-000002174 |
| ELP-128-000002177 | to | ELP-128-000002177 |
| ELP-128-000002180 | to | ELP-128-000002183 |
| ELP-128-000002186 | to | ELP-128-000002187 |
| ELP-128-000002191 | to | ELP-128-000002191 |

| | | |
|---|---|---|
| ELP-128-000002219 | to | ELP-128-000002225 |
| ELP-128-000002229 | to | ELP-128-000002229 |
| ELP-128-000002300 | to | ELP-128-000002300 |
| ELP-128-000002312 | to | ELP-128-000002315 |
| ELP-128-000002334 | to | ELP-128-000002345 |
| ELP-128-000002347 | to | ELP-128-000002351 |
| ELP-128-000002353 | to | ELP-128-000002355 |
| ELP-128-000002357 | to | ELP-128-000002357 |
| ELP-128-000002359 | to | ELP-128-000002382 |
| ELP-128-000002384 | to | ELP-128-000002384 |
| ELP-128-000002386 | to | ELP-128-000002389 |
| ELP-128-000002391 | to | ELP-128-000002391 |
| ELP-128-000002393 | to | ELP-128-000002398 |
| ELP-128-000002443 | to | ELP-128-000002443 |
| ELP-128-000002510 | to | ELP-128-000002510 |
| ELP-128-000002538 | to | ELP-128-000002538 |
| ELP-128-000002546 | to | ELP-128-000002546 |
| ELP-128-000002570 | to | ELP-128-000002570 |
| ELP-128-000002578 | to | ELP-128-000002578 |
| ELP-128-000002580 | to | ELP-128-000002580 |
| ELP-128-000002608 | to | ELP-128-000002608 |
| ELP-128-000002619 | to | ELP-128-000002619 |
| ELP-128-000002646 | to | ELP-128-000002646 |
| ELP-128-000002685 | to | ELP-128-000002685 |
| ELP-128-000002695 | to | ELP-128-000002695 |
| ELP-128-000002698 | to | ELP-128-000002698 |
| ELP-128-000002705 | to | ELP-128-000002705 |
| ELP-128-000002707 | to | ELP-128-000002707 |
| ELP-128-000002734 | to | ELP-128-000002735 |
| ELP-128-000002781 | to | ELP-128-000002781 |
| ELP-128-000002787 | to | ELP-128-000002788 |
| ELP-128-000002827 | to | ELP-128-000002827 |
| ELP-128-000002837 | to | ELP-128-000002837 |
| ELP-128-000002853 | to | ELP-128-000002853 |
| ELP-128-000002930 | to | ELP-128-000002930 |
| ELP-128-000002954 | to | ELP-128-000002956 |
| ELP-128-000002967 | to | ELP-128-000002967 |
| ELP-128-000002980 | to | ELP-128-000002981 |
| ELP-128-000002983 | to | ELP-128-000002983 |
| ELP-128-000002985 | to | ELP-128-000002986 |
| ELP-128-000002989 | to | ELP-128-000002989 |
| ELP-128-000003021 | to | ELP-128-000003023 |
| ELP-128-000003044 | to | ELP-128-000003044 |
| ELP-128-000003057 | to | ELP-128-000003057 |

| | | |
|---|---|---|
| ELP-128-000003126 | to | ELP-128-000003127 |
| ELP-128-000003146 | to | ELP-128-000003146 |
| ELP-128-000003178 | to | ELP-128-000003178 |
| ELP-128-000003199 | to | ELP-128-000003217 |
| ELP-128-000003233 | to | ELP-128-000003233 |
| ELP-128-000003308 | to | ELP-128-000003308 |
| ELP-128-000003310 | to | ELP-128-000003310 |
| ELP-128-000003312 | to | ELP-128-000003312 |
| ELP-128-000003314 | to | ELP-128-000003314 |
| ELP-128-000003317 | to | ELP-128-000003317 |
| ELP-128-000003321 | to | ELP-128-000003321 |
| ELP-128-000003545 | to | ELP-128-000003545 |
| ELP-128-000003551 | to | ELP-128-000003551 |
| ELP-128-000003553 | to | ELP-128-000003553 |
| ELP-128-000003562 | to | ELP-128-000003563 |
| ELP-128-000003591 | to | ELP-128-000003591 |
| ELP-128-000003593 | to | ELP-128-000003593 |
| ELP-128-000003621 | to | ELP-128-000003622 |
| ELP-128-000003642 | to | ELP-128-000003643 |
| ELP-128-000003669 | to | ELP-128-000003669 |
| ELP-128-000003671 | to | ELP-128-000003672 |
| ELP-128-000003677 | to | ELP-128-000003679 |
| ELP-128-000003703 | to | ELP-128-000003704 |
| ELP-128-000003706 | to | ELP-128-000003706 |
| ELP-128-000003708 | to | ELP-128-000003708 |
| ELP-128-000003713 | to | ELP-128-000003715 |
| ELP-128-000003731 | to | ELP-128-000003733 |
| ELP-128-000003735 | to | ELP-128-000003738 |
| ELP-128-000003742 | to | ELP-128-000003743 |
| ELP-128-000003745 | to | ELP-128-000003745 |
| ELP-128-000003747 | to | ELP-128-000003748 |
| ELP-128-000003763 | to | ELP-128-000003767 |
| ELP-128-000003770 | to | ELP-128-000003770 |
| ELP-128-000003780 | to | ELP-128-000003780 |
| ELP-128-000003783 | to | ELP-128-000003783 |
| ELP-128-000003785 | to | ELP-128-000003785 |
| ELP-128-000003791 | to | ELP-128-000003791 |
| ELP-128-000003799 | to | ELP-128-000003799 |
| ELP-128-000003812 | to | ELP-128-000003812 |
| ELP-128-000003821 | to | ELP-128-000003821 |
| ELP-128-000003833 | to | ELP-128-000003833 |
| ELP-128-000003835 | to | ELP-128-000003835 |
| ELP-128-000003838 | to | ELP-128-000003839 |
| ELP-128-000003873 | to | ELP-128-000003875 |

| | | |
|---|---|---|
| ELP-128-000003895 | to | ELP-128-000003901 |
| ELP-128-000003909 | to | ELP-128-000003909 |
| ELP-128-000003914 | to | ELP-128-000003914 |
| ELP-128-000003916 | to | ELP-128-000003919 |
| ELP-128-000003921 | to | ELP-128-000003921 |
| ELP-128-000003923 | to | ELP-128-000003923 |
| ELP-128-000003925 | to | ELP-128-000003932 |
| ELP-128-000003934 | to | ELP-128-000003937 |
| ELP-128-000003940 | to | ELP-128-000003944 |
| ELP-128-000003946 | to | ELP-128-000003947 |
| ELP-128-000003949 | to | ELP-128-000003949 |
| ELP-128-000003951 | to | ELP-128-000003962 |
| ELP-128-000003976 | to | ELP-128-000003976 |
| ELP-128-000003998 | to | ELP-128-000003998 |
| ELP-128-000004000 | to | ELP-128-000004000 |
| ELP-128-000004010 | to | ELP-128-000004010 |
| ELP-128-000004044 | to | ELP-128-000004045 |
| ELP-128-000004106 | to | ELP-128-000004106 |
| ELP-128-000004129 | to | ELP-128-000004129 |
| ELP-128-000004147 | to | ELP-128-000004148 |
| ELP-128-000004301 | to | ELP-128-000004301 |
| ELP-128-000004321 | to | ELP-128-000004321 |
| ELP-129-000000001 | to | ELP-129-000000001 |
| ELP-129-000000008 | to | ELP-129-000000008 |
| ELP-129-000000012 | to | ELP-129-000000014 |
| ELP-129-000000016 | to | ELP-129-000000018 |
| ELP-129-000000021 | to | ELP-129-000000022 |
| ELP-129-000000028 | to | ELP-129-000000028 |
| ELP-129-000000033 | to | ELP-129-000000035 |
| ELP-129-000000041 | to | ELP-129-000000042 |
| ELP-129-000000044 | to | ELP-129-000000050 |
| ELP-129-000000053 | to | ELP-129-000000056 |
| ELP-129-000000062 | to | ELP-129-000000063 |
| ELP-129-000000066 | to | ELP-129-000000066 |
| ELP-129-000000071 | to | ELP-129-000000071 |
| ELP-129-000000075 | to | ELP-129-000000076 |
| ELP-129-000000081 | to | ELP-129-000000081 |
| ELP-129-000000086 | to | ELP-129-000000086 |
| ELP-129-000000089 | to | ELP-129-000000090 |
| ELP-129-000000093 | to | ELP-129-000000094 |
| ELP-129-000000099 | to | ELP-129-000000099 |
| ELP-129-000000114 | to | ELP-129-000000114 |
| ELP-129-000000116 | to | ELP-129-000000116 |
| ELP-129-000000128 | to | ELP-129-000000128 |

| | | |
|---|---|---|
| ELP-129-000000134 | to | ELP-129-000000134 |
| ELP-129-000000142 | to | ELP-129-000000142 |
| ELP-129-000000149 | to | ELP-129-000000149 |
| ELP-129-000000157 | to | ELP-129-000000157 |
| ELP-129-000000169 | to | ELP-129-000000170 |
| ELP-129-000000177 | to | ELP-129-000000177 |
| ELP-129-000000180 | to | ELP-129-000000181 |
| ELP-129-000000183 | to | ELP-129-000000184 |
| ELP-129-000000186 | to | ELP-129-000000186 |
| ELP-129-000000193 | to | ELP-129-000000194 |
| ELP-129-000000196 | to | ELP-129-000000196 |
| ELP-129-000000204 | to | ELP-129-000000204 |
| ELP-129-000000206 | to | ELP-129-000000206 |
| ELP-129-000000209 | to | ELP-129-000000210 |
| ELP-129-000000218 | to | ELP-129-000000218 |
| ELP-129-000000220 | to | ELP-129-000000220 |
| ELP-129-000000223 | to | ELP-129-000000224 |
| ELP-129-000000226 | to | ELP-129-000000226 |
| ELP-129-000000229 | to | ELP-129-000000232 |
| ELP-129-000000234 | to | ELP-129-000000234 |
| ELP-129-000000238 | to | ELP-129-000000238 |
| ELP-129-000000240 | to | ELP-129-000000240 |
| ELP-129-000000242 | to | ELP-129-000000244 |
| ELP-129-000000246 | to | ELP-129-000000248 |
| ELP-129-000000250 | to | ELP-129-000000252 |
| ELP-129-000000254 | to | ELP-129-000000261 |
| ELP-129-000000268 | to | ELP-129-000000268 |
| ELP-129-000000275 | to | ELP-129-000000276 |
| ELP-129-000000278 | to | ELP-129-000000278 |
| ELP-129-000000303 | to | ELP-129-000000304 |
| ELP-129-000000309 | to | ELP-129-000000309 |
| ELP-129-000000313 | to | ELP-129-000000313 |
| ELP-129-000000318 | to | ELP-129-000000318 |
| ELP-129-000000334 | to | ELP-129-000000334 |
| ELP-129-000000349 | to | ELP-129-000000349 |
| ELP-129-000000351 | to | ELP-129-000000352 |
| ELP-129-000000365 | to | ELP-129-000000366 |
| ELP-129-000000369 | to | ELP-129-000000369 |
| ELP-129-000000400 | to | ELP-129-000000401 |
| ELP-129-000000409 | to | ELP-129-000000413 |
| ELP-129-000000423 | to | ELP-129-000000423 |
| ELP-129-000000440 | to | ELP-129-000000440 |
| ELP-129-000000453 | to | ELP-129-000000455 |
| ELP-129-000000457 | to | ELP-129-000000457 |

| | | |
|---|---|---|
| ELP-129-000000461 | to | ELP-129-000000461 |
| ELP-129-000000463 | to | ELP-129-000000463 |
| ELP-129-000000469 | to | ELP-129-000000469 |
| ELP-129-000000474 | to | ELP-129-000000475 |
| ELP-129-000000499 | to | ELP-129-000000500 |
| ELP-129-000000505 | to | ELP-129-000000505 |
| ELP-129-000000515 | to | ELP-129-000000518 |
| ELP-129-000000526 | to | ELP-129-000000526 |
| ELP-129-000000535 | to | ELP-129-000000535 |
| ELP-129-000000549 | to | ELP-129-000000549 |
| ELP-129-000000554 | to | ELP-129-000000554 |
| ELP-129-000000557 | to | ELP-129-000000558 |
| ELP-129-000000560 | to | ELP-129-000000571 |
| ELP-129-000000574 | to | ELP-129-000000574 |
| ELP-129-000000577 | to | ELP-129-000000579 |
| ELP-129-000000582 | to | ELP-129-000000583 |
| ELP-129-000000588 | to | ELP-129-000000589 |
| ELP-129-000000593 | to | ELP-129-000000593 |
| ELP-129-000000595 | to | ELP-129-000000595 |
| ELP-129-000000597 | to | ELP-129-000000597 |
| ELP-129-000000600 | to | ELP-129-000000602 |
| ELP-129-000000620 | to | ELP-129-000000620 |
| ELP-129-000000628 | to | ELP-129-000000629 |
| ELP-129-000000638 | to | ELP-129-000000639 |
| ELP-129-000000644 | to | ELP-129-000000645 |
| ELP-129-000000652 | to | ELP-129-000000654 |
| ELP-129-000000659 | to | ELP-129-000000662 |
| ELP-129-000000668 | to | ELP-129-000000668 |
| ELP-129-000000677 | to | ELP-129-000000677 |
| ELP-129-000000681 | to | ELP-129-000000685 |
| ELP-129-000000687 | to | ELP-129-000000687 |
| ELP-129-000000692 | to | ELP-129-000000698 |
| ELP-129-000000702 | to | ELP-129-000000703 |
| ELP-129-000000705 | to | ELP-129-000000706 |
| ELP-129-000000708 | to | ELP-129-000000712 |
| ELP-129-000000714 | to | ELP-129-000000714 |
| ELP-129-000000716 | to | ELP-129-000000718 |
| ELP-129-000000721 | to | ELP-129-000000723 |
| ELP-129-000000729 | to | ELP-129-000000731 |
| ELP-129-000000733 | to | ELP-129-000000734 |
| ELP-129-000000736 | to | ELP-129-000000736 |
| ELP-129-000000743 | to | ELP-129-000000743 |
| ELP-129-000000750 | to | ELP-129-000000750 |
| ELP-129-000000757 | to | ELP-129-000000757 |

| | | |
|---|---|---|
| ELP-129-000000763 | to | ELP-129-000000763 |
| ELP-129-000000767 | to | ELP-129-000000768 |
| ELP-129-000000771 | to | ELP-129-000000771 |
| ELP-129-000000775 | to | ELP-129-000000775 |
| ELP-129-000000783 | to | ELP-129-000000783 |
| ELP-129-000000787 | to | ELP-129-000000787 |
| ELP-129-000000789 | to | ELP-129-000000794 |
| ELP-129-000000799 | to | ELP-129-000000799 |
| ELP-129-000000803 | to | ELP-129-000000803 |
| ELP-129-000000806 | to | ELP-129-000000806 |
| ELP-129-000000811 | to | ELP-129-000000811 |
| ELP-129-000000813 | to | ELP-129-000000813 |
| ELP-129-000000816 | to | ELP-129-000000816 |
| ELP-129-000000818 | to | ELP-129-000000820 |
| ELP-129-000000822 | to | ELP-129-000000822 |
| ELP-129-000000826 | to | ELP-129-000000826 |
| ELP-129-000000838 | to | ELP-129-000000840 |
| ELP-129-000000844 | to | ELP-129-000000844 |
| ELP-129-000000854 | to | ELP-129-000000854 |
| ELP-129-000000857 | to | ELP-129-000000857 |
| ELP-129-000000859 | to | ELP-129-000000859 |
| ELP-129-000000864 | to | ELP-129-000000864 |
| ELP-129-000000888 | to | ELP-129-000000888 |
| ELP-129-000000890 | to | ELP-129-000000890 |
| ELP-129-000000895 | to | ELP-129-000000899 |
| ELP-129-000000904 | to | ELP-129-000000904 |
| ELP-129-000000906 | to | ELP-129-000000906 |
| ELP-129-000000908 | to | ELP-129-000000908 |
| ELP-129-000000913 | to | ELP-129-000000913 |
| ELP-129-000000924 | to | ELP-129-000000924 |
| ELP-129-000000928 | to | ELP-129-000000929 |
| ELP-129-000000934 | to | ELP-129-000000934 |
| ELP-129-000000939 | to | ELP-129-000000939 |
| ELP-129-000000941 | to | ELP-129-000000941 |
| ELP-129-000000943 | to | ELP-129-000000943 |
| ELP-129-000000950 | to | ELP-129-000000950 |
| ELP-129-000000955 | to | ELP-129-000000955 |
| ELP-129-000000958 | to | ELP-129-000000961 |
| ELP-129-000000968 | to | ELP-129-000000969 |
| ELP-129-000000971 | to | ELP-129-000000974 |
| ELP-129-000000976 | to | ELP-129-000000976 |
| ELP-129-000000982 | to | ELP-129-000000983 |
| ELP-129-000000985 | to | ELP-129-000000985 |
| ELP-129-000000994 | to | ELP-129-000000994 |

| | | |
|---|---|---|
| ELP-129-000001000 | to | ELP-129-000001000 |
| ELP-129-000001002 | to | ELP-129-000001003 |
| ELP-129-000001005 | to | ELP-129-000001006 |
| ELP-129-000001014 | to | ELP-129-000001015 |
| ELP-129-000001018 | to | ELP-129-000001018 |
| ELP-129-000001026 | to | ELP-129-000001027 |
| ELP-129-000001032 | to | ELP-129-000001035 |
| ELP-129-000001052 | to | ELP-129-000001053 |
| ELP-129-000001069 | to | ELP-129-000001069 |
| ELP-129-000001071 | to | ELP-129-000001071 |
| ELP-129-000001073 | to | ELP-129-000001073 |
| ELP-129-000001075 | to | ELP-129-000001077 |
| ELP-129-000001083 | to | ELP-129-000001084 |
| ELP-129-000001086 | to | ELP-129-000001086 |
| ELP-129-000001088 | to | ELP-129-000001088 |
| ELP-129-000001092 | to | ELP-129-000001092 |
| ELP-129-000001096 | to | ELP-129-000001097 |
| ELP-129-000001099 | to | ELP-129-000001099 |
| ELP-129-000001102 | to | ELP-129-000001102 |
| ELP-129-000001107 | to | ELP-129-000001107 |
| ELP-129-000001115 | to | ELP-129-000001116 |
| ELP-129-000001118 | to | ELP-129-000001119 |
| ELP-129-000001121 | to | ELP-129-000001124 |
| ELP-129-000001131 | to | ELP-129-000001131 |
| ELP-129-000001134 | to | ELP-129-000001134 |
| ELP-129-000001147 | to | ELP-129-000001147 |
| ELP-129-000001149 | to | ELP-129-000001149 |
| ELP-129-000001152 | to | ELP-129-000001152 |
| ELP-129-000001156 | to | ELP-129-000001156 |
| ELP-129-000001165 | to | ELP-129-000001165 |
| ELP-129-000001168 | to | ELP-129-000001168 |
| ELP-129-000001182 | to | ELP-129-000001185 |
| ELP-129-000001190 | to | ELP-129-000001190 |
| ELP-129-000001243 | to | ELP-129-000001243 |
| ELP-129-000001245 | to | ELP-129-000001245 |
| ELP-129-000001263 | to | ELP-129-000001265 |
| ELP-129-000001269 | to | ELP-129-000001269 |
| ELP-129-000001277 | to | ELP-129-000001277 |
| ELP-129-000001281 | to | ELP-129-000001281 |
| ELP-129-000001284 | to | ELP-129-000001284 |
| ELP-129-000001286 | to | ELP-129-000001286 |
| ELP-129-000001289 | to | ELP-129-000001290 |
| ELP-129-000001304 | to | ELP-129-000001304 |
| ELP-129-000001313 | to | ELP-129-000001313 |

| | | |
|---|---|---|
| ELP-129-000001315 | to | ELP-129-000001315 |
| ELP-129-000001317 | to | ELP-129-000001317 |
| ELP-129-000001320 | to | ELP-129-000001320 |
| ELP-129-000001322 | to | ELP-129-000001322 |
| ELP-129-000001324 | to | ELP-129-000001324 |
| ELP-129-000001327 | to | ELP-129-000001327 |
| ELP-129-000001330 | to | ELP-129-000001330 |
| ELP-129-000001335 | to | ELP-129-000001337 |
| ELP-129-000001340 | to | ELP-129-000001341 |
| ELP-129-000001343 | to | ELP-129-000001345 |
| ELP-129-000001352 | to | ELP-129-000001352 |
| ELP-129-000001358 | to | ELP-129-000001358 |
| ELP-129-000001366 | to | ELP-129-000001366 |
| ELP-129-000001368 | to | ELP-129-000001373 |
| ELP-129-000001375 | to | ELP-129-000001375 |
| ELP-129-000001377 | to | ELP-129-000001378 |
| ELP-129-000001381 | to | ELP-129-000001383 |
| ELP-129-000001385 | to | ELP-129-000001385 |
| ELP-129-000001388 | to | ELP-129-000001391 |
| ELP-129-000001397 | to | ELP-129-000001397 |
| ELP-129-000001413 | to | ELP-129-000001415 |
| ELP-129-000001417 | to | ELP-129-000001417 |
| ELP-129-000001419 | to | ELP-129-000001419 |
| ELP-129-000001425 | to | ELP-129-000001425 |
| ELP-129-000001439 | to | ELP-129-000001440 |
| ELP-129-000001443 | to | ELP-129-000001443 |
| ELP-129-000001453 | to | ELP-129-000001454 |
| ELP-129-000001457 | to | ELP-129-000001459 |
| ELP-129-000001462 | to | ELP-129-000001463 |
| ELP-129-000001466 | to | ELP-129-000001468 |
| ELP-129-000001470 | to | ELP-129-000001472 |
| ELP-129-000001474 | to | ELP-129-000001475 |
| ELP-129-000001478 | to | ELP-129-000001478 |
| ELP-129-000001480 | to | ELP-129-000001481 |
| ELP-129-000001483 | to | ELP-129-000001483 |
| ELP-129-000001485 | to | ELP-129-000001485 |
| ELP-129-000001489 | to | ELP-129-000001489 |
| ELP-129-000001492 | to | ELP-129-000001496 |
| ELP-129-000001498 | to | ELP-129-000001498 |
| ELP-129-000001500 | to | ELP-129-000001500 |
| ELP-129-000001502 | to | ELP-129-000001504 |
| ELP-129-000001506 | to | ELP-129-000001506 |
| ELP-129-000001509 | to | ELP-129-000001509 |
| ELP-129-000001512 | to | ELP-129-000001515 |

| | | |
|---|---|---|
| ELP-129-000001518 | to | ELP-129-000001518 |
| ELP-129-000001522 | to | ELP-129-000001524 |
| ELP-129-000001526 | to | ELP-129-000001526 |
| ELP-129-000001528 | to | ELP-129-000001528 |
| ELP-129-000001532 | to | ELP-129-000001532 |
| ELP-129-000001534 | to | ELP-129-000001535 |
| ELP-129-000001537 | to | ELP-129-000001537 |
| ELP-129-000001539 | to | ELP-129-000001540 |
| ELP-129-000001546 | to | ELP-129-000001546 |
| ELP-129-000001548 | to | ELP-129-000001548 |
| ELP-129-000001554 | to | ELP-129-000001555 |
| ELP-129-000001557 | to | ELP-129-000001557 |
| ELP-129-000001562 | to | ELP-129-000001562 |
| ELP-129-000001568 | to | ELP-129-000001568 |
| ELP-129-000001570 | to | ELP-129-000001573 |
| ELP-129-000001577 | to | ELP-129-000001588 |
| ELP-129-000001590 | to | ELP-129-000001592 |
| ELP-129-000001595 | to | ELP-129-000001595 |
| ELP-129-000001598 | to | ELP-129-000001598 |
| ELP-129-000001601 | to | ELP-129-000001601 |
| ELP-129-000001604 | to | ELP-129-000001605 |
| ELP-129-000001609 | to | ELP-129-000001610 |
| ELP-129-000001614 | to | ELP-129-000001614 |
| ELP-129-000001616 | to | ELP-129-000001617 |
| ELP-129-000001630 | to | ELP-129-000001630 |
| ELP-129-000001632 | to | ELP-129-000001637 |
| ELP-129-000001639 | to | ELP-129-000001641 |
| ELP-129-000001644 | to | ELP-129-000001645 |
| ELP-129-000001662 | to | ELP-129-000001662 |
| ELP-129-000001665 | to | ELP-129-000001665 |
| ELP-129-000001667 | to | ELP-129-000001667 |
| ELP-129-000001681 | to | ELP-129-000001681 |
| ELP-129-000001684 | to | ELP-129-000001686 |
| ELP-129-000001689 | to | ELP-129-000001689 |
| ELP-129-000001694 | to | ELP-129-000001694 |
| ELP-129-000001700 | to | ELP-129-000001700 |
| ELP-129-000001705 | to | ELP-129-000001705 |
| ELP-129-000001708 | to | ELP-129-000001708 |
| ELP-129-000001735 | to | ELP-129-000001735 |
| ELP-129-000001743 | to | ELP-129-000001746 |
| ELP-129-000001748 | to | ELP-129-000001749 |
| ELP-129-000001753 | to | ELP-129-000001753 |
| ELP-129-000001755 | to | ELP-129-000001759 |
| ELP-129-000001762 | to | ELP-129-000001762 |

| | | |
|---|---|---|
| ELP-129-000001764 | to | ELP-129-000001764 |
| ELP-129-000001771 | to | ELP-129-000001773 |
| ELP-129-000001777 | to | ELP-129-000001777 |
| ELP-129-000001786 | to | ELP-129-000001786 |
| ELP-129-000001796 | to | ELP-129-000001796 |
| ELP-129-000001809 | to | ELP-129-000001809 |
| ELP-129-000001820 | to | ELP-129-000001820 |
| ELP-129-000001825 | to | ELP-129-000001825 |
| ELP-129-000001833 | to | ELP-129-000001833 |
| ELP-129-000001836 | to | ELP-129-000001836 |
| ELP-129-000001849 | to | ELP-129-000001849 |
| ELP-129-000001864 | to | ELP-129-000001864 |
| ELP-129-000001868 | to | ELP-129-000001868 |
| ELP-129-000001870 | to | ELP-129-000001870 |
| ELP-129-000001873 | to | ELP-129-000001873 |
| ELP-129-000001880 | to | ELP-129-000001880 |
| ELP-129-000001883 | to | ELP-129-000001884 |
| ELP-129-000001886 | to | ELP-129-000001888 |
| ELP-129-000001890 | to | ELP-129-000001890 |
| ELP-129-000001893 | to | ELP-129-000001893 |
| ELP-129-000001896 | to | ELP-129-000001896 |
| ELP-129-000001899 | to | ELP-129-000001901 |
| ELP-129-000001905 | to | ELP-129-000001906 |
| ELP-129-000001908 | to | ELP-129-000001908 |
| ELP-129-000001911 | to | ELP-129-000001911 |
| ELP-129-000001919 | to | ELP-129-000001919 |
| ELP-129-000001937 | to | ELP-129-000001937 |
| ELP-129-000001941 | to | ELP-129-000001942 |
| ELP-129-000001948 | to | ELP-129-000001948 |
| ELP-129-000001955 | to | ELP-129-000001957 |
| ELP-129-000001964 | to | ELP-129-000001964 |
| ELP-129-000001974 | to | ELP-129-000001975 |
| ELP-129-000001978 | to | ELP-129-000001978 |
| ELP-129-000001980 | to | ELP-129-000001980 |
| ELP-129-000001985 | to | ELP-129-000001985 |
| ELP-129-000001987 | to | ELP-129-000001987 |
| ELP-129-000001992 | to | ELP-129-000001992 |
| ELP-129-000001996 | to | ELP-129-000001998 |
| ELP-129-000002004 | to | ELP-129-000002005 |
| ELP-129-000002007 | to | ELP-129-000002007 |
| ELP-129-000002011 | to | ELP-129-000002011 |
| ELP-129-000002017 | to | ELP-129-000002017 |
| ELP-129-000002022 | to | ELP-129-000002022 |
| ELP-129-000002028 | to | ELP-129-000002028 |

| | | |
|---|---|---|
| ELP-129-000002030 | to | ELP-129-000002033 |
| ELP-129-000002038 | to | ELP-129-000002038 |
| ELP-129-000002042 | to | ELP-129-000002042 |
| ELP-129-000002050 | to | ELP-129-000002053 |
| ELP-129-000002056 | to | ELP-129-000002056 |
| ELP-129-000002059 | to | ELP-129-000002059 |
| ELP-129-000002065 | to | ELP-129-000002065 |
| ELP-129-000002071 | to | ELP-129-000002071 |
| ELP-129-000002078 | to | ELP-129-000002078 |
| ELP-129-000002084 | to | ELP-129-000002084 |
| ELP-129-000002089 | to | ELP-129-000002089 |
| ELP-129-000002091 | to | ELP-129-000002091 |
| ELP-129-000002094 | to | ELP-129-000002096 |
| ELP-129-000002099 | to | ELP-129-000002100 |
| ELP-129-000002102 | to | ELP-129-000002105 |
| ELP-129-000002115 | to | ELP-129-000002115 |
| ELP-129-000002118 | to | ELP-129-000002118 |
| ELP-129-000002131 | to | ELP-129-000002131 |
| ELP-129-000002134 | to | ELP-129-000002136 |
| ELP-129-000002139 | to | ELP-129-000002141 |
| ELP-129-000002146 | to | ELP-129-000002146 |
| ELP-129-000002157 | to | ELP-129-000002157 |
| ELP-129-000002159 | to | ELP-129-000002159 |
| ELP-129-000002165 | to | ELP-129-000002166 |
| ELP-129-000002186 | to | ELP-129-000002187 |
| ELP-129-000002189 | to | ELP-129-000002189 |
| ELP-129-000002191 | to | ELP-129-000002191 |
| ELP-129-000002197 | to | ELP-129-000002197 |
| ELP-129-000002208 | to | ELP-129-000002208 |
| ELP-129-000002226 | to | ELP-129-000002226 |
| ELP-129-000002230 | to | ELP-129-000002230 |
| ELP-129-000002233 | to | ELP-129-000002235 |
| ELP-129-000002237 | to | ELP-129-000002237 |
| ELP-129-000002240 | to | ELP-129-000002240 |
| ELP-129-000002244 | to | ELP-129-000002245 |
| ELP-129-000002265 | to | ELP-129-000002266 |
| ELP-129-000002282 | to | ELP-129-000002282 |
| ELP-129-000002284 | to | ELP-129-000002284 |
| ELP-129-000002304 | to | ELP-129-000002304 |
| ELP-129-000002309 | to | ELP-129-000002309 |
| ELP-129-000002313 | to | ELP-129-000002315 |
| ELP-129-000002319 | to | ELP-129-000002321 |
| ELP-129-000002323 | to | ELP-129-000002324 |
| ELP-129-000002327 | to | ELP-129-000002328 |

| | | |
|---|---|---|
| ELP-129-000002330 | to | ELP-129-000002330 |
| ELP-129-000002332 | to | ELP-129-000002335 |
| ELP-129-000002338 | to | ELP-129-000002338 |
| ELP-129-000002341 | to | ELP-129-000002342 |
| ELP-129-000002346 | to | ELP-129-000002346 |
| ELP-129-000002348 | to | ELP-129-000002348 |
| ELP-129-000002355 | to | ELP-129-000002355 |
| ELP-129-000002360 | to | ELP-129-000002360 |
| ELP-129-000002362 | to | ELP-129-000002362 |
| ELP-129-000002365 | to | ELP-129-000002366 |
| ELP-129-000002375 | to | ELP-129-000002376 |
| ELP-129-000002383 | to | ELP-129-000002383 |
| ELP-129-000002406 | to | ELP-129-000002406 |
| ELP-129-000002409 | to | ELP-129-000002413 |
| ELP-129-000002415 | to | ELP-129-000002416 |
| ELP-129-000002419 | to | ELP-129-000002419 |
| ELP-129-000002421 | to | ELP-129-000002421 |
| ELP-129-000002426 | to | ELP-129-000002427 |
| ELP-129-000002431 | to | ELP-129-000002435 |
| ELP-129-000002439 | to | ELP-129-000002440 |
| ELP-129-000002442 | to | ELP-129-000002442 |
| ELP-129-000002445 | to | ELP-129-000002448 |
| ELP-129-000002450 | to | ELP-129-000002452 |
| ELP-129-000002456 | to | ELP-129-000002456 |
| ELP-129-000002459 | to | ELP-129-000002459 |
| ELP-129-000002463 | to | ELP-129-000002463 |
| ELP-129-000002470 | to | ELP-129-000002470 |
| ELP-129-000002489 | to | ELP-129-000002489 |
| ELP-129-000002495 | to | ELP-129-000002496 |
| ELP-129-000002501 | to | ELP-129-000002501 |
| ELP-129-000002513 | to | ELP-129-000002513 |
| ELP-129-000002515 | to | ELP-129-000002515 |
| ELP-129-000002517 | to | ELP-129-000002517 |
| ELP-129-000002524 | to | ELP-129-000002525 |
| ELP-129-000002539 | to | ELP-129-000002539 |
| ELP-129-000002541 | to | ELP-129-000002542 |
| ELP-129-000002552 | to | ELP-129-000002553 |
| ELP-129-000002562 | to | ELP-129-000002562 |
| ELP-129-000002564 | to | ELP-129-000002564 |
| ELP-129-000002572 | to | ELP-129-000002572 |
| ELP-129-000002582 | to | ELP-129-000002582 |
| ELP-129-000002584 | to | ELP-129-000002584 |
| ELP-129-000002588 | to | ELP-129-000002588 |
| ELP-129-000002590 | to | ELP-129-000002591 |

| | | |
|---|---|---|
| ELP-129-000002601 | to | ELP-129-000002601 |
| ELP-129-000002606 | to | ELP-129-000002607 |
| ELP-129-000002611 | to | ELP-129-000002611 |
| ELP-129-000002615 | to | ELP-129-000002615 |
| ELP-129-000002617 | to | ELP-129-000002617 |
| ELP-129-000002619 | to | ELP-129-000002619 |
| ELP-129-000002621 | to | ELP-129-000002627 |
| ELP-129-000002629 | to | ELP-129-000002629 |
| ELP-129-000002634 | to | ELP-129-000002634 |
| ELP-129-000002637 | to | ELP-129-000002637 |
| ELP-129-000002639 | to | ELP-129-000002639 |
| ELP-129-000002642 | to | ELP-129-000002643 |
| ELP-129-000002645 | to | ELP-129-000002645 |
| ELP-129-000002649 | to | ELP-129-000002649 |
| ELP-129-000002652 | to | ELP-129-000002657 |
| ELP-129-000002659 | to | ELP-129-000002659 |
| ELP-129-000002667 | to | ELP-129-000002669 |
| ELP-129-000002671 | to | ELP-129-000002671 |
| ELP-129-000002673 | to | ELP-129-000002674 |
| ELP-129-000002677 | to | ELP-129-000002677 |
| ELP-129-000002682 | to | ELP-129-000002683 |
| ELP-129-000002686 | to | ELP-129-000002687 |
| ELP-129-000002692 | to | ELP-129-000002692 |
| ELP-129-000002696 | to | ELP-129-000002696 |
| ELP-129-000002698 | to | ELP-129-000002705 |
| ELP-129-000002707 | to | ELP-129-000002708 |
| ELP-129-000002712 | to | ELP-129-000002712 |
| ELP-129-000002717 | to | ELP-129-000002717 |
| ELP-129-000002723 | to | ELP-129-000002727 |
| ELP-129-000002733 | to | ELP-129-000002734 |
| ELP-129-000002748 | to | ELP-129-000002749 |
| ELP-129-000002751 | to | ELP-129-000002751 |
| ELP-129-000002753 | to | ELP-129-000002757 |
| ELP-129-000002759 | to | ELP-129-000002760 |
| ELP-129-000002763 | to | ELP-129-000002765 |
| ELP-129-000002771 | to | ELP-129-000002771 |
| ELP-129-000002774 | to | ELP-129-000002774 |
| ELP-129-000002776 | to | ELP-129-000002776 |
| ELP-129-000002781 | to | ELP-129-000002781 |
| ELP-129-000002783 | to | ELP-129-000002783 |
| ELP-129-000002785 | to | ELP-129-000002787 |
| ELP-129-000002790 | to | ELP-129-000002792 |
| ELP-129-000002794 | to | ELP-129-000002798 |
| ELP-129-000002800 | to | ELP-129-000002802 |

| | | |
|---|---|---|
| ELP-129-000002804 | to | ELP-129-000002804 |
| ELP-129-000002806 | to | ELP-129-000002806 |
| ELP-129-000002808 | to | ELP-129-000002813 |
| ELP-129-000002815 | to | ELP-129-000002817 |
| ELP-129-000002819 | to | ELP-129-000002819 |
| ELP-129-000002821 | to | ELP-129-000002821 |
| ELP-129-000002823 | to | ELP-129-000002823 |
| ELP-129-000002825 | to | ELP-129-000002826 |
| ELP-129-000002828 | to | ELP-129-000002829 |
| ELP-129-000002832 | to | ELP-129-000002832 |
| ELP-129-000002834 | to | ELP-129-000002837 |
| ELP-129-000002842 | to | ELP-129-000002843 |
| ELP-129-000002845 | to | ELP-129-000002849 |
| ELP-129-000002854 | to | ELP-129-000002859 |
| ELP-129-000002861 | to | ELP-129-000002862 |
| ELP-129-000002867 | to | ELP-129-000002867 |
| ELP-129-000002869 | to | ELP-129-000002870 |
| ELP-129-000002872 | to | ELP-129-000002873 |
| ELP-129-000002876 | to | ELP-129-000002876 |
| ELP-129-000002878 | to | ELP-129-000002879 |
| ELP-129-000002881 | to | ELP-129-000002881 |
| ELP-129-000002883 | to | ELP-129-000002883 |
| ELP-129-000002886 | to | ELP-129-000002886 |
| ELP-129-000002890 | to | ELP-129-000002890 |
| ELP-129-000002893 | to | ELP-129-000002893 |
| ELP-129-000002896 | to | ELP-129-000002897 |
| ELP-129-000002903 | to | ELP-129-000002905 |
| ELP-129-000002910 | to | ELP-129-000002911 |
| ELP-129-000002927 | to | ELP-129-000002927 |
| ELP-129-000002930 | to | ELP-129-000002931 |
| ELP-129-000002943 | to | ELP-129-000002943 |
| ELP-129-000002949 | to | ELP-129-000002949 |
| ELP-129-000002951 | to | ELP-129-000002951 |
| ELP-129-000002958 | to | ELP-129-000002959 |
| ELP-129-000002962 | to | ELP-129-000002962 |
| ELP-129-000003001 | to | ELP-129-000003001 |
| ELP-129-000003003 | to | ELP-129-000003003 |
| ELP-129-000003009 | to | ELP-129-000003011 |
| ELP-129-000003018 | to | ELP-129-000003018 |
| ELP-129-000003023 | to | ELP-129-000003032 |
| ELP-129-000003034 | to | ELP-129-000003037 |
| ELP-129-000003042 | to | ELP-129-000003042 |
| ELP-129-000003046 | to | ELP-129-000003050 |
| ELP-129-000003054 | to | ELP-129-000003055 |

| ELP-129-000003072 | to | ELP-129-000003072 |
|---|---|---|
| ELP-129-000003075 | to | ELP-129-000003075 |
| ELP-129-000003082 | to | ELP-129-000003082 |
| ELP-129-000003085 | to | ELP-129-000003087 |
| ELP-129-000003089 | to | ELP-129-000003090 |
| ELP-129-000003092 | to | ELP-129-000003094 |
| ELP-129-000003101 | to | ELP-129-000003101 |
| ELP-129-000003104 | to | ELP-129-000003104 |
| ELP-129-000003114 | to | ELP-129-000003116 |
| ELP-129-000003120 | to | ELP-129-000003120 |
| ELP-129-000003123 | to | ELP-129-000003123 |
| ELP-129-000003127 | to | ELP-129-000003131 |
| ELP-129-000003137 | to | ELP-129-000003142 |
| ELP-129-000003144 | to | ELP-129-000003144 |
| ELP-129-000003146 | to | ELP-129-000003147 |
| ELP-129-000003149 | to | ELP-129-000003152 |
| ELP-129-000003154 | to | ELP-129-000003155 |
| ELP-129-000003157 | to | ELP-129-000003160 |
| ELP-129-000003177 | to | ELP-129-000003177 |
| ELP-129-000003180 | to | ELP-129-000003180 |
| ELP-129-000003188 | to | ELP-129-000003188 |
| ELP-129-000003191 | to | ELP-129-000003194 |
| ELP-129-000003197 | to | ELP-129-000003200 |
| ELP-129-000003202 | to | ELP-129-000003203 |
| ELP-129-000003209 | to | ELP-129-000003209 |
| ELP-129-000003216 | to | ELP-129-000003216 |
| ELP-129-000003220 | to | ELP-129-000003222 |
| ELP-129-000003234 | to | ELP-129-000003236 |
| ELP-129-000003244 | to | ELP-129-000003246 |
| ELP-129-000003249 | to | ELP-129-000003252 |
| ELP-129-000003255 | to | ELP-129-000003255 |
| ELP-129-000003257 | to | ELP-129-000003258 |
| ELP-129-000003264 | to | ELP-129-000003265 |
| ELP-129-000003269 | to | ELP-129-000003269 |
| ELP-129-000003273 | to | ELP-129-000003273 |
| ELP-129-000003280 | to | ELP-129-000003280 |
| ELP-129-000003282 | to | ELP-129-000003282 |
| ELP-129-000003289 | to | ELP-129-000003289 |
| ELP-129-000003291 | to | ELP-129-000003291 |
| ELP-129-000003297 | to | ELP-129-000003298 |
| ELP-129-000003302 | to | ELP-129-000003302 |
| ELP-129-000003304 | to | ELP-129-000003304 |
| ELP-129-000003307 | to | ELP-129-000003307 |
| ELP-129-000003310 | to | ELP-129-000003310 |

| | | |
|---|---|---|
| ELP-129-000003312 | to | ELP-129-000003312 |
| ELP-129-000003314 | to | ELP-129-000003314 |
| ELP-129-000003316 | to | ELP-129-000003316 |
| ELP-129-000003318 | to | ELP-129-000003319 |
| ELP-129-000003321 | to | ELP-129-000003321 |
| ELP-129-000003323 | to | ELP-129-000003323 |
| ELP-129-000003342 | to | ELP-129-000003342 |
| ELP-129-000003348 | to | ELP-129-000003348 |
| ELP-129-000003360 | to | ELP-129-000003360 |
| ELP-129-000003373 | to | ELP-129-000003373 |
| ELP-129-000003380 | to | ELP-129-000003380 |
| ELP-129-000003383 | to | ELP-129-000003383 |
| ELP-129-000003386 | to | ELP-129-000003386 |
| ELP-129-000003399 | to | ELP-129-000003399 |
| ELP-129-000003409 | to | ELP-129-000003409 |
| ELP-129-000003422 | to | ELP-129-000003423 |
| ELP-129-000003433 | to | ELP-129-000003433 |
| ELP-129-000003440 | to | ELP-129-000003440 |
| ELP-129-000003445 | to | ELP-129-000003445 |
| ELP-129-000003447 | to | ELP-129-000003447 |
| ELP-129-000003449 | to | ELP-129-000003449 |
| ELP-129-000003458 | to | ELP-129-000003459 |
| ELP-129-000003461 | to | ELP-129-000003461 |
| ELP-129-000003463 | to | ELP-129-000003463 |
| ELP-129-000003472 | to | ELP-129-000003472 |
| ELP-129-000003476 | to | ELP-129-000003476 |
| ELP-129-000003486 | to | ELP-129-000003486 |
| ELP-129-000003514 | to | ELP-129-000003514 |
| ELP-129-000003517 | to | ELP-129-000003517 |
| ELP-129-000003522 | to | ELP-129-000003522 |
| ELP-129-000003531 | to | ELP-129-000003531 |
| ELP-129-000003536 | to | ELP-129-000003536 |
| ELP-129-000003542 | to | ELP-129-000003542 |
| ELP-129-000003547 | to | ELP-129-000003547 |
| ELP-129-000003559 | to | ELP-129-000003559 |
| ELP-129-000003567 | to | ELP-129-000003567 |
| ELP-129-000003572 | to | ELP-129-000003572 |
| ELP-129-000003579 | to | ELP-129-000003579 |
| ELP-129-000003581 | to | ELP-129-000003581 |
| ELP-129-000003585 | to | ELP-129-000003585 |
| ELP-129-000003587 | to | ELP-129-000003587 |
| ELP-129-000003592 | to | ELP-129-000003593 |
| ELP-129-000003595 | to | ELP-129-000003595 |
| ELP-129-000003598 | to | ELP-129-000003598 |

| | | |
|---|---|---|
| ELP-129-000003606 | to | ELP-129-000003606 |
| ELP-129-000003610 | to | ELP-129-000003611 |
| ELP-129-000003613 | to | ELP-129-000003613 |
| ELP-129-000003617 | to | ELP-129-000003617 |
| ELP-129-000003632 | to | ELP-129-000003632 |
| ELP-129-000003634 | to | ELP-129-000003634 |
| ELP-129-000003637 | to | ELP-129-000003637 |
| ELP-129-000003639 | to | ELP-129-000003639 |
| ELP-129-000003643 | to | ELP-129-000003643 |
| ELP-129-000003645 | to | ELP-129-000003645 |
| ELP-129-000003647 | to | ELP-129-000003648 |
| ELP-129-000003651 | to | ELP-129-000003651 |
| ELP-129-000003656 | to | ELP-129-000003659 |
| ELP-129-000003666 | to | ELP-129-000003667 |
| ELP-129-000003681 | to | ELP-129-000003681 |
| ELP-129-000003686 | to | ELP-129-000003686 |
| ELP-129-000003693 | to | ELP-129-000003693 |
| ELP-129-000003695 | to | ELP-129-000003697 |
| ELP-129-000003701 | to | ELP-129-000003701 |
| ELP-129-000003705 | to | ELP-129-000003705 |
| ELP-129-000003707 | to | ELP-129-000003707 |
| ELP-129-000003714 | to | ELP-129-000003714 |
| ELP-129-000003718 | to | ELP-129-000003719 |
| ELP-129-000003725 | to | ELP-129-000003725 |
| ELP-129-000003729 | to | ELP-129-000003729 |
| ELP-129-000003733 | to | ELP-129-000003733 |
| ELP-129-000003739 | to | ELP-129-000003739 |
| ELP-129-000003743 | to | ELP-129-000003743 |
| ELP-129-000003747 | to | ELP-129-000003751 |
| ELP-129-000003757 | to | ELP-129-000003757 |
| ELP-129-000003759 | to | ELP-129-000003760 |
| ELP-129-000003763 | to | ELP-129-000003766 |
| ELP-129-000003768 | to | ELP-129-000003768 |
| ELP-129-000003772 | to | ELP-129-000003773 |
| ELP-129-000003776 | to | ELP-129-000003778 |
| ELP-129-000003785 | to | ELP-129-000003785 |
| ELP-129-000003792 | to | ELP-129-000003792 |
| ELP-129-000003796 | to | ELP-129-000003796 |
| ELP-129-000003800 | to | ELP-129-000003800 |
| ELP-129-000003802 | to | ELP-129-000003802 |
| ELP-129-000003811 | to | ELP-129-000003811 |
| ELP-129-000003817 | to | ELP-129-000003817 |
| ELP-129-000003822 | to | ELP-129-000003822 |
| ELP-129-000003830 | to | ELP-129-000003830 |

| | | |
|---|---|---|
| ELP-129-000003835 | to | ELP-129-000003835 |
| ELP-129-000003838 | to | ELP-129-000003839 |
| ELP-129-000003845 | to | ELP-129-000003845 |
| ELP-129-000003852 | to | ELP-129-000003855 |
| ELP-129-000003864 | to | ELP-129-000003868 |
| ELP-129-000003870 | to | ELP-129-000003870 |
| ELP-129-000003872 | to | ELP-129-000003873 |
| ELP-129-000003876 | to | ELP-129-000003876 |
| ELP-129-000003878 | to | ELP-129-000003880 |
| ELP-129-000003882 | to | ELP-129-000003883 |
| ELP-129-000003890 | to | ELP-129-000003890 |
| ELP-129-000003892 | to | ELP-129-000003893 |
| ELP-129-000003896 | to | ELP-129-000003896 |
| ELP-129-000003903 | to | ELP-129-000003903 |
| ELP-129-000003911 | to | ELP-129-000003911 |
| ELP-129-000003913 | to | ELP-129-000003913 |
| ELP-129-000003917 | to | ELP-129-000003917 |
| ELP-129-000003924 | to | ELP-129-000003924 |
| ELP-129-000003926 | to | ELP-129-000003927 |
| ELP-129-000003939 | to | ELP-129-000003939 |
| ELP-129-000003967 | to | ELP-129-000003967 |
| ELP-129-000003981 | to | ELP-129-000003981 |
| ELP-129-000003983 | to | ELP-129-000003983 |
| ELP-129-000003988 | to | ELP-129-000003989 |
| ELP-129-000003998 | to | ELP-129-000003999 |
| ELP-129-000004004 | to | ELP-129-000004005 |
| ELP-129-000004007 | to | ELP-129-000004007 |
| ELP-129-000004013 | to | ELP-129-000004013 |
| ELP-129-000004015 | to | ELP-129-000004015 |
| ELP-129-000004017 | to | ELP-129-000004017 |
| ELP-129-000004019 | to | ELP-129-000004019 |
| ELP-129-000004021 | to | ELP-129-000004021 |
| ELP-129-000004023 | to | ELP-129-000004023 |
| ELP-129-000004033 | to | ELP-129-000004033 |
| ELP-129-000004035 | to | ELP-129-000004035 |
| ELP-129-000004041 | to | ELP-129-000004041 |
| ELP-129-000004043 | to | ELP-129-000004044 |
| ELP-129-000004050 | to | ELP-129-000004051 |
| ELP-129-000004054 | to | ELP-129-000004054 |
| ELP-129-000004066 | to | ELP-129-000004066 |
| ELP-129-000004068 | to | ELP-129-000004068 |
| ELP-129-000004075 | to | ELP-129-000004077 |
| ELP-129-000004080 | to | ELP-129-000004081 |
| ELP-129-000004087 | to | ELP-129-000004087 |

| | | |
|---|---|---|
| ELP-129-000004091 | to | ELP-129-000004091 |
| ELP-129-000004093 | to | ELP-129-000004093 |
| ELP-129-000004095 | to | ELP-129-000004095 |
| ELP-129-000004108 | to | ELP-129-000004108 |
| ELP-129-000004123 | to | ELP-129-000004123 |
| ELP-129-000004145 | to | ELP-129-000004145 |
| ELP-129-000004149 | to | ELP-129-000004149 |
| ELP-129-000004155 | to | ELP-129-000004155 |
| ELP-129-000004157 | to | ELP-129-000004157 |
| ELP-129-000004159 | to | ELP-129-000004160 |
| ELP-129-000004165 | to | ELP-129-000004165 |
| ELP-129-000004169 | to | ELP-129-000004170 |
| ELP-129-000004179 | to | ELP-129-000004179 |
| ELP-129-000004185 | to | ELP-129-000004185 |
| ELP-129-000004189 | to | ELP-129-000004190 |
| ELP-129-000004193 | to | ELP-129-000004195 |
| ELP-129-000004200 | to | ELP-129-000004201 |
| ELP-129-000004204 | to | ELP-129-000004204 |
| ELP-129-000004211 | to | ELP-129-000004212 |
| ELP-129-000004222 | to | ELP-129-000004223 |
| ELP-129-000004228 | to | ELP-129-000004228 |
| ELP-129-000004231 | to | ELP-129-000004231 |
| ELP-129-000004236 | to | ELP-129-000004236 |
| ELP-129-000004239 | to | ELP-129-000004239 |
| ELP-129-000004242 | to | ELP-129-000004245 |
| ELP-129-000004249 | to | ELP-129-000004249 |
| ELP-129-000004251 | to | ELP-129-000004252 |
| ELP-129-000004254 | to | ELP-129-000004254 |
| ELP-129-000004258 | to | ELP-129-000004258 |
| ELP-129-000004261 | to | ELP-129-000004261 |
| ELP-129-000004266 | to | ELP-129-000004267 |
| ELP-129-000004270 | to | ELP-129-000004270 |
| ELP-129-000004274 | to | ELP-129-000004274 |
| ELP-129-000004278 | to | ELP-129-000004278 |
| ELP-129-000004280 | to | ELP-129-000004280 |
| ELP-129-000004300 | to | ELP-129-000004300 |
| ELP-129-000004303 | to | ELP-129-000004303 |
| ELP-129-000004313 | to | ELP-129-000004313 |
| ELP-129-000004319 | to | ELP-129-000004320 |
| ELP-129-000004323 | to | ELP-129-000004323 |
| ELP-129-000004326 | to | ELP-129-000004326 |
| ELP-129-000004328 | to | ELP-129-000004328 |
| ELP-129-000004331 | to | ELP-129-000004331 |
| ELP-129-000004345 | to | ELP-129-000004345 |

| | | |
|---|---|---|
| ELP-129-000004349 | to | ELP-129-000004349 |
| ELP-129-000004351 | to | ELP-129-000004351 |
| ELP-129-000004368 | to | ELP-129-000004369 |
| ELP-129-000004372 | to | ELP-129-000004373 |
| ELP-129-000004375 | to | ELP-129-000004375 |
| ELP-129-000004379 | to | ELP-129-000004380 |
| ELP-129-000004383 | to | ELP-129-000004387 |
| ELP-129-000004392 | to | ELP-129-000004392 |
| ELP-129-000004397 | to | ELP-129-000004397 |
| ELP-129-000004401 | to | ELP-129-000004403 |
| ELP-129-000004405 | to | ELP-129-000004405 |
| ELP-129-000004411 | to | ELP-129-000004411 |
| ELP-129-000004423 | to | ELP-129-000004425 |
| ELP-129-000004436 | to | ELP-129-000004436 |
| ELP-129-000004446 | to | ELP-129-000004446 |
| ELP-129-000004465 | to | ELP-129-000004466 |
| ELP-129-000004469 | to | ELP-129-000004470 |
| ELP-129-000004483 | to | ELP-129-000004484 |
| ELP-129-000004486 | to | ELP-129-000004488 |
| ELP-129-000004501 | to | ELP-129-000004501 |
| ELP-129-000004518 | to | ELP-129-000004518 |
| ELP-129-000004522 | to | ELP-129-000004522 |
| ELP-129-000004531 | to | ELP-129-000004531 |
| ELP-129-000004550 | to | ELP-129-000004556 |
| ELP-129-000004565 | to | ELP-129-000004568 |
| ELP-129-000004570 | to | ELP-129-000004570 |
| ELP-129-000004575 | to | ELP-129-000004577 |
| ELP-129-000004587 | to | ELP-129-000004587 |
| ELP-129-000004607 | to | ELP-129-000004607 |
| ELP-129-000004609 | to | ELP-129-000004609 |
| ELP-129-000004615 | to | ELP-129-000004615 |
| ELP-129-000004617 | to | ELP-129-000004617 |
| ELP-129-000004632 | to | ELP-129-000004633 |
| ELP-129-000004647 | to | ELP-129-000004647 |
| ELP-129-000004649 | to | ELP-129-000004649 |
| ELP-129-000004653 | to | ELP-129-000004654 |
| ELP-129-000004656 | to | ELP-129-000004656 |
| ELP-129-000004658 | to | ELP-129-000004658 |
| ELP-129-000004660 | to | ELP-129-000004663 |
| ELP-129-000004665 | to | ELP-129-000004665 |
| ELP-129-000004669 | to | ELP-129-000004669 |
| ELP-129-000004684 | to | ELP-129-000004684 |
| ELP-129-000004692 | to | ELP-129-000004692 |
| ELP-129-000004721 | to | ELP-129-000004721 |

| | | |
|---|---|---|
| ELP-129-000004724 | to | ELP-129-000004725 |
| ELP-129-000004727 | to | ELP-129-000004728 |
| ELP-129-000004733 | to | ELP-129-000004737 |
| ELP-129-000004741 | to | ELP-129-000004741 |
| ELP-129-000004744 | to | ELP-129-000004744 |
| ELP-129-000004746 | to | ELP-129-000004746 |
| ELP-129-000004751 | to | ELP-129-000004751 |
| ELP-129-000004754 | to | ELP-129-000004754 |
| ELP-129-000004757 | to | ELP-129-000004763 |
| ELP-129-000004765 | to | ELP-129-000004768 |
| ELP-129-000004787 | to | ELP-129-000004788 |
| ELP-129-000004791 | to | ELP-129-000004791 |
| ELP-129-000004797 | to | ELP-129-000004798 |
| ELP-129-000004801 | to | ELP-129-000004801 |
| ELP-129-000004804 | to | ELP-129-000004805 |
| ELP-129-000004808 | to | ELP-129-000004808 |
| ELP-129-000004814 | to | ELP-129-000004814 |
| ELP-129-000004816 | to | ELP-129-000004819 |
| ELP-129-000004823 | to | ELP-129-000004823 |
| ELP-129-000004825 | to | ELP-129-000004827 |
| ELP-129-000004831 | to | ELP-129-000004832 |
| ELP-129-000004837 | to | ELP-129-000004843 |
| ELP-129-000004856 | to | ELP-129-000004856 |
| ELP-129-000004862 | to | ELP-129-000004863 |
| ELP-129-000004886 | to | ELP-129-000004886 |
| ELP-129-000004891 | to | ELP-129-000004893 |
| ELP-129-000004896 | to | ELP-129-000004896 |
| ELP-129-000004898 | to | ELP-129-000004898 |
| ELP-129-000004900 | to | ELP-129-000004902 |
| ELP-129-000004904 | to | ELP-129-000004907 |
| ELP-129-000004910 | to | ELP-129-000004910 |
| ELP-129-000004912 | to | ELP-129-000004912 |
| ELP-129-000004916 | to | ELP-129-000004917 |
| ELP-129-000004920 | to | ELP-129-000004921 |
| ELP-129-000004923 | to | ELP-129-000004923 |
| ELP-129-000004929 | to | ELP-129-000004930 |
| ELP-129-000004938 | to | ELP-129-000004938 |
| ELP-129-000004946 | to | ELP-129-000004946 |
| ELP-129-000004952 | to | ELP-129-000004954 |
| ELP-129-000004956 | to | ELP-129-000004957 |
| ELP-129-000004966 | to | ELP-129-000004966 |
| ELP-129-000004971 | to | ELP-129-000004971 |
| ELP-129-000004974 | to | ELP-129-000004974 |
| ELP-129-000004976 | to | ELP-129-000004977 |

| | | |
|---|---|---|
| ELP-129-000004981 | to | ELP-129-000004981 |
| ELP-129-000004996 | to | ELP-129-000004996 |
| ELP-129-000004998 | to | ELP-129-000004998 |
| ELP-129-000005000 | to | ELP-129-000005000 |
| ELP-129-000005007 | to | ELP-129-000005011 |
| ELP-129-000005026 | to | ELP-129-000005026 |
| ELP-129-000005032 | to | ELP-129-000005033 |
| ELP-129-000005046 | to | ELP-129-000005046 |
| ELP-129-000005048 | to | ELP-129-000005048 |
| ELP-129-000005068 | to | ELP-129-000005068 |
| ELP-129-000005070 | to | ELP-129-000005070 |
| ELP-129-000005073 | to | ELP-129-000005075 |
| ELP-129-000005077 | to | ELP-129-000005077 |
| ELP-129-000005079 | to | ELP-129-000005079 |
| ELP-129-000005081 | to | ELP-129-000005081 |
| ELP-129-000005083 | to | ELP-129-000005083 |
| ELP-129-000005086 | to | ELP-129-000005100 |
| ELP-129-000005102 | to | ELP-129-000005103 |
| ELP-129-000005105 | to | ELP-129-000005117 |
| ELP-129-000005122 | to | ELP-129-000005124 |
| ELP-129-000005128 | to | ELP-129-000005129 |
| ELP-129-000005131 | to | ELP-129-000005132 |
| ELP-129-000005139 | to | ELP-129-000005140 |
| ELP-129-000005143 | to | ELP-129-000005143 |
| ELP-129-000005149 | to | ELP-129-000005149 |
| ELP-129-000005156 | to | ELP-129-000005156 |
| ELP-129-000005159 | to | ELP-129-000005159 |
| ELP-129-000005161 | to | ELP-129-000005161 |
| ELP-129-000005164 | to | ELP-129-000005168 |
| ELP-129-000005170 | to | ELP-129-000005172 |
| ELP-129-000005175 | to | ELP-129-000005175 |
| ELP-129-000005177 | to | ELP-129-000005178 |
| ELP-129-000005189 | to | ELP-129-000005190 |
| ELP-129-000005192 | to | ELP-129-000005192 |
| ELP-129-000005199 | to | ELP-129-000005200 |
| ELP-129-000005202 | to | ELP-129-000005202 |
| ELP-129-000005204 | to | ELP-129-000005204 |
| ELP-129-000005207 | to | ELP-129-000005208 |
| ELP-129-000005211 | to | ELP-129-000005211 |
| ELP-129-000005213 | to | ELP-129-000005213 |
| ELP-129-000005216 | to | ELP-129-000005217 |
| ELP-129-000005219 | to | ELP-129-000005219 |
| ELP-129-000005221 | to | ELP-129-000005221 |
| ELP-129-000005226 | to | ELP-129-000005226 |

| | | |
|---|---|---|
| ELP-129-000005229 | to | ELP-129-000005229 |
| ELP-129-000005231 | to | ELP-129-000005231 |
| ELP-129-000005234 | to | ELP-129-000005234 |
| ELP-129-000005236 | to | ELP-129-000005236 |
| ELP-129-000005239 | to | ELP-129-000005242 |
| ELP-129-000005248 | to | ELP-129-000005249 |
| ELP-129-000005251 | to | ELP-129-000005251 |
| ELP-129-000005253 | to | ELP-129-000005253 |
| ELP-129-000005255 | to | ELP-129-000005257 |
| ELP-129-000005261 | to | ELP-129-000005261 |
| ELP-129-000005265 | to | ELP-129-000005265 |
| ELP-129-000005268 | to | ELP-129-000005268 |
| ELP-129-000005274 | to | ELP-129-000005276 |
| ELP-129-000005279 | to | ELP-129-000005282 |
| ELP-129-000005284 | to | ELP-129-000005284 |
| ELP-129-000005286 | to | ELP-129-000005287 |
| ELP-129-000005289 | to | ELP-129-000005289 |
| ELP-129-000005293 | to | ELP-129-000005293 |
| ELP-129-000005295 | to | ELP-129-000005295 |
| ELP-129-000005297 | to | ELP-129-000005297 |
| ELP-129-000005300 | to | ELP-129-000005303 |
| ELP-129-000005306 | to | ELP-129-000005306 |
| ELP-129-000005308 | to | ELP-129-000005308 |
| ELP-129-000005310 | to | ELP-129-000005310 |
| ELP-129-000005315 | to | ELP-129-000005316 |
| ELP-129-000005320 | to | ELP-129-000005325 |
| ELP-129-000005328 | to | ELP-129-000005329 |
| ELP-129-000005331 | to | ELP-129-000005331 |
| ELP-129-000005336 | to | ELP-129-000005336 |
| ELP-129-000005338 | to | ELP-129-000005341 |
| ELP-129-000005343 | to | ELP-129-000005343 |
| ELP-129-000005345 | to | ELP-129-000005345 |
| ELP-129-000005347 | to | ELP-129-000005347 |
| ELP-129-000005350 | to | ELP-129-000005351 |
| ELP-129-000005356 | to | ELP-129-000005357 |
| ELP-129-000005364 | to | ELP-129-000005364 |
| ELP-129-000005367 | to | ELP-129-000005368 |
| ELP-129-000005373 | to | ELP-129-000005374 |
| ELP-129-000005376 | to | ELP-129-000005376 |
| ELP-129-000005378 | to | ELP-129-000005378 |
| ELP-129-000005386 | to | ELP-129-000005387 |
| ELP-129-000005392 | to | ELP-129-000005394 |
| ELP-129-000005407 | to | ELP-129-000005407 |
| ELP-129-000005411 | to | ELP-129-000005411 |

| | | |
|---|---|---|
| ELP-129-000005431 | to | ELP-129-000005431 |
| ELP-129-000005434 | to | ELP-129-000005435 |
| ELP-129-000005437 | to | ELP-129-000005437 |
| ELP-129-000005441 | to | ELP-129-000005442 |
| ELP-129-000005450 | to | ELP-129-000005451 |
| ELP-129-000005456 | to | ELP-129-000005458 |
| ELP-129-000005462 | to | ELP-129-000005466 |
| ELP-129-000005489 | to | ELP-129-000005489 |
| ELP-129-000005494 | to | ELP-129-000005494 |
| ELP-129-000005496 | to | ELP-129-000005498 |
| ELP-129-000005512 | to | ELP-129-000005512 |
| ELP-129-000005514 | to | ELP-129-000005515 |
| ELP-129-000005517 | to | ELP-129-000005517 |
| ELP-129-000005524 | to | ELP-129-000005524 |
| ELP-129-000005526 | to | ELP-129-000005526 |
| ELP-129-000005532 | to | ELP-129-000005532 |
| ELP-129-000005536 | to | ELP-129-000005536 |
| ELP-129-000005540 | to | ELP-129-000005540 |
| ELP-129-000005546 | to | ELP-129-000005547 |
| ELP-129-000005550 | to | ELP-129-000005551 |
| ELP-129-000005554 | to | ELP-129-000005556 |
| ELP-129-000005561 | to | ELP-129-000005561 |
| ELP-129-000005564 | to | ELP-129-000005565 |
| ELP-129-000005567 | to | ELP-129-000005567 |
| ELP-129-000005570 | to | ELP-129-000005570 |
| ELP-129-000005576 | to | ELP-129-000005577 |
| ELP-129-000005584 | to | ELP-129-000005584 |
| ELP-129-000005590 | to | ELP-129-000005591 |
| ELP-129-000005593 | to | ELP-129-000005594 |
| ELP-129-000005598 | to | ELP-129-000005598 |
| ELP-129-000005603 | to | ELP-129-000005603 |
| ELP-129-000005609 | to | ELP-129-000005612 |
| ELP-129-000005619 | to | ELP-129-000005619 |
| ELP-129-000005621 | to | ELP-129-000005621 |
| ELP-129-000005650 | to | ELP-129-000005650 |
| ELP-129-000005653 | to | ELP-129-000005653 |
| ELP-129-000005657 | to | ELP-129-000005658 |
| ELP-129-000005663 | to | ELP-129-000005663 |
| ELP-129-000005669 | to | ELP-129-000005669 |
| ELP-129-000005671 | to | ELP-129-000005671 |
| ELP-129-000005673 | to | ELP-129-000005673 |
| ELP-129-000005676 | to | ELP-129-000005677 |
| ELP-129-000005681 | to | ELP-129-000005685 |
| ELP-129-000005690 | to | ELP-129-000005692 |

| | | |
|---|---|---|
| ELP-129-000005694 | to | ELP-129-000005694 |
| ELP-129-000005702 | to | ELP-129-000005704 |
| ELP-129-000005714 | to | ELP-129-000005719 |
| ELP-129-000005724 | to | ELP-129-000005724 |
| ELP-129-000005748 | to | ELP-129-000005748 |
| ELP-129-000005754 | to | ELP-129-000005760 |
| ELP-129-000005762 | to | ELP-129-000005763 |
| ELP-129-000005766 | to | ELP-129-000005768 |
| ELP-129-000005770 | to | ELP-129-000005772 |
| ELP-129-000005774 | to | ELP-129-000005779 |
| ELP-129-000005782 | to | ELP-129-000005782 |
| ELP-129-000005785 | to | ELP-129-000005785 |
| ELP-129-000005796 | to | ELP-129-000005796 |
| ELP-129-000005813 | to | ELP-129-000005813 |
| ELP-129-000005828 | to | ELP-129-000005829 |
| ELP-129-000005832 | to | ELP-129-000005833 |
| ELP-129-000005835 | to | ELP-129-000005836 |
| ELP-129-000005841 | to | ELP-129-000005841 |
| ELP-129-000005843 | to | ELP-129-000005843 |
| ELP-129-000005848 | to | ELP-129-000005848 |
| ELP-129-000005850 | to | ELP-129-000005853 |
| ELP-129-000005855 | to | ELP-129-000005855 |
| ELP-129-000005869 | to | ELP-129-000005869 |
| ELP-129-000005872 | to | ELP-129-000005873 |
| ELP-129-000005882 | to | ELP-129-000005882 |
| ELP-129-000005885 | to | ELP-129-000005885 |
| ELP-129-000005887 | to | ELP-129-000005888 |
| ELP-129-000005890 | to | ELP-129-000005893 |
| ELP-129-000005895 | to | ELP-129-000005899 |
| ELP-129-000005905 | to | ELP-129-000005907 |
| ELP-129-000005910 | to | ELP-129-000005911 |
| ELP-129-000005917 | to | ELP-129-000005917 |
| ELP-129-000005921 | to | ELP-129-000005921 |
| ELP-129-000005924 | to | ELP-129-000005924 |
| ELP-129-000005928 | to | ELP-129-000005932 |
| ELP-129-000005934 | to | ELP-129-000005934 |
| ELP-129-000005937 | to | ELP-129-000005938 |
| ELP-129-000005941 | to | ELP-129-000005941 |
| ELP-129-000005956 | to | ELP-129-000005956 |
| ELP-129-000005962 | to | ELP-129-000005964 |
| ELP-129-000005982 | to | ELP-129-000005982 |
| ELP-129-000005985 | to | ELP-129-000005987 |
| ELP-129-000005989 | to | ELP-129-000005989 |
| ELP-129-000005991 | to | ELP-129-000005992 |

| ELP-129-000005999 | to | ELP-129-000006000 |
|---|---|---|
| ELP-129-000006005 | to | ELP-129-000006005 |
| ELP-129-000006008 | to | ELP-129-000006011 |
| ELP-129-000006014 | to | ELP-129-000006014 |
| ELP-129-000006016 | to | ELP-129-000006016 |
| ELP-129-000006024 | to | ELP-129-000006024 |
| ELP-129-000006027 | to | ELP-129-000006027 |
| ELP-129-000006031 | to | ELP-129-000006031 |
| ELP-129-000006033 | to | ELP-129-000006034 |
| ELP-129-000006040 | to | ELP-129-000006040 |
| ELP-129-000006043 | to | ELP-129-000006043 |
| ELP-129-000006053 | to | ELP-129-000006053 |
| ELP-129-000006056 | to | ELP-129-000006056 |
| ELP-129-000006063 | to | ELP-129-000006063 |
| ELP-129-000006066 | to | ELP-129-000006066 |
| ELP-129-000006071 | to | ELP-129-000006073 |
| ELP-129-000006078 | to | ELP-129-000006078 |
| ELP-129-000006084 | to | ELP-129-000006085 |
| ELP-129-000006090 | to | ELP-129-000006090 |
| ELP-129-000006093 | to | ELP-129-000006093 |
| ELP-129-000006096 | to | ELP-129-000006096 |
| ELP-129-000006103 | to | ELP-129-000006104 |
| ELP-129-000006112 | to | ELP-129-000006113 |
| ELP-129-000006116 | to | ELP-129-000006116 |
| ELP-129-000006118 | to | ELP-129-000006118 |
| ELP-129-000006147 | to | ELP-129-000006148 |
| ELP-129-000006166 | to | ELP-129-000006166 |
| ELP-129-000006203 | to | ELP-129-000006204 |
| ELP-129-000006216 | to | ELP-129-000006216 |
| ELP-129-000006219 | to | ELP-129-000006219 |
| ELP-129-000006222 | to | ELP-129-000006222 |
| ELP-129-000006226 | to | ELP-129-000006226 |
| ELP-129-000006228 | to | ELP-129-000006228 |
| ELP-129-000006235 | to | ELP-129-000006235 |
| ELP-129-000006237 | to | ELP-129-000006237 |
| ELP-129-000006248 | to | ELP-129-000006248 |
| ELP-129-000006256 | to | ELP-129-000006257 |
| ELP-129-000006271 | to | ELP-129-000006272 |
| ELP-129-000006280 | to | ELP-129-000006280 |
| ELP-129-000006282 | to | ELP-129-000006283 |
| ELP-129-000006295 | to | ELP-129-000006296 |
| ELP-129-000006301 | to | ELP-129-000006301 |
| ELP-129-000006305 | to | ELP-129-000006310 |
| ELP-129-000006312 | to | ELP-129-000006313 |

| | | |
|---|---|---|
| ELP-129-000006320 | to | ELP-129-000006321 |
| ELP-129-000006328 | to | ELP-129-000006329 |
| ELP-129-000006336 | to | ELP-129-000006337 |
| ELP-129-000006339 | to | ELP-129-000006339 |
| ELP-129-000006342 | to | ELP-129-000006342 |
| ELP-129-000006345 | to | ELP-129-000006346 |
| ELP-129-000006349 | to | ELP-129-000006349 |
| ELP-129-000006351 | to | ELP-129-000006355 |
| ELP-129-000006357 | to | ELP-129-000006358 |
| ELP-129-000006362 | to | ELP-129-000006362 |
| ELP-129-000006367 | to | ELP-129-000006367 |
| ELP-129-000006373 | to | ELP-129-000006373 |
| ELP-129-000006376 | to | ELP-129-000006376 |
| ELP-129-000006378 | to | ELP-129-000006381 |
| ELP-129-000006383 | to | ELP-129-000006383 |
| ELP-129-000006385 | to | ELP-129-000006385 |
| ELP-129-000006387 | to | ELP-129-000006388 |
| ELP-129-000006390 | to | ELP-129-000006390 |
| ELP-129-000006424 | to | ELP-129-000006424 |
| ELP-129-000006430 | to | ELP-129-000006431 |
| ELP-129-000006433 | to | ELP-129-000006434 |
| ELP-129-000006443 | to | ELP-129-000006444 |
| ELP-129-000006451 | to | ELP-129-000006451 |
| ELP-129-000006453 | to | ELP-129-000006454 |
| ELP-129-000006459 | to | ELP-129-000006460 |
| ELP-129-000006473 | to | ELP-129-000006473 |
| ELP-129-000006480 | to | ELP-129-000006483 |
| ELP-129-000006490 | to | ELP-129-000006491 |
| ELP-129-000006494 | to | ELP-129-000006497 |
| ELP-129-000006499 | to | ELP-129-000006499 |
| ELP-129-000006501 | to | ELP-129-000006502 |
| ELP-129-000006504 | to | ELP-129-000006504 |
| ELP-129-000006512 | to | ELP-129-000006512 |
| ELP-129-000006517 | to | ELP-129-000006519 |
| ELP-129-000006525 | to | ELP-129-000006525 |
| ELP-129-000006527 | to | ELP-129-000006527 |
| ELP-129-000006538 | to | ELP-129-000006538 |
| ELP-129-000006540 | to | ELP-129-000006541 |
| ELP-129-000006546 | to | ELP-129-000006546 |
| ELP-129-000006551 | to | ELP-129-000006552 |
| ELP-129-000006557 | to | ELP-129-000006557 |
| ELP-129-000006559 | to | ELP-129-000006560 |
| ELP-129-000006565 | to | ELP-129-000006565 |
| ELP-129-000006567 | to | ELP-129-000006568 |

| | | |
|---|---|---|
| ELP-129-000006570 | to | ELP-129-000006571 |
| ELP-129-000006573 | to | ELP-129-000006577 |
| ELP-129-000006579 | to | ELP-129-000006583 |
| ELP-129-000006586 | to | ELP-129-000006586 |
| ELP-129-000006588 | to | ELP-129-000006589 |
| ELP-129-000006593 | to | ELP-129-000006593 |
| ELP-129-000006597 | to | ELP-129-000006598 |
| ELP-129-000006609 | to | ELP-129-000006609 |
| ELP-129-000006611 | to | ELP-129-000006611 |
| ELP-129-000006619 | to | ELP-129-000006624 |
| ELP-129-000006632 | to | ELP-129-000006632 |
| ELP-129-000006634 | to | ELP-129-000006635 |
| ELP-129-000006639 | to | ELP-129-000006641 |
| ELP-129-000006643 | to | ELP-129-000006643 |
| ELP-129-000006645 | to | ELP-129-000006646 |
| ELP-129-000006649 | to | ELP-129-000006649 |
| ELP-129-000006654 | to | ELP-129-000006654 |
| ELP-129-000006659 | to | ELP-129-000006662 |
| ELP-129-000006664 | to | ELP-129-000006665 |
| ELP-129-000006688 | to | ELP-129-000006688 |
| ELP-129-000006690 | to | ELP-129-000006691 |
| ELP-129-000006693 | to | ELP-129-000006694 |
| ELP-129-000006708 | to | ELP-129-000006713 |
| ELP-129-000006717 | to | ELP-129-000006721 |
| ELP-129-000006723 | to | ELP-129-000006723 |
| ELP-129-000006725 | to | ELP-129-000006726 |
| ELP-129-000006733 | to | ELP-129-000006737 |
| ELP-129-000006740 | to | ELP-129-000006743 |
| ELP-129-000006746 | to | ELP-129-000006746 |
| ELP-129-000006749 | to | ELP-129-000006750 |
| ELP-129-000006752 | to | ELP-129-000006752 |
| ELP-129-000006759 | to | ELP-129-000006759 |
| ELP-129-000006763 | to | ELP-129-000006763 |
| ELP-129-000006765 | to | ELP-129-000006765 |
| ELP-129-000006768 | to | ELP-129-000006768 |
| ELP-129-000006771 | to | ELP-129-000006771 |
| ELP-129-000006775 | to | ELP-129-000006776 |
| ELP-129-000006781 | to | ELP-129-000006781 |
| ELP-129-000006784 | to | ELP-129-000006784 |
| ELP-129-000006789 | to | ELP-129-000006793 |
| ELP-129-000006797 | to | ELP-129-000006799 |
| ELP-129-000006813 | to | ELP-129-000006814 |
| ELP-129-000006817 | to | ELP-129-000006817 |
| ELP-129-000006819 | to | ELP-129-000006820 |

| | | |
|---|---|---|
| ELP-129-000006822 | to | ELP-129-000006823 |
| ELP-129-000006825 | to | ELP-129-000006829 |
| ELP-129-000006834 | to | ELP-129-000006834 |
| ELP-129-000006839 | to | ELP-129-000006840 |
| ELP-129-000006842 | to | ELP-129-000006843 |
| ELP-129-000006850 | to | ELP-129-000006850 |
| ELP-129-000006860 | to | ELP-129-000006860 |
| ELP-129-000006866 | to | ELP-129-000006866 |
| ELP-129-000006879 | to | ELP-129-000006880 |
| ELP-129-000006886 | to | ELP-129-000006887 |
| ELP-129-000006890 | to | ELP-129-000006891 |
| ELP-129-000006900 | to | ELP-129-000006900 |
| ELP-129-000006902 | to | ELP-129-000006903 |
| ELP-129-000006906 | to | ELP-129-000006906 |
| ELP-129-000006910 | to | ELP-129-000006910 |
| ELP-129-000006927 | to | ELP-129-000006928 |
| ELP-129-000006930 | to | ELP-129-000006932 |
| ELP-129-000006935 | to | ELP-129-000006935 |
| ELP-129-000006937 | to | ELP-129-000006938 |
| ELP-129-000006943 | to | ELP-129-000006943 |
| ELP-129-000006948 | to | ELP-129-000006955 |
| ELP-129-000006957 | to | ELP-129-000006957 |
| ELP-129-000006960 | to | ELP-129-000006960 |
| ELP-129-000006962 | to | ELP-129-000006963 |
| ELP-129-000006965 | to | ELP-129-000006971 |
| ELP-129-000006980 | to | ELP-129-000006981 |
| ELP-129-000006988 | to | ELP-129-000006989 |
| ELP-129-000006991 | to | ELP-129-000006991 |
| ELP-129-000007000 | to | ELP-129-000007001 |
| ELP-129-000007006 | to | ELP-129-000007007 |
| ELP-129-000007010 | to | ELP-129-000007010 |
| ELP-129-000007014 | to | ELP-129-000007015 |
| ELP-129-000007020 | to | ELP-129-000007020 |
| ELP-129-000007023 | to | ELP-129-000007023 |
| ELP-129-000007025 | to | ELP-129-000007025 |
| ELP-129-000007033 | to | ELP-129-000007034 |
| ELP-129-000007036 | to | ELP-129-000007036 |
| ELP-129-000007038 | to | ELP-129-000007038 |
| ELP-129-000007046 | to | ELP-129-000007046 |
| ELP-129-000007048 | to | ELP-129-000007048 |
| ELP-129-000007050 | to | ELP-129-000007050 |
| ELP-129-000007059 | to | ELP-129-000007059 |
| ELP-129-000007076 | to | ELP-129-000007076 |
| ELP-129-000007084 | to | ELP-129-000007084 |

| | | |
|---|---|---|
| ELP-129-000007091 | to | ELP-129-000007091 |
| ELP-129-000007093 | to | ELP-129-000007094 |
| ELP-129-000007096 | to | ELP-129-000007096 |
| ELP-129-000007098 | to | ELP-129-000007099 |
| ELP-129-000007110 | to | ELP-129-000007110 |
| ELP-129-000007113 | to | ELP-129-000007113 |
| ELP-129-000007117 | to | ELP-129-000007118 |
| ELP-129-000007126 | to | ELP-129-000007127 |
| ELP-129-000007132 | to | ELP-129-000007132 |
| ELP-129-000007135 | to | ELP-129-000007135 |
| ELP-129-000007143 | to | ELP-129-000007145 |
| ELP-129-000007153 | to | ELP-129-000007154 |
| ELP-129-000007189 | to | ELP-129-000007189 |
| ELP-129-000007192 | to | ELP-129-000007193 |
| ELP-129-000007203 | to | ELP-129-000007203 |
| ELP-129-000007208 | to | ELP-129-000007208 |
| ELP-129-000007210 | to | ELP-129-000007211 |
| ELP-129-000007217 | to | ELP-129-000007218 |
| ELP-129-000007230 | to | ELP-129-000007230 |
| ELP-129-000007244 | to | ELP-129-000007247 |
| ELP-129-000007253 | to | ELP-129-000007253 |
| ELP-129-000007276 | to | ELP-129-000007278 |
| ELP-129-000007281 | to | ELP-129-000007282 |
| ELP-129-000007287 | to | ELP-129-000007287 |
| ELP-129-000007291 | to | ELP-129-000007293 |
| ELP-129-000007295 | to | ELP-129-000007296 |
| ELP-129-000007306 | to | ELP-129-000007307 |
| ELP-129-000007309 | to | ELP-129-000007309 |
| ELP-129-000007316 | to | ELP-129-000007316 |
| ELP-129-000007319 | to | ELP-129-000007322 |
| ELP-129-000007326 | to | ELP-129-000007326 |
| ELP-129-000007334 | to | ELP-129-000007334 |
| ELP-129-000007357 | to | ELP-129-000007357 |
| ELP-129-000007367 | to | ELP-129-000007367 |
| ELP-129-000007375 | to | ELP-129-000007377 |
| ELP-129-000007381 | to | ELP-129-000007381 |
| ELP-129-000007386 | to | ELP-129-000007387 |
| ELP-129-000007389 | to | ELP-129-000007390 |
| ELP-129-000007395 | to | ELP-129-000007396 |
| ELP-129-000007398 | to | ELP-129-000007398 |
| ELP-129-000007400 | to | ELP-129-000007402 |
| ELP-129-000007415 | to | ELP-129-000007418 |
| ELP-129-000007425 | to | ELP-129-000007426 |
| ELP-129-000007428 | to | ELP-129-000007429 |

| | | |
|---|---|---|
| ELP-129-000007432 | to | ELP-129-000007432 |
| ELP-129-000007435 | to | ELP-129-000007436 |
| ELP-129-000007444 | to | ELP-129-000007444 |
| ELP-129-000007455 | to | ELP-129-000007471 |
| ELP-129-000007474 | to | ELP-129-000007474 |
| ELP-129-000007482 | to | ELP-129-000007482 |
| ELP-129-000007494 | to | ELP-129-000007494 |
| ELP-129-000007503 | to | ELP-129-000007503 |
| ELP-129-000007540 | to | ELP-129-000007540 |
| ELP-129-000007556 | to | ELP-129-000007557 |
| ELP-129-000007563 | to | ELP-129-000007563 |
| ELP-129-000007569 | to | ELP-129-000007573 |
| ELP-129-000007575 | to | ELP-129-000007575 |
| ELP-129-000007578 | to | ELP-129-000007579 |
| ELP-129-000007582 | to | ELP-129-000007582 |
| ELP-129-000007606 | to | ELP-129-000007606 |
| ELP-129-000007646 | to | ELP-129-000007647 |
| ELP-129-000007652 | to | ELP-129-000007653 |
| ELP-129-000007660 | to | ELP-129-000007661 |
| ELP-129-000007669 | to | ELP-129-000007670 |
| ELP-129-000007675 | to | ELP-129-000007683 |
| ELP-129-000007685 | to | ELP-129-000007685 |
| ELP-129-000007708 | to | ELP-129-000007708 |
| ELP-129-000007716 | to | ELP-129-000007720 |
| ELP-129-000007783 | to | ELP-129-000007783 |
| ELP-129-000007785 | to | ELP-129-000007785 |
| ELP-129-000007797 | to | ELP-129-000007799 |
| ELP-129-000007802 | to | ELP-129-000007802 |
| ELP-129-000007812 | to | ELP-129-000007812 |
| ELP-129-000007815 | to | ELP-129-000007816 |
| ELP-129-000007820 | to | ELP-129-000007820 |
| ELP-129-000007834 | to | ELP-129-000007840 |
| ELP-129-000007862 | to | ELP-129-000007862 |
| ELP-129-000007866 | to | ELP-129-000007867 |
| ELP-129-000007880 | to | ELP-129-000007880 |
| ELP-129-000007897 | to | ELP-129-000007897 |
| ELP-129-000007900 | to | ELP-129-000007903 |
| ELP-129-000007914 | to | ELP-129-000007915 |
| ELP-129-000007921 | to | ELP-129-000007921 |
| ELP-129-000007923 | to | ELP-129-000007923 |
| ELP-129-000007977 | to | ELP-129-000007979 |
| ELP-129-000007981 | to | ELP-129-000007984 |
| ELP-129-000007998 | to | ELP-129-000007998 |
| ELP-129-000008000 | to | ELP-129-000008000 |

| | | |
|---|---|---|
| ELP-129-000008029 | to | ELP-129-000008029 |
| ELP-129-000008031 | to | ELP-129-000008032 |
| ELP-129-000008037 | to | ELP-129-000008037 |
| ELP-129-000008039 | to | ELP-129-000008039 |
| ELP-129-000008054 | to | ELP-129-000008057 |
| ELP-129-000008060 | to | ELP-129-000008071 |
| ELP-129-000008073 | to | ELP-129-000008078 |
| ELP-129-000008082 | to | ELP-129-000008082 |
| ELP-129-000008109 | to | ELP-129-000008113 |
| ELP-129-000008115 | to | ELP-129-000008117 |
| ELP-129-000008123 | to | ELP-129-000008123 |
| ELP-129-000008140 | to | ELP-129-000008141 |
| ELP-129-000008143 | to | ELP-129-000008143 |
| ELP-129-000008145 | to | ELP-129-000008145 |
| ELP-129-000008150 | to | ELP-129-000008153 |
| ELP-129-000008178 | to | ELP-129-000008178 |
| ELP-129-000008188 | to | ELP-129-000008188 |
| ELP-129-000008190 | to | ELP-129-000008213 |
| ELP-129-000008224 | to | ELP-129-000008224 |
| ELP-129-000008226 | to | ELP-129-000008227 |
| ELP-129-000008230 | to | ELP-129-000008230 |
| ELP-129-000008232 | to | ELP-129-000008232 |
| ELP-129-000008234 | to | ELP-129-000008234 |
| ELP-129-000008241 | to | ELP-129-000008241 |
| ELP-129-000008246 | to | ELP-129-000008246 |
| ELP-129-000008273 | to | ELP-129-000008273 |
| ELP-129-000008277 | to | ELP-129-000008281 |
| ELP-129-000008283 | to | ELP-129-000008283 |
| ELP-129-000008286 | to | ELP-129-000008286 |
| ELP-129-000008296 | to | ELP-129-000008296 |
| ELP-129-000008298 | to | ELP-129-000008298 |
| ELP-129-000008303 | to | ELP-129-000008303 |
| ELP-129-000008308 | to | ELP-129-000008308 |
| ELP-129-000008311 | to | ELP-129-000008311 |
| ELP-129-000008316 | to | ELP-129-000008316 |
| ELP-129-000008318 | to | ELP-129-000008321 |
| ELP-129-000008345 | to | ELP-129-000008352 |
| ELP-129-000008360 | to | ELP-129-000008360 |
| ELP-129-000008363 | to | ELP-129-000008364 |
| ELP-129-000008366 | to | ELP-129-000008368 |
| ELP-129-000008370 | to | ELP-129-000008370 |
| ELP-129-000008381 | to | ELP-129-000008384 |
| ELP-129-000008386 | to | ELP-129-000008387 |
| ELP-129-000008394 | to | ELP-129-000008394 |

| ELP-129-000008403 | to | ELP-129-000008403 |
| ELP-129-000008419 | to | ELP-129-000008419 |
| ELP-129-000008423 | to | ELP-129-000008423 |
| ELP-129-000008425 | to | ELP-129-000008425 |
| ELP-129-000008429 | to | ELP-129-000008431 |
| ELP-129-000008445 | to | ELP-129-000008445 |
| ELP-129-000008458 | to | ELP-129-000008458 |
| ELP-129-000008461 | to | ELP-129-000008461 |
| ELP-129-000008467 | to | ELP-129-000008471 |
| ELP-129-000008477 | to | ELP-129-000008477 |
| ELP-129-000008488 | to | ELP-129-000008488 |
| ELP-129-000008493 | to | ELP-129-000008493 |
| ELP-129-000008500 | to | ELP-129-000008503 |
| ELP-129-000008508 | to | ELP-129-000008510 |
| ELP-129-000008512 | to | ELP-129-000008512 |
| ELP-129-000008514 | to | ELP-129-000008514 |
| ELP-129-000008518 | to | ELP-129-000008519 |
| ELP-129-000008526 | to | ELP-129-000008528 |
| ELP-129-000008530 | to | ELP-129-000008530 |
| ELP-129-000008532 | to | ELP-129-000008532 |
| ELP-129-000008536 | to | ELP-129-000008538 |
| ELP-129-000008542 | to | ELP-129-000008542 |
| ELP-129-000008544 | to | ELP-129-000008545 |
| ELP-129-000008572 | to | ELP-129-000008572 |
| ELP-129-000008584 | to | ELP-129-000008585 |
| ELP-129-000008589 | to | ELP-129-000008589 |
| ELP-129-000008591 | to | ELP-129-000008594 |
| ELP-129-000008623 | to | ELP-129-000008623 |
| ELP-129-000008625 | to | ELP-129-000008625 |
| ELP-129-000008627 | to | ELP-129-000008627 |
| ELP-129-000008629 | to | ELP-129-000008633 |
| ELP-129-000008635 | to | ELP-129-000008636 |
| ELP-129-000008645 | to | ELP-129-000008649 |
| ELP-129-000008675 | to | ELP-129-000008676 |
| ELP-129-000008679 | to | ELP-129-000008679 |
| ELP-129-000008683 | to | ELP-129-000008685 |
| ELP-129-000008687 | to | ELP-129-000008687 |
| ELP-129-000008690 | to | ELP-129-000008690 |
| ELP-129-000008692 | to | ELP-129-000008693 |
| ELP-129-000008695 | to | ELP-129-000008695 |
| ELP-129-000008699 | to | ELP-129-000008701 |
| ELP-129-000008704 | to | ELP-129-000008706 |
| ELP-129-000008709 | to | ELP-129-000008710. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

**CERTIFICATE OF SERVICE**


I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.



    s/ James F. McConnon, Jr.    
JAMES F. McCONNON, JR.