**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000000005 | ELP-001-000000013 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000025 | ELP-001-000000034 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000048 | ELP-001-000000048 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000051 | ELP-001-000000054 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000057 | ELP-001-000000062 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000066 | ELP-001-000000066 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000069 | ELP-001-000000070 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000074 | ELP-001-000000074 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000076 | ELP-001-000000077 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000087 | ELP-001-000000088 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000000090 | ELP-001-000000091 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000094 | ELP-001-000000106 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000111 | ELP-001-000000114 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000119 | ELP-001-000000120 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000123 | ELP-001-000000124 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000127 | ELP-001-000000134 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000145 | ELP-001-000000161 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000178 | ELP-001-000000183 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000191 | ELP-001-000000192 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000233 | ELP-001-000000241 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000000270 | ELP-001-000000274 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000276 | ELP-001-000000284 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000299 | ELP-001-000000301 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000312 | ELP-001-000000312 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000323 | ELP-001-000000335 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000345 | ELP-001-000000346 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000348 | ELP-001-000000348 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000355 | ELP-001-000000378 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000380 | ELP-001-000000381 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000390 | ELP-001-000000392 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000000400 | ELP-001-000000403 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000406 | ELP-001-000000407 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000417 | ELP-001-000000421 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000447 | ELP-001-000000471 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000482 | ELP-001-000000483 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000487 | ELP-001-000000487 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000507 | ELP-001-000000510 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000520 | ELP-001-000000520 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000539 | ELP-001-000000560 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000566 | ELP-001-000000566 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000000576 | ELP-001-000000582 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000589 | ELP-001-000000592 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000597 | ELP-001-000000613 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000615 | ELP-001-000000615 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000618 | ELP-001-000000618 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000623 | ELP-001-000000624 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000627 | ELP-001-000000651 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000653 | ELP-001-000000653 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000655 | ELP-001-000000655 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000665 | ELP-001-000000666 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000000680 | ELP-001-000000689 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000691 | ELP-001-000000692 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000702 | ELP-001-000000708 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000716 | ELP-001-000000717 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000720 | ELP-001-000000743 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000747 | ELP-001-000000747 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000756 | ELP-001-000000759 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000766 | ELP-001-000000767 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000772 | ELP-001-000000773 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000775 | ELP-001-000000776 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000000780 | ELP-001-000000784 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000789 | ELP-001-000000790 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000793 | ELP-001-000000793 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000799 | ELP-001-000000800 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000803 | ELP-001-000000803 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000807 | ELP-001-000000807 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000810 | ELP-001-000000814 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000817 | ELP-001-000000817 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000826 | ELP-001-000000834 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000843 | ELP-001-000000865 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000000886 | ELP-001-000000893 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000903 | ELP-001-000000909 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000923 | ELP-001-000000926 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000928 | ELP-001-000000944 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000969 | ELP-001-000000974 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000976 | ELP-001-000000981 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000000994 | ELP-001-000000995 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001000 | ELP-001-000001000 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001015 | ELP-001-000001015 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001032 | ELP-001-000001033 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000001035 | ELP-001-000001036 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001046 | ELP-001-000001048 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001050 | ELP-001-000001054 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001058 | ELP-001-000001059 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001062 | ELP-001-000001067 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001072 | ELP-001-000001073 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001111 | ELP-001-000001116 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001121 | ELP-001-000001123 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001133 | ELP-001-000001158 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001162 | ELP-001-000001162 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000001164 | ELP-001-000001166 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001168 | ELP-001-000001178 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001199 | ELP-001-000001218 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001223 | ELP-001-000001227 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001229 | ELP-001-000001229 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001234 | ELP-001-000001235 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001243 | ELP-001-000001243 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001247 | ELP-001-000001254 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001279 | ELP-001-000001293 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001302 | ELP-001-000001305 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000001322 | ELP-001-000001325 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001327 | ELP-001-000001333 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001335 | ELP-001-000001342 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 001 | ELP-001-000001346 | ELP-001-000001349 | USACE;ERDC;CEERD-HF-E | Charlie Berger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000004 | ELP-002-000000004 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000031 | ELP-002-000000034 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000074 | ELP-002-000000094 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000106 | ELP-002-000000112 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000114 | ELP-002-000000115 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000127 | ELP-002-000000128 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000000130 | ELP-002-000000131 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000149 | ELP-002-000000149 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000187 | ELP-002-000000188 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000242 | ELP-002-000000248 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000257 | ELP-002-000000258 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000261 | ELP-002-000000262 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000299 | ELP-002-000000306 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000326 | ELP-002-000000327 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000341 | ELP-002-000000343 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000353 | ELP-002-000000354 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000000412 | ELP-002-000000414 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000418 | ELP-002-000000423 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000429 | ELP-002-000000433 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000437 | ELP-002-000000437 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000439 | ELP-002-000000439 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000458 | ELP-002-000000466 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000469 | ELP-002-000000470 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000531 | ELP-002-000000531 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000547 | ELP-002-000000548 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000557 | ELP-002-000000565 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000000573 | ELP-002-000000583 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000590 | ELP-002-000000592 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000605 | ELP-002-000000608 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000613 | ELP-002-000000616 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000628 | ELP-002-000000628 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000644 | ELP-002-000000648 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000650 | ELP-002-000000657 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000659 | ELP-002-000000663 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000676 | ELP-002-000000677 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000679 | ELP-002-000000682 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000000721 | ELP-002-000000722 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000725 | ELP-002-000000729 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000732 | ELP-002-000000733 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000736 | ELP-002-000000740 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000753 | ELP-002-000000753 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000758 | ELP-002-000000771 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000773 | ELP-002-000000795 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000800 | ELP-002-000000805 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000822 | ELP-002-000000825 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000832 | ELP-002-000000832 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000000851 | ELP-002-000000854 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000857 | ELP-002-000000858 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000861 | ELP-002-000000861 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000895 | ELP-002-000000897 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000900 | ELP-002-000000901 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000911 | ELP-002-000000915 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000932 | ELP-002-000000959 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000962 | ELP-002-000000963 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000967 | ELP-002-000000974 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000979 | ELP-002-000000981 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000001009 | ELP-002-000001010 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001015 | ELP-002-000001024 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001061 | ELP-002-000001068 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001082 | ELP-002-000001083 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001086 | ELP-002-000001093 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001105 | ELP-002-000001127 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001129 | ELP-002-000001144 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001146 | ELP-002-000001146 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001158 | ELP-002-000001158 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001162 | ELP-002-000001163 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000001178 | ELP-002-000001181 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001210 | ELP-002-000001219 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001222 | ELP-002-000001235 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001240 | ELP-002-000001240 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001265 | ELP-002-000001294 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001298 | ELP-002-000001307 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001309 | ELP-002-000001309 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001319 | ELP-002-000001321 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001361 | ELP-002-000001363 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001373 | ELP-002-000001379 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000001434 | ELP-002-000001468 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001472 | ELP-002-000001478 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001481 | ELP-002-000001483 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001485 | ELP-002-000001487 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001519 | ELP-002-000001522 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001542 | ELP-002-000001548 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001559 | ELP-002-000001560 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001563 | ELP-002-000001563 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001565 | ELP-002-000001565 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001584 | ELP-002-000001584 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000001597 | ELP-002-000001599 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001604 | ELP-002-000001607 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001611 | ELP-002-000001616 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001624 | ELP-002-000001627 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001662 | ELP-002-000001663 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001666 | ELP-002-000001666 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001671 | ELP-002-000001677 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001681 | ELP-002-000001682 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001686 | ELP-002-000001687 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001695 | ELP-002-000001697 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000001700 | ELP-002-000001701 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001713 | ELP-002-000001721 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001723 | ELP-002-000001730 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001738 | ELP-002-000001741 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001744 | ELP-002-000001745 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001748 | ELP-002-000001748 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001762 | ELP-002-000001771 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001777 | ELP-002-000001783 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001800 | ELP-002-000001815 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001821 | ELP-002-000001822 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000001825 | ELP-002-000001833 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001836 | ELP-002-000001871 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001880 | ELP-002-000001881 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001897 | ELP-002-000001897 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001906 | ELP-002-000001915 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001917 | ELP-002-000001931 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001934 | ELP-002-000001936 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001973 | ELP-002-000001974 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001976 | ELP-002-000001977 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001980 | ELP-002-000001996 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000002047 | ELP-002-000002048 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002050 | ELP-002-000002053 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002058 | ELP-002-000002061 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002069 | ELP-002-000002071 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002101 | ELP-002-000002106 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002110 | ELP-002-000002116 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002129 | ELP-002-000002130 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002132 | ELP-002-000002132 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002134 | ELP-002-000002136 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002141 | ELP-002-000002141 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000002145 | ELP-002-000002148 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002150 | ELP-002-000002162 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002178 | ELP-002-000002187 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002192 | ELP-002-000002200 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002204 | ELP-002-000002204 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002222 | ELP-002-000002223 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002246 | ELP-002-000002247 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002254 | ELP-002-000002258 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002265 | ELP-002-000002274 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002283 | ELP-002-000002285 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000002316 | ELP-002-000002319 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002324 | ELP-002-000002326 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002334 | ELP-002-000002342 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002344 | ELP-002-000002346 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002366 | ELP-002-000002379 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002387 | ELP-002-000002387 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002402 | ELP-002-000002418 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002457 | ELP-002-000002458 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002471 | ELP-002-000002475 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 003 | ELP-003-000000034 | ELP-003-000000042 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000000059 | ELP-003-000000070 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000073 | ELP-003-000000079 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000081 | ELP-003-000000084 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000088 | ELP-003-000000091 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000096 | ELP-003-000000097 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000099 | ELP-003-000000099 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000128 | ELP-003-000000129 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000143 | ELP-003-000000144 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000149 | ELP-003-000000150 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000167 | ELP-003-000000175 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000000185 | ELP-003-000000188 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000196 | ELP-003-000000197 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000209 | ELP-003-000000213 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000215 | ELP-003-000000215 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000234 | ELP-003-000000236 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000246 | ELP-003-000000246 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000268 | ELP-003-000000269 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000273 | ELP-003-000000274 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000283 | ELP-003-000000286 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000298 | ELP-003-000000298 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000000310 | ELP-003-000000312 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000317 | ELP-003-000000318 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000330 | ELP-003-000000330 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000343 | ELP-003-000000351 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000358 | ELP-003-000000358 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000360 | ELP-003-000000365 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000371 | ELP-003-000000372 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000375 | ELP-003-000000378 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000381 | ELP-003-000000381 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000391 | ELP-003-000000391 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000000395 | ELP-003-000000397 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000401 | ELP-003-000000402 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000404 | ELP-003-000000406 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000419 | ELP-003-000000420 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000460 | ELP-003-000000460 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000465 | ELP-003-000000466 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000473 | ELP-003-000000478 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000504 | ELP-003-000000504 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000506 | ELP-003-000000507 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000530 | ELP-003-000000530 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000000533 | ELP-003-000000533 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000541 | ELP-003-000000541 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000552 | ELP-003-000000553 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000556 | ELP-003-000000556 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000561 | ELP-003-000000565 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000573 | ELP-003-000000573 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000583 | ELP-003-000000589 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000592 | ELP-003-000000592 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000595 | ELP-003-000000596 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000611 | ELP-003-000000613 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000000630 | ELP-003-000000633 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000646 | ELP-003-000000648 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000652 | ELP-003-000000652 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000674 | ELP-003-000000679 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000689 | ELP-003-000000690 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000695 | ELP-003-000000698 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000715 | ELP-003-000000715 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000721 | ELP-003-000000722 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000726 | ELP-003-000000726 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000729 | ELP-003-000000732 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000000746 | ELP-003-000000746 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000748 | ELP-003-000000749 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000754 | ELP-003-000000758 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000763 | ELP-003-000000769 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000779 | ELP-003-000000779 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000801 | ELP-003-000000804 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000806 | ELP-003-000000808 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000819 | ELP-003-000000822 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000825 | ELP-003-000000826 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000828 | ELP-003-000000831 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000000842 | ELP-003-000000842 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000851 | ELP-003-000000852 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000859 | ELP-003-000000861 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000871 | ELP-003-000000873 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000881 | ELP-003-000000882 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000887 | ELP-003-000000895 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000898 | ELP-003-000000900 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000911 | ELP-003-000000916 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000923 | ELP-003-000000925 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000927 | ELP-003-000000931 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000000935 | ELP-003-000000936 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000939 | ELP-003-000000939 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000942 | ELP-003-000000942 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000995 | ELP-003-000000998 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001007 | ELP-003-000001019 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001026 | ELP-003-000001026 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001049 | ELP-003-000001051 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001059 | ELP-003-000001059 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001069 | ELP-003-000001070 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001072 | ELP-003-000001072 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000001087 | ELP-003-000001088 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001091 | ELP-003-000001092 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001110 | ELP-003-000001111 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001125 | ELP-003-000001125 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001128 | ELP-003-000001128 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001153 | ELP-003-000001158 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001183 | ELP-003-000001184 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001188 | ELP-003-000001189 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001197 | ELP-003-000001198 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001201 | ELP-003-000001201 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000001261 | ELP-003-000001261 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001280 | ELP-003-000001281 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001302 | ELP-003-000001303 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001312 | ELP-003-000001313 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001329 | ELP-003-000001330 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001340 | ELP-003-000001340 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001348 | ELP-003-000001349 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001359 | ELP-003-000001360 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001384 | ELP-003-000001385 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001390 | ELP-003-000001392 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000001418 | ELP-003-000001419 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001433 | ELP-003-000001434 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001444 | ELP-003-000001444 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001446 | ELP-003-000001446 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001484 | ELP-003-000001484 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001489 | ELP-003-000001490 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001494 | ELP-003-000001496 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001515 | ELP-003-000001518 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001520 | ELP-003-000001526 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001568 | ELP-003-000001568 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000001578 | ELP-003-000001580 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001595 | ELP-003-000001596 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001605 | ELP-003-000001607 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001611 | ELP-003-000001614 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001675 | ELP-003-000001676 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001689 | ELP-003-000001691 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001696 | ELP-003-000001697 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001701 | ELP-003-000001702 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001710 | ELP-003-000001712 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001715 | ELP-003-000001716 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000001719 | ELP-003-000001719 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001736 | ELP-003-000001738 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001756 | ELP-003-000001768 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001794 | ELP-003-000001795 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001802 | ELP-003-000001802 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001832 | ELP-003-000001847 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001889 | ELP-003-000001890 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001895 | ELP-003-000001896 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001899 | ELP-003-000001900 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001914 | ELP-003-000001915 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000001945 | ELP-003-000001950 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001967 | ELP-003-000001967 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001985 | ELP-003-000001985 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000001996 | ELP-003-000002000 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002027 | ELP-003-000002032 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002035 | ELP-003-000002035 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002039 | ELP-003-000002044 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002047 | ELP-003-000002048 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002054 | ELP-003-000002055 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002074 | ELP-003-000002078 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000002098 | ELP-003-000002101 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002130 | ELP-003-000002141 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002145 | ELP-003-000002150 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002165 | ELP-003-000002165 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002183 | ELP-003-000002183 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002187 | ELP-003-000002188 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002197 | ELP-003-000002197 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002203 | ELP-003-000002204 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002218 | ELP-003-000002222 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002228 | ELP-003-000002235 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000002242 | ELP-003-000002242 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002245 | ELP-003-000002250 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002281 | ELP-003-000002282 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002290 | ELP-003-000002295 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002319 | ELP-003-000002332 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002335 | ELP-003-000002336 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002338 | ELP-003-000002341 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002353 | ELP-003-000002354 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002361 | ELP-003-000002362 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002371 | ELP-003-000002371 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000002375 | ELP-003-000002376 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002379 | ELP-003-000002380 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002409 | ELP-003-000002416 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002422 | ELP-003-000002427 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002432 | ELP-003-000002433 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002441 | ELP-003-000002441 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002462 | ELP-003-000002469 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002471 | ELP-003-000002475 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002492 | ELP-003-000002494 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002510 | ELP-003-000002515 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000002519 | ELP-003-000002527 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002552 | ELP-003-000002553 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002562 | ELP-003-000002563 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002571 | ELP-003-000002571 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002582 | ELP-003-000002582 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002589 | ELP-003-000002607 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002619 | ELP-003-000002621 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002638 | ELP-003-000002639 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002641 | ELP-003-000002643 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002658 | ELP-003-000002658 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000002663 | ELP-003-000002664 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002668 | ELP-003-000002669 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002680 | ELP-003-000002682 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002687 | ELP-003-000002688 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002693 | ELP-003-000002706 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002712 | ELP-003-000002712 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002714 | ELP-003-000002722 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002741 | ELP-003-000002741 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002745 | ELP-003-000002746 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002776 | ELP-003-000002797 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000002802 | ELP-003-000002803 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002811 | ELP-003-000002811 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002813 | ELP-003-000002813 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002822 | ELP-003-000002823 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002826 | ELP-003-000002826 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002829 | ELP-003-000002829 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002847 | ELP-003-000002864 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002883 | ELP-003-000002887 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002892 | ELP-003-000002899 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002906 | ELP-003-000002909 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000002932 | ELP-003-000002933 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003024 | ELP-003-000003025 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003032 | ELP-003-000003055 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003060 | ELP-003-000003061 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003067 | ELP-003-000003071 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003073 | ELP-003-000003073 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003115 | ELP-003-000003116 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003159 | ELP-003-000003160 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003195 | ELP-003-000003196 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003212 | ELP-003-000003212 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000003226 | ELP-003-000003246 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003263 | ELP-003-000003264 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003272 | ELP-003-000003273 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003276 | ELP-003-000003276 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003278 | ELP-003-000003280 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003291 | ELP-003-000003291 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003298 | ELP-003-000003300 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003302 | ELP-003-000003304 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003306 | ELP-003-000003306 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003338 | ELP-003-000003342 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000003347 | ELP-003-000003348 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003379 | ELP-003-000003379 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003395 | ELP-003-000003396 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003407 | ELP-003-000003407 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003409 | ELP-003-000003412 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003414 | ELP-003-000003416 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003474 | ELP-003-000003474 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003504 | ELP-003-000003508 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003554 | ELP-003-000003555 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003570 | ELP-003-000003571 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000003575 | ELP-003-000003575 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003580 | ELP-003-000003582 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003606 | ELP-003-000003608 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003615 | ELP-003-000003616 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003627 | ELP-003-000003628 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003657 | ELP-003-000003685 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003704 | ELP-003-000003705 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003720 | ELP-003-000003720 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003740 | ELP-003-000003743 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003746 | ELP-003-000003747 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000003756 | ELP-003-000003759 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003768 | ELP-003-000003771 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003773 | ELP-003-000003774 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003776 | ELP-003-000003777 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003787 | ELP-003-000003788 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003808 | ELP-003-000003811 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003815 | ELP-003-000003816 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003825 | ELP-003-000003826 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003829 | ELP-003-000003830 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003833 | ELP-003-000003833 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000003841 | ELP-003-000003843 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003850 | ELP-003-000003851 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003857 | ELP-003-000003858 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003863 | ELP-003-000003868 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003873 | ELP-003-000003877 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003894 | ELP-003-000003895 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003903 | ELP-003-000003906 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003924 | ELP-003-000003924 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003939 | ELP-003-000003964 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003966 | ELP-003-000003970 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000003980 | ELP-003-000003984 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004005 | ELP-003-000004005 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004009 | ELP-003-000004011 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004019 | ELP-003-000004022 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004027 | ELP-003-000004028 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004033 | ELP-003-000004033 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004041 | ELP-003-000004042 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004056 | ELP-003-000004057 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004109 | ELP-003-000004110 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004136 | ELP-003-000004136 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000004139 | ELP-003-000004140 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004146 | ELP-003-000004148 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004165 | ELP-003-000004171 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004176 | ELP-003-000004177 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004193 | ELP-003-000004194 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004196 | ELP-003-000004197 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004219 | ELP-003-000004240 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004244 | ELP-003-000004251 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004313 | ELP-003-000004314 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004325 | ELP-003-000004325 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000004342 | ELP-003-000004344 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004346 | ELP-003-000004346 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004366 | ELP-003-000004367 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004389 | ELP-003-000004390 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004393 | ELP-003-000004394 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004397 | ELP-003-000004397 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004414 | ELP-003-000004414 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004438 | ELP-003-000004439 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004445 | ELP-003-000004445 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004467 | ELP-003-000004475 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000004520 | ELP-003-000004520 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004527 | ELP-003-000004527 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004529 | ELP-003-000004532 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004538 | ELP-003-000004539 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004542 | ELP-003-000004543 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004546 | ELP-003-000004547 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004579 | ELP-003-000004580 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004585 | ELP-003-000004585 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004587 | ELP-003-000004587 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004590 | ELP-003-000004590 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000004599 | ELP-003-000004604 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004609 | ELP-003-000004610 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004615 | ELP-003-000004617 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004629 | ELP-003-000004630 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004640 | ELP-003-000004640 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004657 | ELP-003-000004657 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004672 | ELP-003-000004672 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004674 | ELP-003-000004675 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004692 | ELP-003-000004693 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004724 | ELP-003-000004725 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000004727 | ELP-003-000004729 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004746 | ELP-003-000004752 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004757 | ELP-003-000004757 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004784 | ELP-003-000004786 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004794 | ELP-003-000004797 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004810 | ELP-003-000004810 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004828 | ELP-003-000004831 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004834 | ELP-003-000004841 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004852 | ELP-003-000004853 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004890 | ELP-003-000004892 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000004897 | ELP-003-000004898 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004913 | ELP-003-000004913 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004926 | ELP-003-000004931 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004943 | ELP-003-000004947 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004971 | ELP-003-000004974 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000004992 | ELP-003-000004992 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005002 | ELP-003-000005006 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005017 | ELP-003-000005018 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005031 | ELP-003-000005032 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005068 | ELP-003-000005069 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000005072 | ELP-003-000005076 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005101 | ELP-003-000005102 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005128 | ELP-003-000005132 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005140 | ELP-003-000005143 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005149 | ELP-003-000005149 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005172 | ELP-003-000005172 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005185 | ELP-003-000005188 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005190 | ELP-003-000005191 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005199 | ELP-003-000005200 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005209 | ELP-003-000005213 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000005219 | ELP-003-000005220 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005246 | ELP-003-000005247 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005266 | ELP-003-000005266 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005338 | ELP-003-000005338 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005340 | ELP-003-000005340 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005351 | ELP-003-000005354 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005379 | ELP-003-000005379 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005384 | ELP-003-000005387 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005390 | ELP-003-000005396 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005404 | ELP-003-000005405 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000005412 | ELP-003-000005412 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005424 | ELP-003-000005426 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005473 | ELP-003-000005474 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005478 | ELP-003-000005480 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005510 | ELP-003-000005514 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005522 | ELP-003-000005522 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005529 | ELP-003-000005530 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005532 | ELP-003-000005538 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005549 | ELP-003-000005553 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005555 | ELP-003-000005559 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000005605 | ELP-003-000005605 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005614 | ELP-003-000005614 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005625 | ELP-003-000005625 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005635 | ELP-003-000005635 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005644 | ELP-003-000005645 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005651 | ELP-003-000005651 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005658 | ELP-003-000005663 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005665 | ELP-003-000005666 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005676 | ELP-003-000005676 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005679 | ELP-003-000005680 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000005686 | ELP-003-000005687 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005690 | ELP-003-000005691 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005699 | ELP-003-000005700 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005717 | ELP-003-000005718 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005723 | ELP-003-000005724 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005729 | ELP-003-000005729 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005735 | ELP-003-000005736 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005738 | ELP-003-000005743 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005751 | ELP-003-000005752 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005755 | ELP-003-000005757 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000005782 | ELP-003-000005782 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005785 | ELP-003-000005787 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005792 | ELP-003-000005795 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005800 | ELP-003-000005800 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005811 | ELP-003-000005812 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005840 | ELP-003-000005842 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005870 | ELP-003-000005871 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005884 | ELP-003-000005884 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005901 | ELP-003-000005901 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005921 | ELP-003-000005921 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000005927 | ELP-003-000005933 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005949 | ELP-003-000005967 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005999 | ELP-003-000006000 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006035 | ELP-003-000006036 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006043 | ELP-003-000006044 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006053 | ELP-003-000006057 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006059 | ELP-003-000006067 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006101 | ELP-003-000006102 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006142 | ELP-003-000006145 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006158 | ELP-003-000006159 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000006162 | ELP-003-000006162 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006178 | ELP-003-000006178 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006186 | ELP-003-000006198 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006204 | ELP-003-000006207 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006216 | ELP-003-000006236 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006239 | ELP-003-000006246 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006279 | ELP-003-000006280 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006287 | ELP-003-000006289 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006330 | ELP-003-000006331 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006349 | ELP-003-000006350 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000006353 | ELP-003-000006354 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006357 | ELP-003-000006358 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006362 | ELP-003-000006364 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006381 | ELP-003-000006381 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006385 | ELP-003-000006387 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006446 | ELP-003-000006447 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006460 | ELP-003-000006461 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006469 | ELP-003-000006479 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006481 | ELP-003-000006485 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006503 | ELP-003-000006503 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000006525 | ELP-003-000006525 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006578 | ELP-003-000006578 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006590 | ELP-003-000006598 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006602 | ELP-003-000006602 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006613 | ELP-003-000006613 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006636 | ELP-003-000006636 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006689 | ELP-003-000006690 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006721 | ELP-003-000006721 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006742 | ELP-003-000006760 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006766 | ELP-003-000006772 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000006775 | ELP-003-000006776 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006782 | ELP-003-000006783 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006804 | ELP-003-000006805 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006837 | ELP-003-000006839 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006845 | ELP-003-000006845 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006859 | ELP-003-000006862 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006883 | ELP-003-000006884 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006889 | ELP-003-000006893 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006908 | ELP-003-000006909 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006922 | ELP-003-000006922 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000006932 | ELP-003-000006933 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006958 | ELP-003-000006959 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006963 | ELP-003-000006965 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006968 | ELP-003-000006969 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006972 | ELP-003-000006975 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006978 | ELP-003-000006978 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006993 | ELP-003-000006993 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000006998 | ELP-003-000007002 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007005 | ELP-003-000007006 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007017 | ELP-003-000007035 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000007041 | ELP-003-000007043 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007059 | ELP-003-000007061 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007069 | ELP-003-000007070 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007075 | ELP-003-000007083 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007120 | ELP-003-000007123 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007143 | ELP-003-000007144 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007155 | ELP-003-000007156 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007161 | ELP-003-000007162 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007173 | ELP-003-000007174 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007181 | ELP-003-000007181 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000007184 | ELP-003-000007185 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007187 | ELP-003-000007187 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007217 | ELP-003-000007220 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007245 | ELP-003-000007245 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007269 | ELP-003-000007270 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007296 | ELP-003-000007302 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007334 | ELP-003-000007337 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007339 | ELP-003-000007340 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007342 | ELP-003-000007345 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007366 | ELP-003-000007367 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000007376 | ELP-003-000007378 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007393 | ELP-003-000007397 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007403 | ELP-003-000007404 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007414 | ELP-003-000007414 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007448 | ELP-003-000007449 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007453 | ELP-003-000007453 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007456 | ELP-003-000007461 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007463 | ELP-003-000007470 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007475 | ELP-003-000007476 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007485 | ELP-003-000007486 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000007522 | ELP-003-000007523 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007529 | ELP-003-000007530 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007543 | ELP-003-000007546 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007563 | ELP-003-000007564 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007572 | ELP-003-000007572 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007575 | ELP-003-000007578 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007610 | ELP-003-000007616 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007620 | ELP-003-000007621 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007676 | ELP-003-000007676 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007680 | ELP-003-000007681 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000007686 | ELP-003-000007687 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007690 | ELP-003-000007690 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007706 | ELP-003-000007710 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007713 | ELP-003-000007713 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007725 | ELP-003-000007727 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007730 | ELP-003-000007732 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007736 | ELP-003-000007737 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007743 | ELP-003-000007743 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007748 | ELP-003-000007748 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007751 | ELP-003-000007752 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000007756 | ELP-003-000007767 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007775 | ELP-003-000007776 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007787 | ELP-003-000007812 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007833 | ELP-003-000007833 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007845 | ELP-003-000007853 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007862 | ELP-003-000007868 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007883 | ELP-003-000007883 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007894 | ELP-003-000007895 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007910 | ELP-003-000007911 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007914 | ELP-003-000007916 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000007954 | ELP-003-000007955 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007965 | ELP-003-000007967 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007981 | ELP-003-000007982 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007994 | ELP-003-000007997 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008025 | ELP-003-000008026 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008035 | ELP-003-000008036 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008042 | ELP-003-000008043 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008055 | ELP-003-000008055 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008058 | ELP-003-000008059 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008064 | ELP-003-000008066 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000008073 | ELP-003-000008075 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008078 | ELP-003-000008082 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008102 | ELP-003-000008102 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008142 | ELP-003-000008143 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008149 | ELP-003-000008151 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008156 | ELP-003-000008164 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008166 | ELP-003-000008169 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008214 | ELP-003-000008215 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008231 | ELP-003-000008232 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008251 | ELP-003-000008256 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000008258 | ELP-003-000008259 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008274 | ELP-003-000008277 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008281 | ELP-003-000008283 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008288 | ELP-003-000008288 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008323 | ELP-003-000008323 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008326 | ELP-003-000008327 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008332 | ELP-003-000008340 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008348 | ELP-003-000008348 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008350 | ELP-003-000008353 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008367 | ELP-003-000008367 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000008396 | ELP-003-000008397 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008423 | ELP-003-000008423 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008430 | ELP-003-000008435 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008461 | ELP-003-000008462 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008494 | ELP-003-000008497 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008499 | ELP-003-000008499 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008537 | ELP-003-000008539 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008551 | ELP-003-000008551 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008553 | ELP-003-000008553 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008562 | ELP-003-000008562 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000008564 | ELP-003-000008566 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008574 | ELP-003-000008575 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008584 | ELP-003-000008587 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008589 | ELP-003-000008589 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008591 | ELP-003-000008595 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008607 | ELP-003-000008612 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008639 | ELP-003-000008639 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008644 | ELP-003-000008646 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008654 | ELP-003-000008655 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008660 | ELP-003-000008661 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000008667 | ELP-003-000008667 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008680 | ELP-003-000008680 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008683 | ELP-003-000008685 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008687 | ELP-003-000008687 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008700 | ELP-003-000008701 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008724 | ELP-003-000008724 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008731 | ELP-003-000008732 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008741 | ELP-003-000008742 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008762 | ELP-003-000008762 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008768 | ELP-003-000008769 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000008782 | ELP-003-000008782 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008795 | ELP-003-000008796 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008799 | ELP-003-000008803 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008813 | ELP-003-000008814 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008818 | ELP-003-000008821 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008827 | ELP-003-000008828 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008833 | ELP-003-000008834 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008848 | ELP-003-000008859 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008872 | ELP-003-000008878 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008880 | ELP-003-000008880 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000008887 | ELP-003-000008888 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008896 | ELP-003-000008897 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008915 | ELP-003-000008916 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008921 | ELP-003-000008922 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008937 | ELP-003-000008938 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008948 | ELP-003-000008950 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008983 | ELP-003-000008983 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009019 | ELP-003-000009019 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009028 | ELP-003-000009029 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009034 | ELP-003-000009034 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000009037 | ELP-003-000009037 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009041 | ELP-003-000009042 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009045 | ELP-003-000009045 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009050 | ELP-003-000009052 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009055 | ELP-003-000009062 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009073 | ELP-003-000009074 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009086 | ELP-003-000009087 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009092 | ELP-003-000009093 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009101 | ELP-003-000009101 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009112 | ELP-003-000009115 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000009120 | ELP-003-000009120 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009123 | ELP-003-000009125 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009128 | ELP-003-000009136 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009152 | ELP-003-000009153 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009219 | ELP-003-000009221 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009226 | ELP-003-000009230 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009254 | ELP-003-000009255 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009262 | ELP-003-000009263 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009276 | ELP-003-000009277 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009284 | ELP-003-000009284 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000009287 | ELP-003-000009288 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009290 | ELP-003-000009291 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009303 | ELP-003-000009305 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009311 | ELP-003-000009312 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009321 | ELP-003-000009326 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009329 | ELP-003-000009332 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009339 | ELP-003-000009340 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009343 | ELP-003-000009346 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009353 | ELP-003-000009354 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009357 | ELP-003-000009358 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000009368 | ELP-003-000009368 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009384 | ELP-003-000009385 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009387 | ELP-003-000009392 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009395 | ELP-003-000009397 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009403 | ELP-003-000009403 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009410 | ELP-003-000009410 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009457 | ELP-003-000009458 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009461 | ELP-003-000009465 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009470 | ELP-003-000009471 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009474 | ELP-003-000009481 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000009484 | ELP-003-000009485 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009492 | ELP-003-000009496 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009504 | ELP-003-000009507 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009510 | ELP-003-000009511 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009515 | ELP-003-000009516 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009531 | ELP-003-000009535 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009537 | ELP-003-000009540 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009561 | ELP-003-000009562 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009571 | ELP-003-000009574 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009583 | ELP-003-000009584 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000009603 | ELP-003-000009603 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009617 | ELP-003-000009630 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009653 | ELP-003-000009654 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009657 | ELP-003-000009658 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009668 | ELP-003-000009668 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009717 | ELP-003-000009734 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009750 | ELP-003-000009756 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009770 | ELP-003-000009771 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009775 | ELP-003-000009776 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009834 | ELP-003-000009834 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000009839 | ELP-003-000009840 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009855 | ELP-003-000009858 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009873 | ELP-003-000009875 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009890 | ELP-003-000009890 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009895 | ELP-003-000009897 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009905 | ELP-003-000009906 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009921 | ELP-003-000009927 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009937 | ELP-003-000009937 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009945 | ELP-003-000009946 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009948 | ELP-003-000009948 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000009984 | ELP-003-000009985 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009987 | ELP-003-000009992 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009995 | ELP-003-000010012 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010017 | ELP-003-000010022 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010024 | ELP-003-000010025 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010031 | ELP-003-000010032 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010062 | ELP-003-000010063 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010072 | ELP-003-000010074 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010084 | ELP-003-000010086 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010098 | ELP-003-000010099 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000010104 | ELP-003-000010104 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010116 | ELP-003-000010117 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010122 | ELP-003-000010125 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010143 | ELP-003-000010143 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010150 | ELP-003-000010151 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010164 | ELP-003-000010167 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010178 | ELP-003-000010178 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010182 | ELP-003-000010182 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010256 | ELP-003-000010256 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010312 | ELP-003-000010312 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000010329 | ELP-003-000010330 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010332 | ELP-003-000010334 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010342 | ELP-003-000010347 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010356 | ELP-003-000010357 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010365 | ELP-003-000010366 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010374 | ELP-003-000010375 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010380 | ELP-003-000010382 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010386 | ELP-003-000010388 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010399 | ELP-003-000010400 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010403 | ELP-003-000010404 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000010409 | ELP-003-000010410 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010435 | ELP-003-000010437 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010440 | ELP-003-000010444 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010458 | ELP-003-000010460 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010473 | ELP-003-000010477 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010480 | ELP-003-000010484 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010504 | ELP-003-000010504 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010508 | ELP-003-000010509 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010521 | ELP-003-000010527 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010530 | ELP-003-000010531 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000010535 | ELP-003-000010536 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010541 | ELP-003-000010542 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010558 | ELP-003-000010558 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010569 | ELP-003-000010575 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010577 | ELP-003-000010578 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010623 | ELP-003-000010624 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010636 | ELP-003-000010636 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010642 | ELP-003-000010643 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010650 | ELP-003-000010651 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010653 | ELP-003-000010654 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000010662 | ELP-003-000010669 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010671 | ELP-003-000010672 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010680 | ELP-003-000010681 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010688 | ELP-003-000010690 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010703 | ELP-003-000010703 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010715 | ELP-003-000010718 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010723 | ELP-003-000010725 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010737 | ELP-003-000010741 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010749 | ELP-003-000010753 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010788 | ELP-003-000010788 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000010793 | ELP-003-000010795 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010822 | ELP-003-000010823 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010836 | ELP-003-000010839 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010842 | ELP-003-000010843 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010848 | ELP-003-000010848 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010850 | ELP-003-000010853 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010856 | ELP-003-000010857 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010864 | ELP-003-000010864 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010868 | ELP-003-000010869 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010883 | ELP-003-000010884 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000010890 | ELP-003-000010895 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010913 | ELP-003-000010914 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010919 | ELP-003-000010922 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010928 | ELP-003-000010929 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010934 | ELP-003-000010936 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010940 | ELP-003-000010947 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010968 | ELP-003-000010968 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010970 | ELP-003-000010970 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010973 | ELP-003-000010974 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010979 | ELP-003-000010980 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000010983 | ELP-003-000010984 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010987 | ELP-003-000010987 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010996 | ELP-003-000011000 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011015 | ELP-003-000011016 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011024 | ELP-003-000011026 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011045 | ELP-003-000011046 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011066 | ELP-003-000011066 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011108 | ELP-003-000011108 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011112 | ELP-003-000011113 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011117 | ELP-003-000011117 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000011119 | ELP-003-000011123 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011133 | ELP-003-000011138 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011150 | ELP-003-000011153 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011164 | ELP-003-000011164 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011176 | ELP-003-000011176 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011188 | ELP-003-000011192 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011197 | ELP-003-000011198 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011203 | ELP-003-000011204 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011219 | ELP-003-000011219 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011223 | ELP-003-000011224 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000011236 | ELP-003-000011237 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011239 | ELP-003-000011240 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011243 | ELP-003-000011244 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011247 | ELP-003-000011248 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011263 | ELP-003-000011263 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011272 | ELP-003-000011272 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011283 | ELP-003-000011286 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011303 | ELP-003-000011306 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011314 | ELP-003-000011316 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011340 | ELP-003-000011340 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000011380 | ELP-003-000011380 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011389 | ELP-003-000011393 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011400 | ELP-003-000011402 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011404 | ELP-003-000011405 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011414 | ELP-003-000011414 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011425 | ELP-003-000011426 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011429 | ELP-003-000011443 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011445 | ELP-003-000011446 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011462 | ELP-003-000011462 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011467 | ELP-003-000011468 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000011480 | ELP-003-000011480 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011520 | ELP-003-000011523 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011530 | ELP-003-000011532 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011544 | ELP-003-000011545 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011561 | ELP-003-000011562 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011592 | ELP-003-000011597 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011603 | ELP-003-000011603 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011608 | ELP-003-000011608 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011634 | ELP-003-000011634 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011637 | ELP-003-000011638 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000011650 | ELP-003-000011651 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011664 | ELP-003-000011666 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011690 | ELP-003-000011699 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011702 | ELP-003-000011702 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011713 | ELP-003-000011717 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011732 | ELP-003-000011735 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011744 | ELP-003-000011745 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011765 | ELP-003-000011767 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011777 | ELP-003-000011780 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011788 | ELP-003-000011793 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000011804 | ELP-003-000011804 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011806 | ELP-003-000011806 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011829 | ELP-003-000011829 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011840 | ELP-003-000011842 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011854 | ELP-003-000011855 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011858 | ELP-003-000011861 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011870 | ELP-003-000011870 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011878 | ELP-003-000011878 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011880 | ELP-003-000011880 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011908 | ELP-003-000011915 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000011919 | ELP-003-000011920 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011930 | ELP-003-000011931 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011952 | ELP-003-000011971 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011984 | ELP-003-000011987 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011998 | ELP-003-000011999 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012013 | ELP-003-000012014 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012045 | ELP-003-000012046 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012059 | ELP-003-000012059 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012061 | ELP-003-000012070 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012086 | ELP-003-000012087 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000012122 | ELP-003-000012122 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012129 | ELP-003-000012130 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012141 | ELP-003-000012141 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012150 | ELP-003-000012153 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012172 | ELP-003-000012178 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012184 | ELP-003-000012187 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012207 | ELP-003-000012210 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012222 | ELP-003-000012223 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012248 | ELP-003-000012249 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012261 | ELP-003-000012265 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000012275 | ELP-003-000012277 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012328 | ELP-003-000012331 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012346 | ELP-003-000012348 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012391 | ELP-003-000012391 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012413 | ELP-003-000012413 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012419 | ELP-003-000012420 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012448 | ELP-003-000012449 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012453 | ELP-003-000012463 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012465 | ELP-003-000012465 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012479 | ELP-003-000012480 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000012506 | ELP-003-000012509 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012517 | ELP-003-000012518 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012536 | ELP-003-000012536 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012545 | ELP-003-000012546 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012553 | ELP-003-000012553 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012577 | ELP-003-000012578 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012585 | ELP-003-000012586 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012617 | ELP-003-000012618 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012622 | ELP-003-000012623 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012635 | ELP-003-000012639 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000012651 | ELP-003-000012651 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012721 | ELP-003-000012725 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012732 | ELP-003-000012758 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012764 | ELP-003-000012765 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012778 | ELP-003-000012778 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012786 | ELP-003-000012786 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012792 | ELP-003-000012793 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012810 | ELP-003-000012812 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012820 | ELP-003-000012821 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012855 | ELP-003-000012856 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000012858 | ELP-003-000012859 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012887 | ELP-003-000012888 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012903 | ELP-003-000012903 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012927 | ELP-003-000012931 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012963 | ELP-003-000012966 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012991 | ELP-003-000012993 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012995 | ELP-003-000012996 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013000 | ELP-003-000013002 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013004 | ELP-003-000013004 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013006 | ELP-003-000013030 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000013053 | ELP-003-000013056 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013090 | ELP-003-000013091 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013117 | ELP-003-000013121 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013123 | ELP-003-000013123 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013128 | ELP-003-000013132 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013139 | ELP-003-000013140 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013157 | ELP-003-000013158 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013263 | ELP-003-000013264 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013270 | ELP-003-000013294 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013305 | ELP-003-000013306 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000013315 | ELP-003-000013317 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013322 | ELP-003-000013324 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013356 | ELP-003-000013363 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013386 | ELP-003-000013387 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013389 | ELP-003-000013390 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013398 | ELP-003-000013399 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013411 | ELP-003-000013434 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013438 | ELP-003-000013451 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013473 | ELP-003-000013475 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013497 | ELP-003-000013497 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000013505 | ELP-003-000013509 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013519 | ELP-003-000013528 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013531 | ELP-003-000013533 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013549 | ELP-003-000013549 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013555 | ELP-003-000013579 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013582 | ELP-003-000013583 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013604 | ELP-003-000013605 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013609 | ELP-003-000013610 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013617 | ELP-003-000013619 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013622 | ELP-003-000013623 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000013626 | ELP-003-000013651 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013696 | ELP-003-000013720 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013722 | ELP-003-000013726 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013728 | ELP-003-000013730 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013753 | ELP-003-000013756 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013770 | ELP-003-000013772 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013780 | ELP-003-000013781 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013807 | ELP-003-000013818 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013823 | ELP-003-000013826 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013847 | ELP-003-000013858 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000013876 | ELP-003-000013877 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013884 | ELP-003-000013892 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013898 | ELP-003-000013902 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013914 | ELP-003-000013914 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013916 | ELP-003-000013926 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013928 | ELP-003-000013929 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013936 | ELP-003-000013943 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013954 | ELP-003-000013955 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013957 | ELP-003-000013958 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013969 | ELP-003-000013969 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000013979 | ELP-003-000014003 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014007 | ELP-003-000014018 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014037 | ELP-003-000014038 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014055 | ELP-003-000014055 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014089 | ELP-003-000014098 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014101 | ELP-003-000014102 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014111 | ELP-003-000014112 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014118 | ELP-003-000014126 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014134 | ELP-003-000014135 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014156 | ELP-003-000014157 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000014163 | ELP-003-000014164 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014185 | ELP-003-000014185 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014187 | ELP-003-000014188 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014190 | ELP-003-000014192 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014194 | ELP-003-000014194 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014204 | ELP-003-000014206 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014230 | ELP-003-000014231 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014234 | ELP-003-000014240 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014259 | ELP-003-000014283 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014300 | ELP-003-000014302 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000014317 | ELP-003-000014317 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014370 | ELP-003-000014371 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014379 | ELP-003-000014386 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014413 | ELP-003-000014414 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014440 | ELP-003-000014440 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014442 | ELP-003-000014442 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014445 | ELP-003-000014447 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014458 | ELP-003-000014459 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014461 | ELP-003-000014465 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014471 | ELP-003-000014478 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000014495 | ELP-003-000014497 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014502 | ELP-003-000014504 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014511 | ELP-003-000014512 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014527 | ELP-003-000014543 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014570 | ELP-003-000014581 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014609 | ELP-003-000014609 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014613 | ELP-003-000014613 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014621 | ELP-003-000014622 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014636 | ELP-003-000014639 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014646 | ELP-003-000014650 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000014655 | ELP-003-000014656 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014660 | ELP-003-000014661 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014700 | ELP-003-000014700 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014706 | ELP-003-000014706 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014709 | ELP-003-000014710 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014715 | ELP-003-000014715 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014732 | ELP-003-000014739 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014746 | ELP-003-000014746 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014763 | ELP-003-000014763 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014768 | ELP-003-000014769 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000014782 | ELP-003-000014784 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014786 | ELP-003-000014787 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014825 | ELP-003-000014826 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014833 | ELP-003-000014834 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014864 | ELP-003-000014867 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014869 | ELP-003-000014872 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014897 | ELP-003-000014905 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014912 | ELP-003-000014920 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014930 | ELP-003-000014946 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014950 | ELP-003-000014950 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000014956 | ELP-003-000014960 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014968 | ELP-003-000014970 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015001 | ELP-003-000015002 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015048 | ELP-003-000015048 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015052 | ELP-003-000015065 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015068 | ELP-003-000015072 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015076 | ELP-003-000015077 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015089 | ELP-003-000015092 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015104 | ELP-003-000015105 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015173 | ELP-003-000015175 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000015177 | ELP-003-000015177 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015181 | ELP-003-000015182 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015190 | ELP-003-000015192 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015197 | ELP-003-000015198 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015201 | ELP-003-000015203 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015214 | ELP-003-000015216 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015219 | ELP-003-000015220 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015247 | ELP-003-000015247 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015263 | ELP-003-000015264 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015275 | ELP-003-000015277 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000015287 | ELP-003-000015290 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015312 | ELP-003-000015312 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015314 | ELP-003-000015316 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015348 | ELP-003-000015348 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015374 | ELP-003-000015374 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015379 | ELP-003-000015381 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015398 | ELP-003-000015398 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015402 | ELP-003-000015403 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015406 | ELP-003-000015407 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015422 | ELP-003-000015426 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000015443 | ELP-003-000015443 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015450 | ELP-003-000015453 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015480 | ELP-003-000015487 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015490 | ELP-003-000015491 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015496 | ELP-003-000015496 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015512 | ELP-003-000015513 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015523 | ELP-003-000015524 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015545 | ELP-003-000015545 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015561 | ELP-003-000015561 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015632 | ELP-003-000015632 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000015636 | ELP-003-000015638 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015648 | ELP-003-000015648 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015660 | ELP-003-000015661 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015665 | ELP-003-000015665 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015673 | ELP-003-000015683 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015691 | ELP-003-000015691 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015699 | ELP-003-000015699 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015721 | ELP-003-000015722 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015733 | ELP-003-000015733 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015763 | ELP-003-000015766 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000015785 | ELP-003-000015786 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015792 | ELP-003-000015792 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015796 | ELP-003-000015810 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015835 | ELP-003-000015835 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015837 | ELP-003-000015837 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015864 | ELP-003-000015865 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015907 | ELP-003-000015908 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015927 | ELP-003-000015927 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015953 | ELP-003-000015953 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015964 | ELP-003-000015965 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000015970 | ELP-003-000015971 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015979 | ELP-003-000015980 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015984 | ELP-003-000015986 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015991 | ELP-003-000015992 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015994 | ELP-003-000015995 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016023 | ELP-003-000016025 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016038 | ELP-003-000016040 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016043 | ELP-003-000016044 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016046 | ELP-003-000016060 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016088 | ELP-003-000016089 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000016095 | ELP-003-000016095 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016102 | ELP-003-000016103 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016112 | ELP-003-000016113 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016133 | ELP-003-000016133 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016144 | ELP-003-000016144 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016184 | ELP-003-000016186 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016188 | ELP-003-000016189 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016193 | ELP-003-000016196 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016219 | ELP-003-000016221 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016224 | ELP-003-000016224 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000016235 | ELP-003-000016235 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016260 | ELP-003-000016261 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016272 | ELP-003-000016273 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016296 | ELP-003-000016298 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016300 | ELP-003-000016304 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016313 | ELP-003-000016314 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016316 | ELP-003-000016316 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016331 | ELP-003-000016332 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016334 | ELP-003-000016334 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016336 | ELP-003-000016336 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000016353 | ELP-003-000016354 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016368 | ELP-003-000016369 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016378 | ELP-003-000016379 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016389 | ELP-003-000016391 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016404 | ELP-003-000016406 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016412 | ELP-003-000016415 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016471 | ELP-003-000016471 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016491 | ELP-003-000016491 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016513 | ELP-003-000016515 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016521 | ELP-003-000016522 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000016536 | ELP-003-000016538 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016541 | ELP-003-000016543 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016548 | ELP-003-000016549 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016568 | ELP-003-000016568 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016570 | ELP-003-000016571 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016573 | ELP-003-000016573 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016579 | ELP-003-000016580 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016589 | ELP-003-000016592 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016597 | ELP-003-000016599 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016603 | ELP-003-000016604 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000016611 | ELP-003-000016612 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016624 | ELP-003-000016627 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016632 | ELP-003-000016632 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016642 | ELP-003-000016647 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016680 | ELP-003-000016682 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016732 | ELP-003-000016732 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016740 | ELP-003-000016745 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016754 | ELP-003-000016759 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016773 | ELP-003-000016774 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016789 | ELP-003-000016791 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000016816 | ELP-003-000016819 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016826 | ELP-003-000016828 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016830 | ELP-003-000016831 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016852 | ELP-003-000016854 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016862 | ELP-003-000016864 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016882 | ELP-003-000016889 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016892 | ELP-003-000016893 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016900 | ELP-003-000016900 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016904 | ELP-003-000016909 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016912 | ELP-003-000016915 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000016934 | ELP-003-000016934 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016977 | ELP-003-000016977 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016983 | ELP-003-000016985 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017003 | ELP-003-000017004 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017045 | ELP-003-000017049 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017072 | ELP-003-000017073 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017089 | ELP-003-000017089 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017094 | ELP-003-000017095 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017110 | ELP-003-000017111 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017113 | ELP-003-000017117 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000017153 | ELP-003-000017164 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017168 | ELP-003-000017168 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017178 | ELP-003-000017180 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017189 | ELP-003-000017190 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017216 | ELP-003-000017218 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017252 | ELP-003-000017252 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017294 | ELP-003-000017295 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017298 | ELP-003-000017299 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017302 | ELP-003-000017310 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017324 | ELP-003-000017325 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000017340 | ELP-003-000017341 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017343 | ELP-003-000017344 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017351 | ELP-003-000017352 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017354 | ELP-003-000017360 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017362 | ELP-003-000017363 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017381 | ELP-003-000017381 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017398 | ELP-003-000017399 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017411 | ELP-003-000017420 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017462 | ELP-003-000017463 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017465 | ELP-003-000017481 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000017509 | ELP-003-000017509 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017516 | ELP-003-000017517 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017526 | ELP-003-000017530 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017559 | ELP-003-000017560 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017569 | ELP-003-000017571 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017585 | ELP-003-000017589 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017599 | ELP-003-000017601 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017608 | ELP-003-000017609 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017611 | ELP-003-000017611 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017613 | ELP-003-000017614 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000017656 | ELP-003-000017658 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017677 | ELP-003-000017680 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017683 | ELP-003-000017684 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017687 | ELP-003-000017690 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017722 | ELP-003-000017722 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017730 | ELP-003-000017746 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017792 | ELP-003-000017793 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017796 | ELP-003-000017799 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017827 | ELP-003-000017830 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017834 | ELP-003-000017838 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000017845 | ELP-003-000017846 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017851 | ELP-003-000017852 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017854 | ELP-003-000017855 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017863 | ELP-003-000017864 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017900 | ELP-003-000017901 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017909 | ELP-003-000017909 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017914 | ELP-003-000017915 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017921 | ELP-003-000017922 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017930 | ELP-003-000017931 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017939 | ELP-003-000017939 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000017941 | ELP-003-000017944 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017962 | ELP-003-000017964 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017986 | ELP-003-000017987 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017990 | ELP-003-000017991 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017993 | ELP-003-000018010 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018039 | ELP-003-000018040 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018065 | ELP-003-000018066 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018075 | ELP-003-000018075 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018078 | ELP-003-000018082 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018099 | ELP-003-000018100 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000018146 | ELP-003-000018147 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018152 | ELP-003-000018155 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018159 | ELP-003-000018161 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018176 | ELP-003-000018178 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018183 | ELP-003-000018184 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018186 | ELP-003-000018186 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018189 | ELP-003-000018190 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018211 | ELP-003-000018215 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018241 | ELP-003-000018244 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018258 | ELP-003-000018274 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000018292 | ELP-003-000018307 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018309 | ELP-003-000018309 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018314 | ELP-003-000018324 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018326 | ELP-003-000018326 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018329 | ELP-003-000018331 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018338 | ELP-003-000018339 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018367 | ELP-003-000018372 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018391 | ELP-003-000018392 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018400 | ELP-003-000018409 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018421 | ELP-003-000018422 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000018424 | ELP-003-000018425 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018434 | ELP-003-000018437 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018441 | ELP-003-000018441 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018453 | ELP-003-000018453 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018471 | ELP-003-000018478 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018486 | ELP-003-000018488 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018517 | ELP-003-000018518 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018528 | ELP-003-000018545 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018565 | ELP-003-000018569 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018572 | ELP-003-000018572 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000018575 | ELP-003-000018578 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018580 | ELP-003-000018581 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018584 | ELP-003-000018589 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018591 | ELP-003-000018591 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018603 | ELP-003-000018603 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018606 | ELP-003-000018608 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018630 | ELP-003-000018633 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018646 | ELP-003-000018648 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018672 | ELP-003-000018672 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018688 | ELP-003-000018688 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000018691 | ELP-003-000018692 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018703 | ELP-003-000018704 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018707 | ELP-003-000018708 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018715 | ELP-003-000018715 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018725 | ELP-003-000018726 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018728 | ELP-003-000018731 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018785 | ELP-003-000018785 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018788 | ELP-003-000018789 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018836 | ELP-003-000018840 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018846 | ELP-003-000018846 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000018850 | ELP-003-000018853 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018859 | ELP-003-000018860 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018867 | ELP-003-000018870 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018888 | ELP-003-000018891 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018915 | ELP-003-000018921 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018933 | ELP-003-000018935 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018940 | ELP-003-000018942 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018945 | ELP-003-000018945 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018948 | ELP-003-000018948 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018970 | ELP-003-000018970 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000018973 | ELP-003-000018973 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000018988 | ELP-003-000018995 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019001 | ELP-003-000019004 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019009 | ELP-003-000019010 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019015 | ELP-003-000019016 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019040 | ELP-003-000019040 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019044 | ELP-003-000019045 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019053 | ELP-003-000019054 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019099 | ELP-003-000019105 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019112 | ELP-003-000019113 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000019124 | ELP-003-000019127 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019138 | ELP-003-000019139 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019155 | ELP-003-000019159 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019218 | ELP-003-000019219 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019236 | ELP-003-000019237 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019241 | ELP-003-000019248 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019259 | ELP-003-000019259 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019276 | ELP-003-000019276 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019287 | ELP-003-000019288 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019302 | ELP-003-000019303 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000019361 | ELP-003-000019362 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019365 | ELP-003-000019370 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019372 | ELP-003-000019378 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019385 | ELP-003-000019388 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019391 | ELP-003-000019392 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019400 | ELP-003-000019404 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019412 | ELP-003-000019414 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019420 | ELP-003-000019421 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019435 | ELP-003-000019435 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019443 | ELP-003-000019443 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000019452 | ELP-003-000019453 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019458 | ELP-003-000019459 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019480 | ELP-003-000019480 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019482 | ELP-003-000019483 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019487 | ELP-003-000019490 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019499 | ELP-003-000019502 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019505 | ELP-003-000019506 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019508 | ELP-003-000019511 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019514 | ELP-003-000019515 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019524 | ELP-003-000019525 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000019531 | ELP-003-000019531 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019541 | ELP-003-000019541 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019553 | ELP-003-000019555 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019567 | ELP-003-000019567 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019580 | ELP-003-000019581 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019625 | ELP-003-000019631 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019637 | ELP-003-000019642 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019648 | ELP-003-000019650 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019662 | ELP-003-000019668 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019672 | ELP-003-000019673 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000019676 | ELP-003-000019676 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019700 | ELP-003-000019701 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019710 | ELP-003-000019711 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019714 | ELP-003-000019718 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019728 | ELP-003-000019729 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019736 | ELP-003-000019738 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019747 | ELP-003-000019748 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019757 | ELP-003-000019757 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019761 | ELP-003-000019764 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019766 | ELP-003-000019767 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000019773 | ELP-003-000019774 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019777 | ELP-003-000019782 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019800 | ELP-003-000019801 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019810 | ELP-003-000019822 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019826 | ELP-003-000019827 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019835 | ELP-003-000019836 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019841 | ELP-003-000019843 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019895 | ELP-003-000019904 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019908 | ELP-003-000019908 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019921 | ELP-003-000019923 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000019937 | ELP-003-000019940 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019967 | ELP-003-000019968 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019992 | ELP-003-000019993 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019998 | ELP-003-000019998 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020007 | ELP-003-000020007 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020009 | ELP-003-000020009 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020011 | ELP-003-000020012 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020025 | ELP-003-000020025 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020037 | ELP-003-000020038 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020074 | ELP-003-000020074 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000020084 | ELP-003-000020085 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020096 | ELP-003-000020097 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020108 | ELP-003-000020111 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020114 | ELP-003-000020117 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020121 | ELP-003-000020126 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020161 | ELP-003-000020162 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020180 | ELP-003-000020181 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020196 | ELP-003-000020197 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020223 | ELP-003-000020224 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020226 | ELP-003-000020227 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000020235 | ELP-003-000020236 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020255 | ELP-003-000020255 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020264 | ELP-003-000020264 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020273 | ELP-003-000020274 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020278 | ELP-003-000020279 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020323 | ELP-003-000020323 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020327 | ELP-003-000020328 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020331 | ELP-003-000020336 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020357 | ELP-003-000020358 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020368 | ELP-003-000020368 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000020370 | ELP-003-000020371 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020373 | ELP-003-000020391 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020432 | ELP-003-000020432 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020436 | ELP-003-000020439 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020442 | ELP-003-000020447 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020496 | ELP-003-000020497 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020502 | ELP-003-000020504 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020516 | ELP-003-000020516 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020533 | ELP-003-000020533 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020538 | ELP-003-000020538 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000020549 | ELP-003-000020550 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020552 | ELP-003-000020553 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020571 | ELP-003-000020572 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020587 | ELP-003-000020593 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020616 | ELP-003-000020616 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020618 | ELP-003-000020619 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020622 | ELP-003-000020622 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020625 | ELP-003-000020626 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020628 | ELP-003-000020629 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020636 | ELP-003-000020637 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000020651 | ELP-003-000020651 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020656 | ELP-003-000020657 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020660 | ELP-003-000020664 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020671 | ELP-003-000020671 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020684 | ELP-003-000020685 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020692 | ELP-003-000020696 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020704 | ELP-003-000020705 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020708 | ELP-003-000020709 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020714 | ELP-003-000020715 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020720 | ELP-003-000020722 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000020772 | ELP-003-000020773 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020782 | ELP-003-000020783 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020791 | ELP-003-000020796 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020800 | ELP-003-000020802 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020828 | ELP-003-000020832 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020835 | ELP-003-000020835 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020843 | ELP-003-000020844 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020851 | ELP-003-000020855 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020873 | ELP-003-000020874 | USACE;ERDC;CEERD-EP-W | Barry W Bunch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 004 | ELP-004-000000031 | ELP-004-000000045 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 004 | ELP-004-000000053 | ELP-004-000000053 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000000058 | ELP-004-000000058 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000000095 | ELP-004-000000096 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000000179 | ELP-004-000000180 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000000263 | ELP-004-000000268 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000000283 | ELP-004-000000283 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000000354 | ELP-004-000000355 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000000439 | ELP-004-000000440 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000000762 | ELP-004-000000781 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000000790 | ELP-004-000000793 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 004 | ELP-004-000000880 | ELP-004-000000883 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000000897 | ELP-004-000000897 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000000914 | ELP-004-000000915 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000000962 | ELP-004-000000964 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000000989 | ELP-004-000000990 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001060 | ELP-004-000001061 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001098 | ELP-004-000001100 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001132 | ELP-004-000001135 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001213 | ELP-004-000001227 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001245 | ELP-004-000001264 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 004 | ELP-004-000001271 | ELP-004-000001271 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001282 | ELP-004-000001301 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001304 | ELP-004-000001305 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001315 | ELP-004-000001321 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001360 | ELP-004-000001362 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001390 | ELP-004-000001393 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001437 | ELP-004-000001437 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001444 | ELP-004-000001445 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001454 | ELP-004-000001455 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001459 | ELP-004-000001472 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 004 | ELP-004-000001482 | ELP-004-000001483 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001563 | ELP-004-000001564 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001597 | ELP-004-000001598 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001607 | ELP-004-000001609 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001613 | ELP-004-000001613 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001650 | ELP-004-000001650 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001671 | ELP-004-000001672 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001707 | ELP-004-000001707 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001712 | ELP-004-000001713 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001742 | ELP-004-000001743 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 004 | ELP-004-000001747 | ELP-004-000001747 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001760 | ELP-004-000001761 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001776 | ELP-004-000001777 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001838 | ELP-004-000001838 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001869 | ELP-004-000001869 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001871 | ELP-004-000001871 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001883 | ELP-004-000001884 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001886 | ELP-004-000001888 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 004 | ELP-004-000001890 | ELP-004-000001891 | USACE;ERDC;CEERD-HF-CS | Alan Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 005 | ELP-005-000000071 | ELP-005-000000078 | USACE;ERDC;CEERD-PW-S | Oliver J Clark | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 005 | ELP-005-000000080 | ELP-005-000000083 | USACE;ERDC;CEERD-PW-S | Oliver J Clark | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 005 | ELP-005-000000158 | ELP-005-000000159 | USACE;ERDC;CEERD-PW-S | Oliver J Clark | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 005 | ELP-005-000000179 | ELP-005-000000189 | USACE;ERDC;CEERD-PW-S | Oliver J Clark | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 005 | ELP-005-000000196 | ELP-005-000000197 | USACE;ERDC;CEERD-PW-S | Oliver J Clark | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 006 | ELP-006-000000004 | ELP-006-000000005 | USACE;ERDC;CEERD-IE-C | Mark Cowan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000012 | ELP-006-000000017 | USACE;ERDC;CEERD-IE-C | Mark Cowan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000031 | ELP-006-000000035 | USACE;ERDC;CEERD-IE-C | Mark Cowan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000047 | ELP-006-000000054 | USACE;ERDC;CEERD-IE-C | Mark Cowan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000060 | ELP-006-000000063 | USACE;ERDC;CEERD-IE-C | Mark Cowan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000072 | ELP-006-000000075 | USACE;ERDC;CEERD-IE-C | Mark Cowan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 006 | ELP-006-000000082 | ELP-006-000000082 | USACE;ERDC;CEERD-IE-C | Mark Cowan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000108 | ELP-006-000000110 | USACE;ERDC;CEERD-IE-C | Mark Cowan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000112 | ELP-006-000000113 | USACE;ERDC;CEERD-IE-C | Mark Cowan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000115 | ELP-006-000000124 | USACE;ERDC;CEERD-IE-C | Mark Cowan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000130 | ELP-006-000000131 | USACE;ERDC;CEERD-IE-C | Mark Cowan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000134 | ELP-006-000000134 | USACE;ERDC;CEERD-IE-C | Mark Cowan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000183 | ELP-006-000000184 | USACE;ERDC;CEERD-IE-C | Mark Cowan | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 007 | ELP-007-000000028 | ELP-007-000000029 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000036 | ELP-007-000000036 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000038 | ELP-007-000000038 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000000270 | ELP-007-000000272 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000281 | ELP-007-000000281 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000284 | ELP-007-000000286 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000343 | ELP-007-000000343 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000354 | ELP-007-000000355 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000377 | ELP-007-000000377 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000392 | ELP-007-000000393 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000396 | ELP-007-000000396 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000426 | ELP-007-000000427 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000432 | ELP-007-000000432 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000000441 | ELP-007-000000441 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000443 | ELP-007-000000443 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000452 | ELP-007-000000452 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000458 | ELP-007-000000461 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000465 | ELP-007-000000466 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000468 | ELP-007-000000473 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000534 | ELP-007-000000534 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000540 | ELP-007-000000542 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000547 | ELP-007-000000547 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000550 | ELP-007-000000551 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000000559 | ELP-007-000000562 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000585 | ELP-007-000000592 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000654 | ELP-007-000000661 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000668 | ELP-007-000000668 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000670 | ELP-007-000000670 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000734 | ELP-007-000000739 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000752 | ELP-007-000000753 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000760 | ELP-007-000000770 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000821 | ELP-007-000000826 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000839 | ELP-007-000000840 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000000845 | ELP-007-000000845 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000847 | ELP-007-000000847 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000858 | ELP-007-000000859 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000868 | ELP-007-000000868 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000873 | ELP-007-000000874 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000918 | ELP-007-000000918 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000935 | ELP-007-000000936 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000953 | ELP-007-000000953 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000958 | ELP-007-000000959 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000994 | ELP-007-000000994 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000001003 | ELP-007-000001004 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001014 | ELP-007-000001014 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001019 | ELP-007-000001021 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001025 | ELP-007-000001026 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001031 | ELP-007-000001034 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001055 | ELP-007-000001056 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001058 | ELP-007-000001058 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001086 | ELP-007-000001087 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001102 | ELP-007-000001102 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001113 | ELP-007-000001115 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000001123 | ELP-007-000001126 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001128 | ELP-007-000001132 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001135 | ELP-007-000001140 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001172 | ELP-007-000001173 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001179 | ELP-007-000001179 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001195 | ELP-007-000001198 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001200 | ELP-007-000001201 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001204 | ELP-007-000001212 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001220 | ELP-007-000001225 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001228 | ELP-007-000001229 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000001263 | ELP-007-000001264 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001270 | ELP-007-000001271 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001277 | ELP-007-000001280 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001294 | ELP-007-000001295 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001311 | ELP-007-000001313 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001352 | ELP-007-000001356 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001358 | ELP-007-000001359 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001374 | ELP-007-000001375 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001379 | ELP-007-000001379 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001395 | ELP-007-000001396 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000001398 | ELP-007-000001399 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001409 | ELP-007-000001410 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001412 | ELP-007-000001417 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001447 | ELP-007-000001451 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001478 | ELP-007-000001478 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001486 | ELP-007-000001492 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001500 | ELP-007-000001500 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001522 | ELP-007-000001522 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001563 | ELP-007-000001563 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001573 | ELP-007-000001576 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000001578 | ELP-007-000001578 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001580 | ELP-007-000001585 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001595 | ELP-007-000001596 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001602 | ELP-007-000001602 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001604 | ELP-007-000001606 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001653 | ELP-007-000001660 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001673 | ELP-007-000001673 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001684 | ELP-007-000001684 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001695 | ELP-007-000001695 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001739 | ELP-007-000001739 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000001761 | ELP-007-000001762 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001765 | ELP-007-000001766 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001771 | ELP-007-000001773 | USACE;ERDC;CEERD-GS-M | Luis A De Bejar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 008 | ELP-008-000000002 | ELP-008-000000003 | USACE;ERDC;CEERD-HN-RR | David Derrick | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 008 | ELP-008-000000020 | ELP-008-000000022 | USACE;ERDC;CEERD-HN-RR | David Derrick | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 008 | ELP-008-000000029 | ELP-008-000000036 | USACE;ERDC;CEERD-HN-RR | David Derrick | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 008 | ELP-008-000000053 | ELP-008-000000068 | USACE;ERDC;CEERD-HN-RR | David Derrick | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 008 | ELP-008-000000070 | ELP-008-000000071 | USACE;ERDC;CEERD-HN-RR | David Derrick | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 008 | ELP-008-000000098 | ELP-008-000000098 | USACE;ERDC;CEERD-HN-RR | David Derrick | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 008 | ELP-008-000000113 | ELP-008-000000113 | USACE;ERDC;CEERD-HN-RR | David Derrick | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 008 | ELP-008-000000130 | ELP-008-000000130 | USACE;ERDC;CEERD-HN-RR | David Derrick | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 008 | ELP-008-000000141 | ELP-008-000000144 | USACE;ERDC;CEERD-HN-RR | David Derrick | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 008 | ELP-008-000000155 | ELP-008-000000155 | USACE;ERDC;CEERD-HN-RR | David Derrick | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 008 | ELP-008-000000168 | ELP-008-000000168 | USACE;ERDC;CEERD-HN-RR | David Derrick | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 009 | ELP-009-000000003 | ELP-009-000000007 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000045 | ELP-009-000000046 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000061 | ELP-009-000000063 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000101 | ELP-009-000000107 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000123 | ELP-009-000000123 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000146 | ELP-009-000000148 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 009 | ELP-009-000000151 | ELP-009-000000155 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000168 | ELP-009-000000169 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000171 | ELP-009-000000171 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000177 | ELP-009-000000177 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000186 | ELP-009-000000187 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000202 | ELP-009-000000203 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000213 | ELP-009-000000214 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000217 | ELP-009-000000222 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000234 | ELP-009-000000241 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000246 | ELP-009-000000247 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 009 | ELP-009-000000250 | ELP-009-000000250 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000272 | ELP-009-000000281 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000307 | ELP-009-000000307 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000309 | ELP-009-000000311 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000313 | ELP-009-000000314 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000317 | ELP-009-000000320 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000335 | ELP-009-000000337 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000366 | ELP-009-000000367 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000373 | ELP-009-000000375 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000391 | ELP-009-000000394 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 009 | ELP-009-000000447 | ELP-009-000000447 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000459 | ELP-009-000000460 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000470 | ELP-009-000000471 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000512 | ELP-009-000000515 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000595 | ELP-009-000000596 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000601 | ELP-009-000000601 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000718 | ELP-009-000000719 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000732 | ELP-009-000000733 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000737 | ELP-009-000000738 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000763 | ELP-009-000000763 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 009 | ELP-009-000000779 | ELP-009-000000779 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000795 | ELP-009-000000796 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000801 | ELP-009-000000802 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000881 | ELP-009-000000885 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000948 | ELP-009-000000949 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000956 | ELP-009-000000957 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000985 | ELP-009-000000994 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001010 | ELP-009-000001011 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001035 | ELP-009-000001036 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001059 | ELP-009-000001063 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 009 | ELP-009-000001073 | ELP-009-000001074 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001082 | ELP-009-000001089 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001091 | ELP-009-000001092 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001094 | ELP-009-000001094 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001102 | ELP-009-000001103 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001112 | ELP-009-000001112 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001114 | ELP-009-000001115 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001135 | ELP-009-000001135 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001164 | ELP-009-000001166 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001178 | ELP-009-000001178 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 009 | ELP-009-000001185 | ELP-009-000001188 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001196 | ELP-009-000001198 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001214 | ELP-009-000001214 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001217 | ELP-009-000001217 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001221 | ELP-009-000001228 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001231 | ELP-009-000001231 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001234 | ELP-009-000001238 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001246 | ELP-009-000001250 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001261 | ELP-009-000001261 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001280 | ELP-009-000001281 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 009 | ELP-009-000001287 | ELP-009-000001289 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001292 | ELP-009-000001293 | USACE;ERDC;CEERD-GS-G | Joseph B Dunbar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 010 | ELP-010-000000043 | ELP-010-000000048 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000051 | ELP-010-000000051 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000070 | ELP-010-000000073 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000082 | ELP-010-000000082 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000096 | ELP-010-000000098 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000108 | ELP-010-000000110 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000200 | ELP-010-000000200 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000216 | ELP-010-000000217 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000000236 | ELP-010-000000239 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000241 | ELP-010-000000243 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000254 | ELP-010-000000255 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000258 | ELP-010-000000258 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000269 | ELP-010-000000269 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000274 | ELP-010-000000274 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000286 | ELP-010-000000288 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000322 | ELP-010-000000326 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000328 | ELP-010-000000329 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000368 | ELP-010-000000368 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000000374 | ELP-010-000000385 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000389 | ELP-010-000000389 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000396 | ELP-010-000000402 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000413 | ELP-010-000000416 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000421 | ELP-010-000000428 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000431 | ELP-010-000000436 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000462 | ELP-010-000000462 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000476 | ELP-010-000000476 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000495 | ELP-010-000000495 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000518 | ELP-010-000000519 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000000525 | ELP-010-000000526 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000528 | ELP-010-000000529 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000531 | ELP-010-000000531 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000541 | ELP-010-000000548 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000565 | ELP-010-000000565 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000570 | ELP-010-000000584 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000607 | ELP-010-000000608 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000659 | ELP-010-000000662 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000670 | ELP-010-000000671 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000679 | ELP-010-000000683 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000000696 | ELP-010-000000706 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000719 | ELP-010-000000721 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000723 | ELP-010-000000724 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000731 | ELP-010-000000731 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000739 | ELP-010-000000739 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000766 | ELP-010-000000766 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000769 | ELP-010-000000773 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000791 | ELP-010-000000791 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000793 | ELP-010-000000793 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000803 | ELP-010-000000803 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000000846 | ELP-010-000000847 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000850 | ELP-010-000000850 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000853 | ELP-010-000000853 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000929 | ELP-010-000000929 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000932 | ELP-010-000000934 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000000999 | ELP-010-000001005 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001009 | ELP-010-000001010 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001020 | ELP-010-000001020 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001141 | ELP-010-000001141 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001152 | ELP-010-000001154 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000001156 | ELP-010-000001157 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001179 | ELP-010-000001179 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001184 | ELP-010-000001184 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001223 | ELP-010-000001224 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001282 | ELP-010-000001284 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001291 | ELP-010-000001292 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001303 | ELP-010-000001303 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001306 | ELP-010-000001309 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001312 | ELP-010-000001312 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001324 | ELP-010-000001325 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000001335 | ELP-010-000001336 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001402 | ELP-010-000001403 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001406 | ELP-010-000001407 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001433 | ELP-010-000001440 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001443 | ELP-010-000001445 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001456 | ELP-010-000001457 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001460 | ELP-010-000001461 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001469 | ELP-010-000001470 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001495 | ELP-010-000001495 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001529 | ELP-010-000001533 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000001535 | ELP-010-000001535 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001592 | ELP-010-000001606 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001608 | ELP-010-000001610 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001629 | ELP-010-000001638 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001663 | ELP-010-000001669 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001672 | ELP-010-000001673 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001714 | ELP-010-000001714 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001716 | ELP-010-000001716 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001736 | ELP-010-000001737 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001740 | ELP-010-000001741 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000001745 | ELP-010-000001746 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001749 | ELP-010-000001750 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001755 | ELP-010-000001756 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001761 | ELP-010-000001763 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001765 | ELP-010-000001766 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001769 | ELP-010-000001770 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001777 | ELP-010-000001779 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001833 | ELP-010-000001835 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001838 | ELP-010-000001840 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001853 | ELP-010-000001856 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000001860 | ELP-010-000001862 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001881 | ELP-010-000001885 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001893 | ELP-010-000001894 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001897 | ELP-010-000001898 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001907 | ELP-010-000001912 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001917 | ELP-010-000001918 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000001936 | ELP-010-000001938 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002002 | ELP-010-000002003 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002008 | ELP-010-000002008 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002057 | ELP-010-000002058 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000002062 | ELP-010-000002066 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002072 | ELP-010-000002073 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002117 | ELP-010-000002118 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002121 | ELP-010-000002122 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002131 | ELP-010-000002134 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002164 | ELP-010-000002165 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002178 | ELP-010-000002178 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002198 | ELP-010-000002198 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002202 | ELP-010-000002203 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002216 | ELP-010-000002217 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000002225 | ELP-010-000002225 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002245 | ELP-010-000002245 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002265 | ELP-010-000002266 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002273 | ELP-010-000002274 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002276 | ELP-010-000002282 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002297 | ELP-010-000002297 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002333 | ELP-010-000002333 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002339 | ELP-010-000002340 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002434 | ELP-010-000002449 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002477 | ELP-010-000002477 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000002479 | ELP-010-000002479 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002482 | ELP-010-000002482 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002484 | ELP-010-000002485 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002488 | ELP-010-000002489 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002494 | ELP-010-000002498 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002500 | ELP-010-000002504 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002553 | ELP-010-000002554 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002561 | ELP-010-000002562 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002601 | ELP-010-000002603 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002628 | ELP-010-000002628 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000002630 | ELP-010-000002630 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002635 | ELP-010-000002635 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002637 | ELP-010-000002639 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002642 | ELP-010-000002642 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002687 | ELP-010-000002690 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002695 | ELP-010-000002705 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002731 | ELP-010-000002731 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002755 | ELP-010-000002755 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002759 | ELP-010-000002763 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002768 | ELP-010-000002768 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000002790 | ELP-010-000002790 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002799 | ELP-010-000002799 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002848 | ELP-010-000002848 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002857 | ELP-010-000002861 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002867 | ELP-010-000002868 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002881 | ELP-010-000002881 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002929 | ELP-010-000002929 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002939 | ELP-010-000002947 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002958 | ELP-010-000002958 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002971 | ELP-010-000002971 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000003009 | ELP-010-000003010 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003014 | ELP-010-000003014 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003024 | ELP-010-000003025 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003032 | ELP-010-000003032 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003037 | ELP-010-000003038 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003090 | ELP-010-000003090 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003196 | ELP-010-000003199 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003229 | ELP-010-000003230 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003244 | ELP-010-000003245 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003266 | ELP-010-000003268 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000003275 | ELP-010-000003278 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003327 | ELP-010-000003333 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003346 | ELP-010-000003346 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003360 | ELP-010-000003360 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003386 | ELP-010-000003387 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003405 | ELP-010-000003406 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003454 | ELP-010-000003455 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003460 | ELP-010-000003462 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003482 | ELP-010-000003485 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003492 | ELP-010-000003493 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000003507 | ELP-010-000003508 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003510 | ELP-010-000003512 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003566 | ELP-010-000003571 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003579 | ELP-010-000003579 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003582 | ELP-010-000003583 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003585 | ELP-010-000003594 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003599 | ELP-010-000003600 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003613 | ELP-010-000003614 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003638 | ELP-010-000003639 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003701 | ELP-010-000003710 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000003713 | ELP-010-000003715 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003730 | ELP-010-000003736 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003746 | ELP-010-000003746 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003809 | ELP-010-000003813 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003817 | ELP-010-000003818 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003824 | ELP-010-000003825 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003831 | ELP-010-000003832 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003846 | ELP-010-000003847 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003850 | ELP-010-000003850 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003881 | ELP-010-000003885 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000003890 | ELP-010-000003895 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003908 | ELP-010-000003908 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003956 | ELP-010-000003960 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003985 | ELP-010-000003987 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000003993 | ELP-010-000003999 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004037 | ELP-010-000004039 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004076 | ELP-010-000004080 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004093 | ELP-010-000004103 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004124 | ELP-010-000004124 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004141 | ELP-010-000004142 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000004150 | ELP-010-000004150 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004152 | ELP-010-000004153 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004169 | ELP-010-000004173 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004197 | ELP-010-000004197 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004272 | ELP-010-000004272 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004345 | ELP-010-000004346 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004354 | ELP-010-000004354 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004395 | ELP-010-000004396 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004398 | ELP-010-000004404 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004426 | ELP-010-000004427 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000004493 | ELP-010-000004495 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004513 | ELP-010-000004513 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004516 | ELP-010-000004519 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004570 | ELP-010-000004571 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004598 | ELP-010-000004602 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004628 | ELP-010-000004628 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004650 | ELP-010-000004652 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004657 | ELP-010-000004658 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004667 | ELP-010-000004667 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004676 | ELP-010-000004677 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000004679 | ELP-010-000004679 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004800 | ELP-010-000004800 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004811 | ELP-010-000004811 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004817 | ELP-010-000004830 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004848 | ELP-010-000004849 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004906 | ELP-010-000004907 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004956 | ELP-010-000004956 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004959 | ELP-010-000004959 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004965 | ELP-010-000004966 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000004981 | ELP-010-000004991 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000005016 | ELP-010-000005017 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005057 | ELP-010-000005057 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005066 | ELP-010-000005069 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005072 | ELP-010-000005076 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005096 | ELP-010-000005100 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005131 | ELP-010-000005132 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005138 | ELP-010-000005139 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005141 | ELP-010-000005141 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005169 | ELP-010-000005169 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005172 | ELP-010-000005173 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000005193 | ELP-010-000005195 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005201 | ELP-010-000005202 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005208 | ELP-010-000005208 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005246 | ELP-010-000005247 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005269 | ELP-010-000005269 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005278 | ELP-010-000005278 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005307 | ELP-010-000005308 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005321 | ELP-010-000005325 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005328 | ELP-010-000005330 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005352 | ELP-010-000005354 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000005387 | ELP-010-000005387 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005433 | ELP-010-000005434 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005470 | ELP-010-000005470 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005477 | ELP-010-000005478 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005507 | ELP-010-000005507 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005597 | ELP-010-000005598 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005616 | ELP-010-000005620 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005624 | ELP-010-000005626 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005658 | ELP-010-000005670 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005705 | ELP-010-000005705 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000005748 | ELP-010-000005750 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005846 | ELP-010-000005851 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005860 | ELP-010-000005861 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005864 | ELP-010-000005865 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005882 | ELP-010-000005894 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005896 | ELP-010-000005896 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005901 | ELP-010-000005916 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005933 | ELP-010-000005933 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005977 | ELP-010-000005977 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000005980 | ELP-010-000005980 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000006001 | ELP-010-000006001 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006005 | ELP-010-000006005 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006012 | ELP-010-000006012 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006014 | ELP-010-000006014 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006026 | ELP-010-000006031 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006109 | ELP-010-000006111 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006148 | ELP-010-000006157 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006167 | ELP-010-000006167 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006169 | ELP-010-000006169 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006174 | ELP-010-000006179 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000006183 | ELP-010-000006186 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006194 | ELP-010-000006194 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006205 | ELP-010-000006206 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006241 | ELP-010-000006244 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006248 | ELP-010-000006249 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006267 | ELP-010-000006267 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006274 | ELP-010-000006274 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006277 | ELP-010-000006277 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006342 | ELP-010-000006342 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006347 | ELP-010-000006347 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000006353 | ELP-010-000006353 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006389 | ELP-010-000006391 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006393 | ELP-010-000006396 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006409 | ELP-010-000006413 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006415 | ELP-010-000006422 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006426 | ELP-010-000006427 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006445 | ELP-010-000006445 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006454 | ELP-010-000006456 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006495 | ELP-010-000006495 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006507 | ELP-010-000006507 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000006510 | ELP-010-000006510 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006516 | ELP-010-000006517 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006521 | ELP-010-000006523 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006537 | ELP-010-000006538 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006566 | ELP-010-000006567 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006579 | ELP-010-000006579 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006655 | ELP-010-000006655 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006660 | ELP-010-000006661 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006666 | ELP-010-000006666 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006668 | ELP-010-000006668 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000006671 | ELP-010-000006671 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006711 | ELP-010-000006712 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006718 | ELP-010-000006718 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006725 | ELP-010-000006726 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006770 | ELP-010-000006771 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006799 | ELP-010-000006804 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006837 | ELP-010-000006838 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006840 | ELP-010-000006841 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006847 | ELP-010-000006850 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006917 | ELP-010-000006918 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000006921 | ELP-010-000006922 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006953 | ELP-010-000006954 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006977 | ELP-010-000006980 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000006993 | ELP-010-000006994 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007015 | ELP-010-000007016 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007036 | ELP-010-000007036 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007038 | ELP-010-000007039 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007050 | ELP-010-000007050 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007076 | ELP-010-000007080 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007198 | ELP-010-000007199 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000007250 | ELP-010-000007251 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007280 | ELP-010-000007280 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007284 | ELP-010-000007286 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007297 | ELP-010-000007302 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007308 | ELP-010-000007309 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007311 | ELP-010-000007317 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007320 | ELP-010-000007320 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007342 | ELP-010-000007342 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007365 | ELP-010-000007368 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007400 | ELP-010-000007401 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000007467 | ELP-010-000007467 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007469 | ELP-010-000007469 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007482 | ELP-010-000007483 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007547 | ELP-010-000007547 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007552 | ELP-010-000007552 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007558 | ELP-010-000007559 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007569 | ELP-010-000007569 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007572 | ELP-010-000007573 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007587 | ELP-010-000007587 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007626 | ELP-010-000007627 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000007641 | ELP-010-000007642 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007651 | ELP-010-000007656 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007673 | ELP-010-000007674 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007691 | ELP-010-000007691 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007714 | ELP-010-000007718 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007720 | ELP-010-000007720 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007724 | ELP-010-000007724 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007766 | ELP-010-000007766 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007776 | ELP-010-000007778 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007794 | ELP-010-000007794 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000007801 | ELP-010-000007801 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007805 | ELP-010-000007805 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007828 | ELP-010-000007830 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007833 | ELP-010-000007837 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007854 | ELP-010-000007854 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007867 | ELP-010-000007868 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007870 | ELP-010-000007870 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007901 | ELP-010-000007905 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007914 | ELP-010-000007914 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007922 | ELP-010-000007923 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000007932 | ELP-010-000007932 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007948 | ELP-010-000007949 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007967 | ELP-010-000007967 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000007982 | ELP-010-000007984 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008018 | ELP-010-000008018 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008030 | ELP-010-000008031 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008052 | ELP-010-000008052 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008063 | ELP-010-000008064 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008088 | ELP-010-000008089 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008095 | ELP-010-000008097 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000008129 | ELP-010-000008131 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008180 | ELP-010-000008181 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008227 | ELP-010-000008228 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008233 | ELP-010-000008233 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008236 | ELP-010-000008237 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008243 | ELP-010-000008247 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008290 | ELP-010-000008291 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008294 | ELP-010-000008295 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008297 | ELP-010-000008298 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008300 | ELP-010-000008301 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000008329 | ELP-010-000008329 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008333 | ELP-010-000008333 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008335 | ELP-010-000008336 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008341 | ELP-010-000008342 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008375 | ELP-010-000008376 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008394 | ELP-010-000008394 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008456 | ELP-010-000008460 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008477 | ELP-010-000008487 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008493 | ELP-010-000008493 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008543 | ELP-010-000008544 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000008577 | ELP-010-000008577 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008621 | ELP-010-000008622 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008645 | ELP-010-000008646 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008650 | ELP-010-000008652 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008655 | ELP-010-000008655 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008658 | ELP-010-000008658 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008664 | ELP-010-000008665 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008674 | ELP-010-000008674 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008694 | ELP-010-000008698 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008702 | ELP-010-000008702 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000008717 | ELP-010-000008719 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008723 | ELP-010-000008727 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008729 | ELP-010-000008733 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008747 | ELP-010-000008747 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008753 | ELP-010-000008753 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008757 | ELP-010-000008758 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008812 | ELP-010-000008813 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008837 | ELP-010-000008843 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008870 | ELP-010-000008870 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008882 | ELP-010-000008885 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000008887 | ELP-010-000008889 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008906 | ELP-010-000008908 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008950 | ELP-010-000008950 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008957 | ELP-010-000008958 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008962 | ELP-010-000008962 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009022 | ELP-010-000009023 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009031 | ELP-010-000009033 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009037 | ELP-010-000009038 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009049 | ELP-010-000009049 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009054 | ELP-010-000009055 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000009059 | ELP-010-000009059 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009116 | ELP-010-000009116 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009146 | ELP-010-000009147 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009154 | ELP-010-000009154 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009167 | ELP-010-000009167 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009210 | ELP-010-000009211 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009214 | ELP-010-000009214 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009241 | ELP-010-000009241 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009248 | ELP-010-000009249 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009283 | ELP-010-000009285 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000009328 | ELP-010-000009330 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009402 | ELP-010-000009402 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009408 | ELP-010-000009408 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009420 | ELP-010-000009421 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009465 | ELP-010-000009465 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009482 | ELP-010-000009482 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009486 | ELP-010-000009487 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009494 | ELP-010-000009494 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009515 | ELP-010-000009515 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009517 | ELP-010-000009521 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000009545 | ELP-010-000009545 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009558 | ELP-010-000009558 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009561 | ELP-010-000009561 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009570 | ELP-010-000009572 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009608 | ELP-010-000009611 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009630 | ELP-010-000009635 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009646 | ELP-010-000009647 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009653 | ELP-010-000009653 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009693 | ELP-010-000009693 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009707 | ELP-010-000009707 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000009711 | ELP-010-000009711 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009714 | ELP-010-000009714 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009733 | ELP-010-000009735 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009742 | ELP-010-000009743 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009794 | ELP-010-000009795 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009816 | ELP-010-000009830 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009849 | ELP-010-000009858 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009898 | ELP-010-000009901 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009917 | ELP-010-000009918 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009956 | ELP-010-000009957 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000009959 | ELP-010-000009960 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009966 | ELP-010-000009966 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000009996 | ELP-010-000009996 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010004 | ELP-010-000010005 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010016 | ELP-010-000010017 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010025 | ELP-010-000010026 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010028 | ELP-010-000010030 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010037 | ELP-010-000010039 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010048 | ELP-010-000010048 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010068 | ELP-010-000010072 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000010097 | ELP-010-000010097 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010131 | ELP-010-000010131 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010162 | ELP-010-000010162 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010183 | ELP-010-000010185 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010195 | ELP-010-000010197 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010199 | ELP-010-000010204 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010219 | ELP-010-000010219 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010236 | ELP-010-000010237 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010245 | ELP-010-000010252 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010257 | ELP-010-000010258 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000010266 | ELP-010-000010266 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010270 | ELP-010-000010270 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010278 | ELP-010-000010280 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010295 | ELP-010-000010295 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010300 | ELP-010-000010301 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010334 | ELP-010-000010345 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010357 | ELP-010-000010359 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010388 | ELP-010-000010396 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010398 | ELP-010-000010400 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010419 | ELP-010-000010420 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 010 | ELP-010-000010425 | ELP-010-000010426 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010469 | ELP-010-000010469 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010481 | ELP-010-000010481 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010484 | ELP-010-000010484 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010491 | ELP-010-000010491 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010498 | ELP-010-000010499 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010501 | ELP-010-000010502 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000010511 | ELP-010-000010511 | USACE;ERDC;CEERD-HV-B | Natalie S Elwart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000001 | ELP-011-000000005 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000009 | ELP-011-000000009 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000011 | ELP-011-000000011 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000015 | ELP-011-000000016 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000019 | ELP-011-000000024 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000026 | ELP-011-000000028 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000031 | ELP-011-000000031 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000033 | ELP-011-000000033 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000038 | ELP-011-000000038 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000040 | ELP-011-000000045 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000049 | ELP-011-000000049 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000057 | ELP-011-000000057 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000060 | ELP-011-000000063 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000065 | ELP-011-000000067 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000073 | ELP-011-000000073 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000075 | ELP-011-000000076 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000078 | ELP-011-000000078 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000080 | ELP-011-000000082 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000085 | ELP-011-000000085 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000087 | ELP-011-000000087 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000090 | ELP-011-000000091 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000094 | ELP-011-000000095 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000097 | ELP-011-000000101 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000103 | ELP-011-000000103 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000105 | ELP-011-000000107 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000109 | ELP-011-000000115 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000117 | ELP-011-000000117 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000120 | ELP-011-000000122 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000124 | ELP-011-000000130 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000132 | ELP-011-000000136 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000138 | ELP-011-000000141 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000146 | ELP-011-000000148 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000150 | ELP-011-000000150 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000154 | ELP-011-000000154 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000156 | ELP-011-000000158 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000160 | ELP-011-000000160 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000162 | ELP-011-000000162 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000164 | ELP-011-000000164 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000167 | ELP-011-000000167 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000169 | ELP-011-000000171 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000176 | ELP-011-000000178 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000185 | ELP-011-000000186 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000189 | ELP-011-000000195 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000197 | ELP-011-000000200 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000202 | ELP-011-000000210 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000212 | ELP-011-000000213 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000215 | ELP-011-000000219 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000221 | ELP-011-000000221 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000228 | ELP-011-000000228 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000235 | ELP-011-000000235 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000237 | ELP-011-000000238 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000242 | ELP-011-000000244 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000250 | ELP-011-000000251 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000253 | ELP-011-000000254 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000256 | ELP-011-000000256 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000259 | ELP-011-000000259 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000264 | ELP-011-000000264 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000266 | ELP-011-000000266 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000273 | ELP-011-000000273 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000275 | ELP-011-000000277 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000279 | ELP-011-000000281 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000287 | ELP-011-000000287 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000289 | ELP-011-000000290 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000295 | ELP-011-000000295 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000297 | ELP-011-000000297 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000307 | ELP-011-000000307 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000311 | ELP-011-000000313 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000335 | ELP-011-000000335 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000342 | ELP-011-000000342 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000344 | ELP-011-000000344 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000348 | ELP-011-000000348 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000351 | ELP-011-000000355 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000357 | ELP-011-000000358 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000362 | ELP-011-000000362 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000365 | ELP-011-000000365 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000368 | ELP-011-000000368 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000370 | ELP-011-000000376 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000382 | ELP-011-000000383 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000392 | ELP-011-000000395 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000399 | ELP-011-000000401 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000403 | ELP-011-000000403 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000408 | ELP-011-000000409 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000411 | ELP-011-000000411 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000423 | ELP-011-000000423 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000432 | ELP-011-000000433 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000436 | ELP-011-000000438 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000442 | ELP-011-000000442 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000444 | ELP-011-000000444 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000446 | ELP-011-000000446 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000448 | ELP-011-000000449 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000452 | ELP-011-000000452 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000456 | ELP-011-000000457 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000461 | ELP-011-000000461 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000464 | ELP-011-000000465 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000469 | ELP-011-000000469 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000471 | ELP-011-000000471 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000473 | ELP-011-000000474 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000482 | ELP-011-000000484 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000491 | ELP-011-000000492 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000519 | ELP-011-000000519 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000522 | ELP-011-000000522 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000562 | ELP-011-000000569 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000572 | ELP-011-000000572 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000575 | ELP-011-000000577 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000581 | ELP-011-000000581 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000591 | ELP-011-000000592 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000604 | ELP-011-000000604 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000609 | ELP-011-000000610 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000662 | ELP-011-000000662 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000665 | ELP-011-000000665 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000667 | ELP-011-000000670 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000675 | ELP-011-000000675 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000678 | ELP-011-000000678 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000681 | ELP-011-000000681 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000683 | ELP-011-000000684 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000687 | ELP-011-000000688 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000690 | ELP-011-000000693 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000700 | ELP-011-000000700 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000730 | ELP-011-000000730 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000734 | ELP-011-000000734 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000760 | ELP-011-000000760 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000765 | ELP-011-000000765 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000768 | ELP-011-000000773 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000779 | ELP-011-000000779 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000785 | ELP-011-000000785 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000789 | ELP-011-000000789 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000801 | ELP-011-000000801 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000803 | ELP-011-000000803 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000805 | ELP-011-000000805 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000810 | ELP-011-000000811 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000814 | ELP-011-000000814 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000818 | ELP-011-000000818 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000830 | ELP-011-000000830 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000832 | ELP-011-000000832 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000839 | ELP-011-000000839 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000841 | ELP-011-000000841 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000854 | ELP-011-000000855 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000864 | ELP-011-000000864 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000873 | ELP-011-000000873 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000879 | ELP-011-000000879 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000881 | ELP-011-000000883 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000887 | ELP-011-000000888 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000891 | ELP-011-000000892 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000896 | ELP-011-000000896 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000899 | ELP-011-000000899 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000905 | ELP-011-000000905 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000908 | ELP-011-000000908 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000913 | ELP-011-000000914 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000918 | ELP-011-000000918 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000924 | ELP-011-000000925 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000927 | ELP-011-000000927 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000929 | ELP-011-000000933 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000937 | ELP-011-000000938 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000940 | ELP-011-000000940 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000943 | ELP-011-000000943 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000945 | ELP-011-000000945 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000973 | ELP-011-000000975 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000977 | ELP-011-000000979 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000983 | ELP-011-000000983 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000987 | ELP-011-000000987 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000996 | ELP-011-000000996 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001005 | ELP-011-000001007 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001011 | ELP-011-000001011 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001019 | ELP-011-000001019 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001036 | ELP-011-000001036 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001038 | ELP-011-000001039 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001043 | ELP-011-000001043 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001046 | ELP-011-000001046 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001050 | ELP-011-000001053 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001058 | ELP-011-000001059 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001077 | ELP-011-000001080 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001083 | ELP-011-000001084 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001087 | ELP-011-000001087 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001100 | ELP-011-000001104 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001106 | ELP-011-000001109 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001125 | ELP-011-000001125 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001130 | ELP-011-000001135 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001178 | ELP-011-000001178 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001180 | ELP-011-000001184 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001210 | ELP-011-000001210 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001217 | ELP-011-000001217 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001223 | ELP-011-000001226 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001228 | ELP-011-000001228 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001230 | ELP-011-000001230 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001247 | ELP-011-000001263 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001291 | ELP-011-000001292 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001301 | ELP-011-000001315 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001317 | ELP-011-000001334 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001341 | ELP-011-000001341 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001360 | ELP-011-000001360 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001369 | ELP-011-000001369 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001373 | ELP-011-000001379 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001383 | ELP-011-000001383 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001385 | ELP-011-000001388 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001391 | ELP-011-000001393 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001405 | ELP-011-000001408 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001410 | ELP-011-000001410 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001414 | ELP-011-000001417 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001420 | ELP-011-000001422 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001433 | ELP-011-000001433 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001435 | ELP-011-000001437 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001473 | ELP-011-000001474 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001480 | ELP-011-000001480 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001482 | ELP-011-000001482 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001495 | ELP-011-000001495 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001497 | ELP-011-000001497 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001503 | ELP-011-000001503 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001505 | ELP-011-000001505 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001507 | ELP-011-000001508 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001536 | ELP-011-000001536 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001545 | ELP-011-000001545 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001551 | ELP-011-000001553 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001559 | ELP-011-000001559 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001563 | ELP-011-000001563 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001566 | ELP-011-000001566 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001569 | ELP-011-000001569 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001577 | ELP-011-000001577 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001588 | ELP-011-000001589 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001595 | ELP-011-000001595 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001598 | ELP-011-000001599 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001608 | ELP-011-000001610 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001614 | ELP-011-000001614 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001617 | ELP-011-000001618 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001620 | ELP-011-000001621 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001623 | ELP-011-000001623 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001627 | ELP-011-000001627 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001629 | ELP-011-000001631 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001642 | ELP-011-000001642 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001648 | ELP-011-000001648 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001650 | ELP-011-000001651 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001656 | ELP-011-000001656 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001658 | ELP-011-000001660 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001665 | ELP-011-000001665 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001670 | ELP-011-000001673 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001678 | ELP-011-000001678 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001686 | ELP-011-000001687 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001689 | ELP-011-000001690 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001694 | ELP-011-000001695 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001705 | ELP-011-000001705 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001720 | ELP-011-000001720 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001726 | ELP-011-000001726 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001736 | ELP-011-000001737 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001740 | ELP-011-000001740 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001753 | ELP-011-000001753 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001758 | ELP-011-000001758 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001790 | ELP-011-000001790 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001802 | ELP-011-000001802 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001805 | ELP-011-000001805 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001822 | ELP-011-000001822 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001831 | ELP-011-000001831 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001837 | ELP-011-000001837 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001839 | ELP-011-000001839 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001842 | ELP-011-000001842 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001845 | ELP-011-000001846 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001848 | ELP-011-000001853 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001861 | ELP-011-000001861 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001884 | ELP-011-000001884 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001887 | ELP-011-000001887 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001892 | ELP-011-000001895 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001900 | ELP-011-000001902 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001908 | ELP-011-000001909 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001917 | ELP-011-000001917 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001919 | ELP-011-000001921 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001923 | ELP-011-000001927 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001934 | ELP-011-000001935 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001939 | ELP-011-000001940 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001944 | ELP-011-000001944 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001952 | ELP-011-000001953 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001965 | ELP-011-000001965 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001992 | ELP-011-000001992 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002015 | ELP-011-000002015 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002018 | ELP-011-000002018 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000002021 | ELP-011-000002021 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002050 | ELP-011-000002050 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002055 | ELP-011-000002055 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002057 | ELP-011-000002057 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002061 | ELP-011-000002062 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002072 | ELP-011-000002075 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002080 | ELP-011-000002080 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002085 | ELP-011-000002086 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002158 | ELP-011-000002158 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002266 | ELP-011-000002266 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000002273 | ELP-011-000002278 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002281 | ELP-011-000002283 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002296 | ELP-011-000002298 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002305 | ELP-011-000002305 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002308 | ELP-011-000002310 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002313 | ELP-011-000002314 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002325 | ELP-011-000002325 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002327 | ELP-011-000002327 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002330 | ELP-011-000002332 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002334 | ELP-011-000002334 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000002338 | ELP-011-000002341 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002346 | ELP-011-000002346 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002350 | ELP-011-000002354 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002357 | ELP-011-000002358 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002360 | ELP-011-000002361 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002363 | ELP-011-000002363 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002366 | ELP-011-000002366 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002371 | ELP-011-000002371 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002375 | ELP-011-000002376 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002380 | ELP-011-000002382 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000002392 | ELP-011-000002392 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002397 | ELP-011-000002397 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002399 | ELP-011-000002403 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002406 | ELP-011-000002406 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002410 | ELP-011-000002410 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002418 | ELP-011-000002423 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002425 | ELP-011-000002425 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002427 | ELP-011-000002427 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002429 | ELP-011-000002429 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002431 | ELP-011-000002431 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000002436 | ELP-011-000002437 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002440 | ELP-011-000002445 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002448 | ELP-011-000002455 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002458 | ELP-011-000002462 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002466 | ELP-011-000002468 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000029 | ELP-012-000000029 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000036 | ELP-012-000000040 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000074 | ELP-012-000000074 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000081 | ELP-012-000000083 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000116 | ELP-012-000000116 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000000133 | ELP-012-000000139 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000144 | ELP-012-000000144 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000165 | ELP-012-000000165 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000172 | ELP-012-000000172 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000209 | ELP-012-000000209 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000217 | ELP-012-000000217 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000234 | ELP-012-000000234 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000246 | ELP-012-000000246 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000280 | ELP-012-000000281 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000283 | ELP-012-000000283 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000000285 | ELP-012-000000285 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000327 | ELP-012-000000327 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000346 | ELP-012-000000346 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000371 | ELP-012-000000371 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000377 | ELP-012-000000377 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000392 | ELP-012-000000392 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000396 | ELP-012-000000396 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000421 | ELP-012-000000421 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000441 | ELP-012-000000441 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000455 | ELP-012-000000455 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000000460 | ELP-012-000000460 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000463 | ELP-012-000000463 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000470 | ELP-012-000000470 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000501 | ELP-012-000000505 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000531 | ELP-012-000000533 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000567 | ELP-012-000000567 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000579 | ELP-012-000000579 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000714 | ELP-012-000000715 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000729 | ELP-012-000000729 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000744 | ELP-012-000000744 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000000773 | ELP-012-000000773 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000786 | ELP-012-000000786 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000838 | ELP-012-000000840 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000879 | ELP-012-000000880 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000883 | ELP-012-000000883 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000904 | ELP-012-000000904 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000936 | ELP-012-000000936 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000983 | ELP-012-000000983 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000987 | ELP-012-000000987 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000989 | ELP-012-000000989 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000001005 | ELP-012-000001005 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001009 | ELP-012-000001009 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001025 | ELP-012-000001025 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001035 | ELP-012-000001035 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001040 | ELP-012-000001040 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001049 | ELP-012-000001049 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001066 | ELP-012-000001066 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001069 | ELP-012-000001071 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001079 | ELP-012-000001081 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001084 | ELP-012-000001085 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000001107 | ELP-012-000001107 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001110 | ELP-012-000001110 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001112 | ELP-012-000001112 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001115 | ELP-012-000001115 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001121 | ELP-012-000001121 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001125 | ELP-012-000001125 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001127 | ELP-012-000001128 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001146 | ELP-012-000001146 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001157 | ELP-012-000001157 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001190 | ELP-012-000001190 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000001199 | ELP-012-000001199 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001212 | ELP-012-000001212 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001237 | ELP-012-000001237 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001301 | ELP-012-000001301 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001310 | ELP-012-000001312 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001320 | ELP-012-000001322 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001324 | ELP-012-000001325 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001327 | ELP-012-000001327 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001329 | ELP-012-000001330 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001337 | ELP-012-000001337 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000001339 | ELP-012-000001340 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001343 | ELP-012-000001343 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001345 | ELP-012-000001345 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001360 | ELP-012-000001360 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001376 | ELP-012-000001376 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001378 | ELP-012-000001380 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001390 | ELP-012-000001390 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001398 | ELP-012-000001401 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001427 | ELP-012-000001427 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001430 | ELP-012-000001430 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000001468 | ELP-012-000001468 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001475 | ELP-012-000001476 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001508 | ELP-012-000001509 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001512 | ELP-012-000001512 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001616 | ELP-012-000001616 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001618 | ELP-012-000001618 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001620 | ELP-012-000001620 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001626 | ELP-012-000001630 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001633 | ELP-012-000001633 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001647 | ELP-012-000001647 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000001657 | ELP-012-000001657 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001676 | ELP-012-000001677 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001687 | ELP-012-000001687 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001710 | ELP-012-000001710 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001717 | ELP-012-000001717 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001733 | ELP-012-000001733 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001738 | ELP-012-000001738 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001762 | ELP-012-000001762 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001764 | ELP-012-000001764 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001766 | ELP-012-000001768 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000001770 | ELP-012-000001770 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001773 | ELP-012-000001774 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001802 | ELP-012-000001802 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001804 | ELP-012-000001804 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001812 | ELP-012-000001815 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001817 | ELP-012-000001818 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001820 | ELP-012-000001828 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001839 | ELP-012-000001839 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001845 | ELP-012-000001845 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000001849 | ELP-012-000001849 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000001938 | ELP-012-000001939 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002102 | ELP-012-000002102 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002267 | ELP-012-000002267 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002298 | ELP-012-000002298 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002342 | ELP-012-000002342 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002352 | ELP-012-000002352 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002510 | ELP-012-000002510 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002523 | ELP-012-000002523 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002533 | ELP-012-000002534 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002537 | ELP-012-000002538 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000002545 | ELP-012-000002545 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002547 | ELP-012-000002553 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002573 | ELP-012-000002574 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002578 | ELP-012-000002578 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002583 | ELP-012-000002588 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002608 | ELP-012-000002608 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002610 | ELP-012-000002610 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002612 | ELP-012-000002612 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002614 | ELP-012-000002614 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002618 | ELP-012-000002618 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000002808 | ELP-012-000002808 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002820 | ELP-012-000002820 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002825 | ELP-012-000002825 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002827 | ELP-012-000002827 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002883 | ELP-012-000002886 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002898 | ELP-012-000002898 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002910 | ELP-012-000002912 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002989 | ELP-012-000002989 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002997 | ELP-012-000002997 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003003 | ELP-012-000003003 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000003008 | ELP-012-000003011 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003030 | ELP-012-000003030 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003043 | ELP-012-000003043 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003047 | ELP-012-000003047 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003063 | ELP-012-000003064 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003084 | ELP-012-000003084 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003091 | ELP-012-000003091 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003113 | ELP-012-000003113 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003115 | ELP-012-000003115 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003122 | ELP-012-000003122 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000003126 | ELP-012-000003126 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003134 | ELP-012-000003134 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003149 | ELP-012-000003149 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003156 | ELP-012-000003157 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003160 | ELP-012-000003160 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003195 | ELP-012-000003195 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003197 | ELP-012-000003197 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003209 | ELP-012-000003210 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003212 | ELP-012-000003212 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003224 | ELP-012-000003224 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000003250 | ELP-012-000003250 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003267 | ELP-012-000003267 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003279 | ELP-012-000003280 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003292 | ELP-012-000003297 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003300 | ELP-012-000003300 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003303 | ELP-012-000003304 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003341 | ELP-012-000003341 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003346 | ELP-012-000003346 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003384 | ELP-012-000003384 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003461 | ELP-012-000003462 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000003569 | ELP-012-000003575 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003581 | ELP-012-000003582 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003593 | ELP-012-000003593 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003610 | ELP-012-000003610 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003657 | ELP-012-000003657 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003666 | ELP-012-000003666 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003717 | ELP-012-000003721 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003727 | ELP-012-000003727 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003747 | ELP-012-000003747 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003781 | ELP-012-000003781 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000003787 | ELP-012-000003787 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003789 | ELP-012-000003790 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003853 | ELP-012-000003853 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003955 | ELP-012-000003955 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003957 | ELP-012-000003957 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003965 | ELP-012-000003966 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003974 | ELP-012-000003974 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003987 | ELP-012-000003988 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003993 | ELP-012-000003995 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003997 | ELP-012-000003999 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000004036 | ELP-012-000004036 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004107 | ELP-012-000004107 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004130 | ELP-012-000004131 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004149 | ELP-012-000004149 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004167 | ELP-012-000004167 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004202 | ELP-012-000004203 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004209 | ELP-012-000004209 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004212 | ELP-012-000004212 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004218 | ELP-012-000004218 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004223 | ELP-012-000004223 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000004239 | ELP-012-000004239 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004241 | ELP-012-000004241 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004274 | ELP-012-000004274 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004287 | ELP-012-000004287 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004312 | ELP-012-000004312 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004341 | ELP-012-000004342 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004359 | ELP-012-000004359 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004367 | ELP-012-000004367 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004469 | ELP-012-000004469 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004479 | ELP-012-000004479 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000004481 | ELP-012-000004481 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004483 | ELP-012-000004483 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004505 | ELP-012-000004505 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004523 | ELP-012-000004523 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004538 | ELP-012-000004540 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004568 | ELP-012-000004568 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004570 | ELP-012-000004570 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004575 | ELP-012-000004575 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004581 | ELP-012-000004581 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004595 | ELP-012-000004595 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000004614 | ELP-012-000004614 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004616 | ELP-012-000004617 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004619 | ELP-012-000004621 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004637 | ELP-012-000004637 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004713 | ELP-012-000004713 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004753 | ELP-012-000004753 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004755 | ELP-012-000004755 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004762 | ELP-012-000004762 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004770 | ELP-012-000004775 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004777 | ELP-012-000004778 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000004840 | ELP-012-000004840 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004879 | ELP-012-000004879 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004883 | ELP-012-000004883 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004902 | ELP-012-000004902 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004956 | ELP-012-000004959 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004975 | ELP-012-000004975 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000004992 | ELP-012-000004992 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005009 | ELP-012-000005010 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005012 | ELP-012-000005012 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005031 | ELP-012-000005035 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000005106 | ELP-012-000005106 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005128 | ELP-012-000005128 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005149 | ELP-012-000005149 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005200 | ELP-012-000005202 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005285 | ELP-012-000005285 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005369 | ELP-012-000005369 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005374 | ELP-012-000005374 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005499 | ELP-012-000005499 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005546 | ELP-012-000005550 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000005559 | ELP-012-000005563 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000005631 | ELP-012-000005638 | USACE;ERDC;CEERD-HN-CE | Mary Allison | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 013 | ELP-013-000000012 | ELP-013-000000012 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000014 | ELP-013-000000014 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000016 | ELP-013-000000016 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000028 | ELP-013-000000028 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000030 | ELP-013-000000030 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000032 | ELP-013-000000032 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000035 | ELP-013-000000035 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000056 | ELP-013-000000056 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000077 | ELP-013-000000077 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000081 | ELP-013-000000081 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000085 | ELP-013-000000085 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000106 | ELP-013-000000113 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000153 | ELP-013-000000153 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000177 | ELP-013-000000177 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000181 | ELP-013-000000181 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000195 | ELP-013-000000195 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000198 | ELP-013-000000201 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000207 | ELP-013-000000207 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000209 | ELP-013-000000214 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000220 | ELP-013-000000220 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000222 | ELP-013-000000222 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000225 | ELP-013-000000225 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000233 | ELP-013-000000233 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000236 | ELP-013-000000236 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000244 | ELP-013-000000246 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000248 | ELP-013-000000248 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000251 | ELP-013-000000252 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000254 | ELP-013-000000255 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000268 | ELP-013-000000270 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000273 | ELP-013-000000274 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000282 | ELP-013-000000282 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000284 | ELP-013-000000285 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000296 | ELP-013-000000296 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000306 | ELP-013-000000306 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000311 | ELP-013-000000311 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000313 | ELP-013-000000313 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000317 | ELP-013-000000317 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000320 | ELP-013-000000321 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000353 | ELP-013-000000355 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000358 | ELP-013-000000359 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000361 | ELP-013-000000362 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000371 | ELP-013-000000372 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000403 | ELP-013-000000403 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000407 | ELP-013-000000407 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000409 | ELP-013-000000415 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000425 | ELP-013-000000425 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000427 | ELP-013-000000431 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000433 | ELP-013-000000433 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000445 | ELP-013-000000445 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000457 | ELP-013-000000457 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000462 | ELP-013-000000463 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000466 | ELP-013-000000466 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000469 | ELP-013-000000470 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000481 | ELP-013-000000481 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000485 | ELP-013-000000486 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000489 | ELP-013-000000490 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000499 | ELP-013-000000499 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000511 | ELP-013-000000511 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000514 | ELP-013-000000514 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000524 | ELP-013-000000524 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000526 | ELP-013-000000526 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000528 | ELP-013-000000530 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000547 | ELP-013-000000547 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000589 | ELP-013-000000589 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000594 | ELP-013-000000594 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000605 | ELP-013-000000605 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000620 | ELP-013-000000622 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000627 | ELP-013-000000627 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000645 | ELP-013-000000645 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000705 | ELP-013-000000705 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000709 | ELP-013-000000709 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000713 | ELP-013-000000714 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000724 | ELP-013-000000724 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000733 | ELP-013-000000733 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000750 | ELP-013-000000751 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000757 | ELP-013-000000757 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000760 | ELP-013-000000760 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000764 | ELP-013-000000765 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000769 | ELP-013-000000769 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000775 | ELP-013-000000775 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000778 | ELP-013-000000778 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000799 | ELP-013-000000800 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000802 | ELP-013-000000803 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000808 | ELP-013-000000808 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000814 | ELP-013-000000817 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000826 | ELP-013-000000829 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000834 | ELP-013-000000834 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000846 | ELP-013-000000847 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000854 | ELP-013-000000855 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000859 | ELP-013-000000859 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000863 | ELP-013-000000866 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000868 | ELP-013-000000868 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000870 | ELP-013-000000870 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000888 | ELP-013-000000888 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000890 | ELP-013-000000890 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000892 | ELP-013-000000894 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000896 | ELP-013-000000896 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000899 | ELP-013-000000899 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000901 | ELP-013-000000901 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000903 | ELP-013-000000904 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000906 | ELP-013-000000906 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000908 | ELP-013-000000909 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000914 | ELP-013-000000915 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000917 | ELP-013-000000919 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000925 | ELP-013-000000926 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000938 | ELP-013-000000938 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000949 | ELP-013-000000949 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000952 | ELP-013-000000952 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000954 | ELP-013-000000956 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000000978 | ELP-013-000000978 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000985 | ELP-013-000000986 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000000995 | ELP-013-000000996 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001009 | ELP-013-000001009 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001013 | ELP-013-000001013 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001015 | ELP-013-000001016 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001033 | ELP-013-000001035 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001039 | ELP-013-000001040 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001043 | ELP-013-000001043 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001061 | ELP-013-000001061 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001070 | ELP-013-000001073 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001082 | ELP-013-000001082 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001090 | ELP-013-000001090 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001092 | ELP-013-000001092 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001099 | ELP-013-000001099 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001104 | ELP-013-000001107 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001114 | ELP-013-000001114 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001124 | ELP-013-000001124 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001127 | ELP-013-000001127 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001129 | ELP-013-000001129 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001132 | ELP-013-000001132 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001141 | ELP-013-000001141 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001147 | ELP-013-000001147 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001164 | ELP-013-000001164 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001168 | ELP-013-000001168 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001179 | ELP-013-000001179 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001184 | ELP-013-000001184 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001188 | ELP-013-000001190 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001192 | ELP-013-000001192 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001205 | ELP-013-000001206 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001231 | ELP-013-000001231 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001236 | ELP-013-000001236 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001242 | ELP-013-000001242 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001248 | ELP-013-000001248 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001270 | ELP-013-000001272 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001295 | ELP-013-000001295 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001303 | ELP-013-000001303 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001324 | ELP-013-000001324 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001327 | ELP-013-000001327 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001329 | ELP-013-000001330 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001342 | ELP-013-000001347 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001360 | ELP-013-000001362 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001382 | ELP-013-000001382 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001392 | ELP-013-000001393 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001407 | ELP-013-000001407 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001415 | ELP-013-000001417 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001420 | ELP-013-000001427 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001433 | ELP-013-000001433 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001435 | ELP-013-000001442 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001447 | ELP-013-000001451 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001455 | ELP-013-000001457 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001459 | ELP-013-000001459 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001461 | ELP-013-000001472 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001476 | ELP-013-000001476 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001479 | ELP-013-000001480 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001487 | ELP-013-000001489 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001499 | ELP-013-000001499 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001502 | ELP-013-000001502 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001509 | ELP-013-000001509 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001512 | ELP-013-000001512 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001517 | ELP-013-000001517 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001521 | ELP-013-000001524 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001530 | ELP-013-000001530 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001536 | ELP-013-000001536 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001538 | ELP-013-000001542 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001544 | ELP-013-000001546 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001558 | ELP-013-000001558 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001570 | ELP-013-000001572 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001580 | ELP-013-000001580 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001582 | ELP-013-000001593 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001599 | ELP-013-000001599 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001604 | ELP-013-000001606 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001614 | ELP-013-000001614 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001617 | ELP-013-000001617 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001619 | ELP-013-000001619 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001621 | ELP-013-000001621 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001623 | ELP-013-000001623 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001625 | ELP-013-000001625 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001635 | ELP-013-000001635 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001639 | ELP-013-000001641 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001645 | ELP-013-000001645 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001647 | ELP-013-000001654 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001661 | ELP-013-000001661 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001663 | ELP-013-000001663 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001671 | ELP-013-000001671 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001673 | ELP-013-000001674 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001679 | ELP-013-000001679 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001681 | ELP-013-000001681 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001685 | ELP-013-000001685 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001697 | ELP-013-000001697 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001709 | ELP-013-000001709 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001711 | ELP-013-000001721 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001725 | ELP-013-000001728 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001732 | ELP-013-000001732 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001734 | ELP-013-000001734 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001738 | ELP-013-000001738 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001744 | ELP-013-000001745 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001747 | ELP-013-000001747 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001761 | ELP-013-000001773 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001780 | ELP-013-000001785 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001790 | ELP-013-000001790 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001793 | ELP-013-000001793 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001796 | ELP-013-000001804 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001809 | ELP-013-000001809 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001811 | ELP-013-000001811 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001821 | ELP-013-000001821 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001827 | ELP-013-000001827 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001830 | ELP-013-000001830 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001832 | ELP-013-000001838 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001843 | ELP-013-000001845 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001853 | ELP-013-000001853 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001855 | ELP-013-000001855 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001859 | ELP-013-000001863 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001867 | ELP-013-000001867 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001869 | ELP-013-000001869 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001871 | ELP-013-000001871 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001873 | ELP-013-000001873 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001876 | ELP-013-000001877 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001879 | ELP-013-000001885 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001890 | ELP-013-000001890 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001896 | ELP-013-000001897 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001899 | ELP-013-000001899 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001902 | ELP-013-000001902 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001912 | ELP-013-000001912 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001927 | ELP-013-000001927 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001933 | ELP-013-000001933 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001940 | ELP-013-000001940 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001956 | ELP-013-000001957 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001964 | ELP-013-000001965 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001968 | ELP-013-000001968 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000001970 | ELP-013-000001970 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001990 | ELP-013-000001990 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000001993 | ELP-013-000001993 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002001 | ELP-013-000002001 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002003 | ELP-013-000002006 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002011 | ELP-013-000002013 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002015 | ELP-013-000002015 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002018 | ELP-013-000002019 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002033 | ELP-013-000002033 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002041 | ELP-013-000002041 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002048 | ELP-013-000002048 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002057 | ELP-013-000002057 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002061 | ELP-013-000002061 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002064 | ELP-013-000002065 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002068 | ELP-013-000002068 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002072 | ELP-013-000002072 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002086 | ELP-013-000002086 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002104 | ELP-013-000002104 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002111 | ELP-013-000002111 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002120 | ELP-013-000002120 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002122 | ELP-013-000002122 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002138 | ELP-013-000002138 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002158 | ELP-013-000002158 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002164 | ELP-013-000002164 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002168 | ELP-013-000002168 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002172 | ELP-013-000002172 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002181 | ELP-013-000002181 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002207 | ELP-013-000002208 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002210 | ELP-013-000002211 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002214 | ELP-013-000002214 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002239 | ELP-013-000002239 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002245 | ELP-013-000002245 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002247 | ELP-013-000002247 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002250 | ELP-013-000002250 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002257 | ELP-013-000002257 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002269 | ELP-013-000002269 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002291 | ELP-013-000002292 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002294 | ELP-013-000002295 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002297 | ELP-013-000002297 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002300 | ELP-013-000002300 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002304 | ELP-013-000002309 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002312 | ELP-013-000002312 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002320 | ELP-013-000002321 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002327 | ELP-013-000002327 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002331 | ELP-013-000002331 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002335 | ELP-013-000002335 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002339 | ELP-013-000002339 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002349 | ELP-013-000002349 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002362 | ELP-013-000002362 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002365 | ELP-013-000002365 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002367 | ELP-013-000002367 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002373 | ELP-013-000002373 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002396 | ELP-013-000002396 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002411 | ELP-013-000002411 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002413 | ELP-013-000002413 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002417 | ELP-013-000002417 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002419 | ELP-013-000002419 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002421 | ELP-013-000002421 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002423 | ELP-013-000002424 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002428 | ELP-013-000002428 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002431 | ELP-013-000002432 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002434 | ELP-013-000002434 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002439 | ELP-013-000002439 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002442 | ELP-013-000002443 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002445 | ELP-013-000002447 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002474 | ELP-013-000002479 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002492 | ELP-013-000002492 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002496 | ELP-013-000002497 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002500 | ELP-013-000002501 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002503 | ELP-013-000002503 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002524 | ELP-013-000002524 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002526 | ELP-013-000002526 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002528 | ELP-013-000002528 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002530 | ELP-013-000002530 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002544 | ELP-013-000002544 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002556 | ELP-013-000002556 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002558 | ELP-013-000002560 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002562 | ELP-013-000002563 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002569 | ELP-013-000002569 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002588 | ELP-013-000002588 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002594 | ELP-013-000002597 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002610 | ELP-013-000002610 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002617 | ELP-013-000002617 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002626 | ELP-013-000002626 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002630 | ELP-013-000002630 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002646 | ELP-013-000002646 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002649 | ELP-013-000002652 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002655 | ELP-013-000002655 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002659 | ELP-013-000002659 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002666 | ELP-013-000002668 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002675 | ELP-013-000002675 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002682 | ELP-013-000002682 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002684 | ELP-013-000002685 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002687 | ELP-013-000002688 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002695 | ELP-013-000002695 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002697 | ELP-013-000002697 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002700 | ELP-013-000002703 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002706 | ELP-013-000002709 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002712 | ELP-013-000002713 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002718 | ELP-013-000002721 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002723 | ELP-013-000002723 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002728 | ELP-013-000002730 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002736 | ELP-013-000002737 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002744 | ELP-013-000002745 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002748 | ELP-013-000002756 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002759 | ELP-013-000002759 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002761 | ELP-013-000002762 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002764 | ELP-013-000002764 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002777 | ELP-013-000002777 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002781 | ELP-013-000002781 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002788 | ELP-013-000002788 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002790 | ELP-013-000002790 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002793 | ELP-013-000002793 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002795 | ELP-013-000002797 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002799 | ELP-013-000002799 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002801 | ELP-013-000002802 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002804 | ELP-013-000002804 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002811 | ELP-013-000002811 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002813 | ELP-013-000002813 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002815 | ELP-013-000002817 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002828 | ELP-013-000002828 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002838 | ELP-013-000002838 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002842 | ELP-013-000002842 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002845 | ELP-013-000002845 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002853 | ELP-013-000002855 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002858 | ELP-013-000002859 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002876 | ELP-013-000002877 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002880 | ELP-013-000002880 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002885 | ELP-013-000002886 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002895 | ELP-013-000002895 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002897 | ELP-013-000002898 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002901 | ELP-013-000002901 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002916 | ELP-013-000002916 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002929 | ELP-013-000002929 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002936 | ELP-013-000002936 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002948 | ELP-013-000002948 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002955 | ELP-013-000002955 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002957 | ELP-013-000002957 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002982 | ELP-013-000002982 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000002985 | ELP-013-000002985 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000002989 | ELP-013-000002989 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003023 | ELP-013-000003023 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003025 | ELP-013-000003027 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003029 | ELP-013-000003029 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003032 | ELP-013-000003032 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003034 | ELP-013-000003034 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003038 | ELP-013-000003041 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003046 | ELP-013-000003050 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003060 | ELP-013-000003060 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003062 | ELP-013-000003062 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003065 | ELP-013-000003067 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003069 | ELP-013-000003071 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003096 | ELP-013-000003096 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003111 | ELP-013-000003112 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003120 | ELP-013-000003120 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003128 | ELP-013-000003129 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003132 | ELP-013-000003132 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003140 | ELP-013-000003144 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003146 | ELP-013-000003147 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003149 | ELP-013-000003151 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003155 | ELP-013-000003158 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003160 | ELP-013-000003161 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003170 | ELP-013-000003170 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003176 | ELP-013-000003176 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003179 | ELP-013-000003179 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003185 | ELP-013-000003185 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003193 | ELP-013-000003193 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003208 | ELP-013-000003208 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003210 | ELP-013-000003211 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003220 | ELP-013-000003220 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003228 | ELP-013-000003228 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003231 | ELP-013-000003231 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003235 | ELP-013-000003238 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003249 | ELP-013-000003249 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003253 | ELP-013-000003253 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003268 | ELP-013-000003268 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003273 | ELP-013-000003273 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003283 | ELP-013-000003283 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003290 | ELP-013-000003290 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003307 | ELP-013-000003307 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003314 | ELP-013-000003314 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003316 | ELP-013-000003317 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003325 | ELP-013-000003325 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003328 | ELP-013-000003328 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003348 | ELP-013-000003348 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003353 | ELP-013-000003353 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003361 | ELP-013-000003364 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003367 | ELP-013-000003368 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003372 | ELP-013-000003375 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003385 | ELP-013-000003385 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003395 | ELP-013-000003395 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003398 | ELP-013-000003399 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003402 | ELP-013-000003402 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003406 | ELP-013-000003406 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003409 | ELP-013-000003410 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003419 | ELP-013-000003419 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003421 | ELP-013-000003422 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003429 | ELP-013-000003430 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003440 | ELP-013-000003440 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003442 | ELP-013-000003442 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003447 | ELP-013-000003448 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003450 | ELP-013-000003452 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003462 | ELP-013-000003462 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003466 | ELP-013-000003466 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003471 | ELP-013-000003471 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003478 | ELP-013-000003478 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003483 | ELP-013-000003484 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003489 | ELP-013-000003489 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003502 | ELP-013-000003502 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003508 | ELP-013-000003508 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003515 | ELP-013-000003515 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003519 | ELP-013-000003523 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003526 | ELP-013-000003526 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003534 | ELP-013-000003534 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003538 | ELP-013-000003538 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003540 | ELP-013-000003540 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003545 | ELP-013-000003546 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003551 | ELP-013-000003554 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003557 | ELP-013-000003557 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003559 | ELP-013-000003559 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003564 | ELP-013-000003565 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003568 | ELP-013-000003569 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003578 | ELP-013-000003580 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003584 | ELP-013-000003584 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003586 | ELP-013-000003586 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003590 | ELP-013-000003591 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003594 | ELP-013-000003594 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003599 | ELP-013-000003602 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003605 | ELP-013-000003605 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003609 | ELP-013-000003613 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003619 | ELP-013-000003619 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003641 | ELP-013-000003641 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003649 | ELP-013-000003650 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003652 | ELP-013-000003653 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003662 | ELP-013-000003663 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003667 | ELP-013-000003667 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003679 | ELP-013-000003680 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003683 | ELP-013-000003683 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003691 | ELP-013-000003692 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003704 | ELP-013-000003706 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003710 | ELP-013-000003710 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003712 | ELP-013-000003713 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003716 | ELP-013-000003717 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003724 | ELP-013-000003724 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003727 | ELP-013-000003728 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003737 | ELP-013-000003737 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003739 | ELP-013-000003739 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003741 | ELP-013-000003743 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003748 | ELP-013-000003748 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003755 | ELP-013-000003761 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003764 | ELP-013-000003764 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003829 | ELP-013-000003831 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003833 | ELP-013-000003833 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003838 | ELP-013-000003838 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003840 | ELP-013-000003840 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003879 | ELP-013-000003881 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003885 | ELP-013-000003885 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003887 | ELP-013-000003889 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003893 | ELP-013-000003894 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003898 | ELP-013-000003902 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003910 | ELP-013-000003910 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003919 | ELP-013-000003919 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003923 | ELP-013-000003924 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003931 | ELP-013-000003933 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003935 | ELP-013-000003938 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003947 | ELP-013-000003948 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003951 | ELP-013-000003951 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003953 | ELP-013-000003954 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003956 | ELP-013-000003956 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003958 | ELP-013-000003958 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000003967 | ELP-013-000003967 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003969 | ELP-013-000003969 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003976 | ELP-013-000003977 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003979 | ELP-013-000003991 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003993 | ELP-013-000003993 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003995 | ELP-013-000003996 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003998 | ELP-013-000003999 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004001 | ELP-013-000004002 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004004 | ELP-013-000004007 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004009 | ELP-013-000004009 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004011 | ELP-013-000004022 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004024 | ELP-013-000004026 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004028 | ELP-013-000004028 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004030 | ELP-013-000004055 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004058 | ELP-013-000004060 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004067 | ELP-013-000004072 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004087 | ELP-013-000004088 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004094 | ELP-013-000004097 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004099 | ELP-013-000004099 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004103 | ELP-013-000004103 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004108 | ELP-013-000004109 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004111 | ELP-013-000004114 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004116 | ELP-013-000004116 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004121 | ELP-013-000004126 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004130 | ELP-013-000004135 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004142 | ELP-013-000004142 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004148 | ELP-013-000004148 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004150 | ELP-013-000004151 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004163 | ELP-013-000004166 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004173 | ELP-013-000004173 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004175 | ELP-013-000004175 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004193 | ELP-013-000004193 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004195 | ELP-013-000004196 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004198 | ELP-013-000004198 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004200 | ELP-013-000004206 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004208 | ELP-013-000004210 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004217 | ELP-013-000004218 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004221 | ELP-013-000004221 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004225 | ELP-013-000004238 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004240 | ELP-013-000004240 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004243 | ELP-013-000004244 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004246 | ELP-013-000004246 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004248 | ELP-013-000004248 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004250 | ELP-013-000004251 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004253 | ELP-013-000004268 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004270 | ELP-013-000004283 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004293 | ELP-013-000004293 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004297 | ELP-013-000004297 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004299 | ELP-013-000004299 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004304 | ELP-013-000004308 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004315 | ELP-013-000004315 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004318 | ELP-013-000004320 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004335 | ELP-013-000004336 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004338 | ELP-013-000004340 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004373 | ELP-013-000004373 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004375 | ELP-013-000004377 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004384 | ELP-013-000004385 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004398 | ELP-013-000004398 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004401 | ELP-013-000004405 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004411 | ELP-013-000004414 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004422 | ELP-013-000004423 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004425 | ELP-013-000004425 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004427 | ELP-013-000004427 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004429 | ELP-013-000004429 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004434 | ELP-013-000004435 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004438 | ELP-013-000004438 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004447 | ELP-013-000004447 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004450 | ELP-013-000004450 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004454 | ELP-013-000004457 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004462 | ELP-013-000004463 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004465 | ELP-013-000004465 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004478 | ELP-013-000004479 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004481 | ELP-013-000004481 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004517 | ELP-013-000004517 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004524 | ELP-013-000004524 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004526 | ELP-013-000004526 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004528 | ELP-013-000004529 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004537 | ELP-013-000004537 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004548 | ELP-013-000004548 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004550 | ELP-013-000004550 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004559 | ELP-013-000004559 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004565 | ELP-013-000004566 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004568 | ELP-013-000004568 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004570 | ELP-013-000004570 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004572 | ELP-013-000004572 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004574 | ELP-013-000004574 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004577 | ELP-013-000004579 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004581 | ELP-013-000004581 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004591 | ELP-013-000004591 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004611 | ELP-013-000004612 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004625 | ELP-013-000004626 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004635 | ELP-013-000004635 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004637 | ELP-013-000004640 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004655 | ELP-013-000004655 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004669 | ELP-013-000004670 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004680 | ELP-013-000004681 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004683 | ELP-013-000004683 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004686 | ELP-013-000004687 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004691 | ELP-013-000004691 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004694 | ELP-013-000004696 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004716 | ELP-013-000004718 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004720 | ELP-013-000004720 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004728 | ELP-013-000004730 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004732 | ELP-013-000004734 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004740 | ELP-013-000004740 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004744 | ELP-013-000004744 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004758 | ELP-013-000004759 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004763 | ELP-013-000004764 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004769 | ELP-013-000004771 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004776 | ELP-013-000004776 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004781 | ELP-013-000004783 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004787 | ELP-013-000004787 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004789 | ELP-013-000004792 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004798 | ELP-013-000004798 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004804 | ELP-013-000004809 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004817 | ELP-013-000004817 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004820 | ELP-013-000004820 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004823 | ELP-013-000004826 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004828 | ELP-013-000004828 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004830 | ELP-013-000004830 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004832 | ELP-013-000004833 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004835 | ELP-013-000004838 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004845 | ELP-013-000004845 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004847 | ELP-013-000004850 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004852 | ELP-013-000004852 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004854 | ELP-013-000004859 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004863 | ELP-013-000004864 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004872 | ELP-013-000004874 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004876 | ELP-013-000004876 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004878 | ELP-013-000004878 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004884 | ELP-013-000004887 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004890 | ELP-013-000004890 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004892 | ELP-013-000004892 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004901 | ELP-013-000004901 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004911 | ELP-013-000004911 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004913 | ELP-013-000004913 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004916 | ELP-013-000004919 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004921 | ELP-013-000004923 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004926 | ELP-013-000004928 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004936 | ELP-013-000004937 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004939 | ELP-013-000004940 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004944 | ELP-013-000004947 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004949 | ELP-013-000004950 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004955 | ELP-013-000004955 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004957 | ELP-013-000004957 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004959 | ELP-013-000004961 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004965 | ELP-013-000004966 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004968 | ELP-013-000004973 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004975 | ELP-013-000004975 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004979 | ELP-013-000004980 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000004984 | ELP-013-000004987 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004989 | ELP-013-000004989 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004994 | ELP-013-000004995 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000004999 | ELP-013-000005002 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005016 | ELP-013-000005016 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005021 | ELP-013-000005021 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005024 | ELP-013-000005024 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005032 | ELP-013-000005032 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005041 | ELP-013-000005041 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005043 | ELP-013-000005043 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005107 | ELP-013-000005110 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005112 | ELP-013-000005112 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005115 | ELP-013-000005115 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005117 | ELP-013-000005117 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005121 | ELP-013-000005124 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005126 | ELP-013-000005126 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005141 | ELP-013-000005142 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005145 | ELP-013-000005147 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005155 | ELP-013-000005158 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005161 | ELP-013-000005171 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005192 | ELP-013-000005192 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005199 | ELP-013-000005203 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005229 | ELP-013-000005230 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005234 | ELP-013-000005234 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005237 | ELP-013-000005239 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005258 | ELP-013-000005266 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005268 | ELP-013-000005286 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005289 | ELP-013-000005304 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005306 | ELP-013-000005309 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005312 | ELP-013-000005318 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005321 | ELP-013-000005322 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005324 | ELP-013-000005324 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005341 | ELP-013-000005341 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005352 | ELP-013-000005352 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005354 | ELP-013-000005354 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005371 | ELP-013-000005371 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005385 | ELP-013-000005385 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005400 | ELP-013-000005400 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005403 | ELP-013-000005403 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005413 | ELP-013-000005413 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005415 | ELP-013-000005415 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005420 | ELP-013-000005420 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005427 | ELP-013-000005427 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005437 | ELP-013-000005437 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005439 | ELP-013-000005439 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005449 | ELP-013-000005449 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005459 | ELP-013-000005459 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005472 | ELP-013-000005472 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005499 | ELP-013-000005499 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005504 | ELP-013-000005505 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005511 | ELP-013-000005511 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005513 | ELP-013-000005513 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005519 | ELP-013-000005519 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005530 | ELP-013-000005530 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005535 | ELP-013-000005535 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005552 | ELP-013-000005552 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005571 | ELP-013-000005571 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005578 | ELP-013-000005578 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005594 | ELP-013-000005594 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005596 | ELP-013-000005596 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005604 | ELP-013-000005604 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005619 | ELP-013-000005620 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005637 | ELP-013-000005637 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005660 | ELP-013-000005660 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005663 | ELP-013-000005663 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005669 | ELP-013-000005670 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005677 | ELP-013-000005678 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005682 | ELP-013-000005682 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005697 | ELP-013-000005697 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005711 | ELP-013-000005711 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005719 | ELP-013-000005720 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005755 | ELP-013-000005757 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005815 | ELP-013-000005815 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005830 | ELP-013-000005831 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005840 | ELP-013-000005840 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005860 | ELP-013-000005860 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005879 | ELP-013-000005879 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005900 | ELP-013-000005900 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005942 | ELP-013-000005942 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000005984 | ELP-013-000005984 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005988 | ELP-013-000005988 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006004 | ELP-013-000006005 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006007 | ELP-013-000006007 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006031 | ELP-013-000006031 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006035 | ELP-013-000006035 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006059 | ELP-013-000006060 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006074 | ELP-013-000006074 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006078 | ELP-013-000006079 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006090 | ELP-013-000006090 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006100 | ELP-013-000006100 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006110 | ELP-013-000006112 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006122 | ELP-013-000006122 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006131 | ELP-013-000006131 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006137 | ELP-013-000006137 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006150 | ELP-013-000006151 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006180 | ELP-013-000006180 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006186 | ELP-013-000006188 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006195 | ELP-013-000006195 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006221 | ELP-013-000006221 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006224 | ELP-013-000006224 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006239 | ELP-013-000006239 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006245 | ELP-013-000006246 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006256 | ELP-013-000006256 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006258 | ELP-013-000006261 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006266 | ELP-013-000006266 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006269 | ELP-013-000006269 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006271 | ELP-013-000006271 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006274 | ELP-013-000006274 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006330 | ELP-013-000006330 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006345 | ELP-013-000006345 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006348 | ELP-013-000006348 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006350 | ELP-013-000006350 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006354 | ELP-013-000006354 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006362 | ELP-013-000006363 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006368 | ELP-013-000006368 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006372 | ELP-013-000006372 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006379 | ELP-013-000006379 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006383 | ELP-013-000006383 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006385 | ELP-013-000006386 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006397 | ELP-013-000006398 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006400 | ELP-013-000006403 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006409 | ELP-013-000006410 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006425 | ELP-013-000006425 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006446 | ELP-013-000006446 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006454 | ELP-013-000006454 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006488 | ELP-013-000006488 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006510 | ELP-013-000006512 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006524 | ELP-013-000006524 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006529 | ELP-013-000006530 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006536 | ELP-013-000006536 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006540 | ELP-013-000006540 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006552 | ELP-013-000006552 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006556 | ELP-013-000006557 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006562 | ELP-013-000006562 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006576 | ELP-013-000006576 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006600 | ELP-013-000006600 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006602 | ELP-013-000006602 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006604 | ELP-013-000006604 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006611 | ELP-013-000006612 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006614 | ELP-013-000006615 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006623 | ELP-013-000006623 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006627 | ELP-013-000006627 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006647 | ELP-013-000006649 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006651 | ELP-013-000006651 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006657 | ELP-013-000006657 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006666 | ELP-013-000006666 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006673 | ELP-013-000006674 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006681 | ELP-013-000006684 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006693 | ELP-013-000006694 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006698 | ELP-013-000006698 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006705 | ELP-013-000006706 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006709 | ELP-013-000006709 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006711 | ELP-013-000006711 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006723 | ELP-013-000006724 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006726 | ELP-013-000006729 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006735 | ELP-013-000006737 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006743 | ELP-013-000006743 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006756 | ELP-013-000006756 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006772 | ELP-013-000006772 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006779 | ELP-013-000006779 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006783 | ELP-013-000006783 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006787 | ELP-013-000006788 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006805 | ELP-013-000006805 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006815 | ELP-013-000006815 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006828 | ELP-013-000006828 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006838 | ELP-013-000006838 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006842 | ELP-013-000006842 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006848 | ELP-013-000006848 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006861 | ELP-013-000006861 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006865 | ELP-013-000006865 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006877 | ELP-013-000006877 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006893 | ELP-013-000006893 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006898 | ELP-013-000006898 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006900 | ELP-013-000006904 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006908 | ELP-013-000006908 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006910 | ELP-013-000006912 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006926 | ELP-013-000006926 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006928 | ELP-013-000006928 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006931 | ELP-013-000006931 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006944 | ELP-013-000006944 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000006953 | ELP-013-000006953 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006957 | ELP-013-000006957 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006962 | ELP-013-000006962 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006964 | ELP-013-000006971 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006980 | ELP-013-000006980 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006990 | ELP-013-000006990 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006996 | ELP-013-000006997 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000006999 | ELP-013-000006999 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007002 | ELP-013-000007002 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007004 | ELP-013-000007005 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007015 | ELP-013-000007016 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007018 | ELP-013-000007020 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007025 | ELP-013-000007025 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007031 | ELP-013-000007032 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007038 | ELP-013-000007038 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007043 | ELP-013-000007043 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007045 | ELP-013-000007045 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007053 | ELP-013-000007055 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007059 | ELP-013-000007059 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007069 | ELP-013-000007070 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007072 | ELP-013-000007072 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007075 | ELP-013-000007076 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007090 | ELP-013-000007090 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007112 | ELP-013-000007112 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007115 | ELP-013-000007116 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007119 | ELP-013-000007119 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007123 | ELP-013-000007123 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007134 | ELP-013-000007134 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007181 | ELP-013-000007181 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007188 | ELP-013-000007189 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007216 | ELP-013-000007216 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007221 | ELP-013-000007221 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007224 | ELP-013-000007224 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007228 | ELP-013-000007228 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007235 | ELP-013-000007235 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007240 | ELP-013-000007240 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007244 | ELP-013-000007244 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007251 | ELP-013-000007251 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007258 | ELP-013-000007258 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007261 | ELP-013-000007261 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007266 | ELP-013-000007274 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007288 | ELP-013-000007288 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007293 | ELP-013-000007293 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007305 | ELP-013-000007305 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007317 | ELP-013-000007318 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007333 | ELP-013-000007333 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007343 | ELP-013-000007343 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007356 | ELP-013-000007356 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007359 | ELP-013-000007359 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007367 | ELP-013-000007367 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007372 | ELP-013-000007372 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007374 | ELP-013-000007374 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007378 | ELP-013-000007378 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007388 | ELP-013-000007388 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007410 | ELP-013-000007410 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007414 | ELP-013-000007414 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007416 | ELP-013-000007416 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007420 | ELP-013-000007425 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007438 | ELP-013-000007438 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007440 | ELP-013-000007440 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007443 | ELP-013-000007443 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007449 | ELP-013-000007449 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007451 | ELP-013-000007452 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007457 | ELP-013-000007458 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007470 | ELP-013-000007470 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007472 | ELP-013-000007472 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007478 | ELP-013-000007478 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007480 | ELP-013-000007480 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007528 | ELP-013-000007528 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007530 | ELP-013-000007530 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007532 | ELP-013-000007533 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007543 | ELP-013-000007543 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007545 | ELP-013-000007545 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007554 | ELP-013-000007554 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007557 | ELP-013-000007557 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007561 | ELP-013-000007561 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007564 | ELP-013-000007564 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007568 | ELP-013-000007568 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007570 | ELP-013-000007571 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007574 | ELP-013-000007574 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007577 | ELP-013-000007577 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007581 | ELP-013-000007581 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007585 | ELP-013-000007591 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007596 | ELP-013-000007596 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007598 | ELP-013-000007598 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007608 | ELP-013-000007608 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007614 | ELP-013-000007614 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007616 | ELP-013-000007616 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007622 | ELP-013-000007622 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007624 | ELP-013-000007624 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007626 | ELP-013-000007626 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007628 | ELP-013-000007629 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007636 | ELP-013-000007636 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007645 | ELP-013-000007645 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007647 | ELP-013-000007647 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007649 | ELP-013-000007649 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007659 | ELP-013-000007659 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007664 | ELP-013-000007664 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007668 | ELP-013-000007668 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007674 | ELP-013-000007674 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007683 | ELP-013-000007684 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007688 | ELP-013-000007688 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007703 | ELP-013-000007703 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007714 | ELP-013-000007716 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007718 | ELP-013-000007721 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007724 | ELP-013-000007724 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007726 | ELP-013-000007727 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007729 | ELP-013-000007731 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007752 | ELP-013-000007752 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007763 | ELP-013-000007765 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007772 | ELP-013-000007772 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007778 | ELP-013-000007778 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007783 | ELP-013-000007784 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007787 | ELP-013-000007787 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007794 | ELP-013-000007795 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007800 | ELP-013-000007800 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007803 | ELP-013-000007803 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007805 | ELP-013-000007806 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007811 | ELP-013-000007811 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007816 | ELP-013-000007817 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007825 | ELP-013-000007825 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007831 | ELP-013-000007831 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007837 | ELP-013-000007837 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007844 | ELP-013-000007844 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007853 | ELP-013-000007858 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007870 | ELP-013-000007873 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007877 | ELP-013-000007877 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007879 | ELP-013-000007879 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007881 | ELP-013-000007883 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007887 | ELP-013-000007887 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007892 | ELP-013-000007898 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007903 | ELP-013-000007909 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007914 | ELP-013-000007914 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007919 | ELP-013-000007919 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007926 | ELP-013-000007930 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007943 | ELP-013-000007943 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007950 | ELP-013-000007950 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007956 | ELP-013-000007956 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007971 | ELP-013-000007971 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000007976 | ELP-013-000007977 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007992 | ELP-013-000007992 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008005 | ELP-013-000008005 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008013 | ELP-013-000008014 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008016 | ELP-013-000008017 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008027 | ELP-013-000008027 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008044 | ELP-013-000008044 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008071 | ELP-013-000008072 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008107 | ELP-013-000008107 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008123 | ELP-013-000008123 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008153 | ELP-013-000008153 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008156 | ELP-013-000008156 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008164 | ELP-013-000008164 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008177 | ELP-013-000008177 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008179 | ELP-013-000008179 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008182 | ELP-013-000008184 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008186 | ELP-013-000008186 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008196 | ELP-013-000008196 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008199 | ELP-013-000008199 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008210 | ELP-013-000008210 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008231 | ELP-013-000008231 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008261 | ELP-013-000008261 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008265 | ELP-013-000008265 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008336 | ELP-013-000008336 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008353 | ELP-013-000008353 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008355 | ELP-013-000008356 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008358 | ELP-013-000008358 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008360 | ELP-013-000008360 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008362 | ELP-013-000008362 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008365 | ELP-013-000008365 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008367 | ELP-013-000008367 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008370 | ELP-013-000008370 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008393 | ELP-013-000008393 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008414 | ELP-013-000008414 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008416 | ELP-013-000008416 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008424 | ELP-013-000008424 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008427 | ELP-013-000008429 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008431 | ELP-013-000008434 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008436 | ELP-013-000008436 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008438 | ELP-013-000008438 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008441 | ELP-013-000008441 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008443 | ELP-013-000008443 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008446 | ELP-013-000008446 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008484 | ELP-013-000008484 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008487 | ELP-013-000008487 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008489 | ELP-013-000008490 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008492 | ELP-013-000008496 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008503 | ELP-013-000008503 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008505 | ELP-013-000008505 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008511 | ELP-013-000008511 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008517 | ELP-013-000008518 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008524 | ELP-013-000008524 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008526 | ELP-013-000008529 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008534 | ELP-013-000008534 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008536 | ELP-013-000008536 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008546 | ELP-013-000008547 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008575 | ELP-013-000008575 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008578 | ELP-013-000008581 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008612 | ELP-013-000008612 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008614 | ELP-013-000008614 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008616 | ELP-013-000008619 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008621 | ELP-013-000008621 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008623 | ELP-013-000008623 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008680 | ELP-013-000008680 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008689 | ELP-013-000008694 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008705 | ELP-013-000008705 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008707 | ELP-013-000008710 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008738 | ELP-013-000008739 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008745 | ELP-013-000008745 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008748 | ELP-013-000008748 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008779 | ELP-013-000008779 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008789 | ELP-013-000008790 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008792 | ELP-013-000008792 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008794 | ELP-013-000008795 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008797 | ELP-013-000008799 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008824 | ELP-013-000008824 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008832 | ELP-013-000008832 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008840 | ELP-013-000008840 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008842 | ELP-013-000008842 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008850 | ELP-013-000008850 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008852 | ELP-013-000008852 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008854 | ELP-013-000008855 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008857 | ELP-013-000008859 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008877 | ELP-013-000008877 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008917 | ELP-013-000008917 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008949 | ELP-013-000008952 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008957 | ELP-013-000008960 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008962 | ELP-013-000008962 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008964 | ELP-013-000008965 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008997 | ELP-013-000008997 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008999 | ELP-013-000009001 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009011 | ELP-013-000009012 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009019 | ELP-013-000009022 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009027 | ELP-013-000009027 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009051 | ELP-013-000009053 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009060 | ELP-013-000009062 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009071 | ELP-013-000009072 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009089 | ELP-013-000009089 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009104 | ELP-013-000009104 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009119 | ELP-013-000009119 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009121 | ELP-013-000009126 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009132 | ELP-013-000009132 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009135 | ELP-013-000009135 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009137 | ELP-013-000009140 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009147 | ELP-013-000009153 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009171 | ELP-013-000009172 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009179 | ELP-013-000009180 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009186 | ELP-013-000009186 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009189 | ELP-013-000009189 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009200 | ELP-013-000009200 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009204 | ELP-013-000009204 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009206 | ELP-013-000009207 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009209 | ELP-013-000009209 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009211 | ELP-013-000009211 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009214 | ELP-013-000009215 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009219 | ELP-013-000009220 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009224 | ELP-013-000009224 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009227 | ELP-013-000009228 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009243 | ELP-013-000009248 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009272 | ELP-013-000009272 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009287 | ELP-013-000009287 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009298 | ELP-013-000009298 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009300 | ELP-013-000009300 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009307 | ELP-013-000009307 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009314 | ELP-013-000009320 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009334 | ELP-013-000009334 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009338 | ELP-013-000009338 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009341 | ELP-013-000009341 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009358 | ELP-013-000009359 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009361 | ELP-013-000009362 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009370 | ELP-013-000009370 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009385 | ELP-013-000009385 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009387 | ELP-013-000009387 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009409 | ELP-013-000009409 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009423 | ELP-013-000009423 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009431 | ELP-013-000009431 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009433 | ELP-013-000009433 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009436 | ELP-013-000009436 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009444 | ELP-013-000009444 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009448 | ELP-013-000009448 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009470 | ELP-013-000009470 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009504 | ELP-013-000009504 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009509 | ELP-013-000009512 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009514 | ELP-013-000009515 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009528 | ELP-013-000009531 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009540 | ELP-013-000009542 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009544 | ELP-013-000009544 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009558 | ELP-013-000009559 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009572 | ELP-013-000009572 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009596 | ELP-013-000009597 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009601 | ELP-013-000009601 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009627 | ELP-013-000009627 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009630 | ELP-013-000009631 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009635 | ELP-013-000009635 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009637 | ELP-013-000009637 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009645 | ELP-013-000009645 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009648 | ELP-013-000009648 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009657 | ELP-013-000009657 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009659 | ELP-013-000009662 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009667 | ELP-013-000009669 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009671 | ELP-013-000009671 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009694 | ELP-013-000009694 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009705 | ELP-013-000009705 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009707 | ELP-013-000009709 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009711 | ELP-013-000009711 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009715 | ELP-013-000009715 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009718 | ELP-013-000009718 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009733 | ELP-013-000009734 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009740 | ELP-013-000009740 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009742 | ELP-013-000009742 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009747 | ELP-013-000009747 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009763 | ELP-013-000009763 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009765 | ELP-013-000009765 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009775 | ELP-013-000009775 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009778 | ELP-013-000009778 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009797 | ELP-013-000009798 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009809 | ELP-013-000009811 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009820 | ELP-013-000009820 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009822 | ELP-013-000009822 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009850 | ELP-013-000009850 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009854 | ELP-013-000009854 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009859 | ELP-013-000009859 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009869 | ELP-013-000009869 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009877 | ELP-013-000009877 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009881 | ELP-013-000009881 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009884 | ELP-013-000009897 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009899 | ELP-013-000009900 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009902 | ELP-013-000009905 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009917 | ELP-013-000009917 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009931 | ELP-013-000009931 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009933 | ELP-013-000009934 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009936 | ELP-013-000009938 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009958 | ELP-013-000009959 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009971 | ELP-013-000009971 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009977 | ELP-013-000009977 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009979 | ELP-013-000009979 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009982 | ELP-013-000009982 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009986 | ELP-013-000009989 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009995 | ELP-013-000009995 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009999 | ELP-013-000010003 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010006 | ELP-013-000010009 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010042 | ELP-013-000010042 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010048 | ELP-013-000010048 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010062 | ELP-013-000010062 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010066 | ELP-013-000010073 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010077 | ELP-013-000010077 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010083 | ELP-013-000010085 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010087 | ELP-013-000010089 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010112 | ELP-013-000010114 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010122 | ELP-013-000010122 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010131 | ELP-013-000010131 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010133 | ELP-013-000010133 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010139 | ELP-013-000010139 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010171 | ELP-013-000010173 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010175 | ELP-013-000010178 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010187 | ELP-013-000010187 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010192 | ELP-013-000010193 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010196 | ELP-013-000010203 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010205 | ELP-013-000010206 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010210 | ELP-013-000010210 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010212 | ELP-013-000010213 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010215 | ELP-013-000010215 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010223 | ELP-013-000010223 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010232 | ELP-013-000010232 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010235 | ELP-013-000010235 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010238 | ELP-013-000010238 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010267 | ELP-013-000010267 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010269 | ELP-013-000010269 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010280 | ELP-013-000010284 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010288 | ELP-013-000010289 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010292 | ELP-013-000010293 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010299 | ELP-013-000010299 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010306 | ELP-013-000010309 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010311 | ELP-013-000010312 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010314 | ELP-013-000010316 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010319 | ELP-013-000010326 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010332 | ELP-013-000010332 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010338 | ELP-013-000010338 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010346 | ELP-013-000010348 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010361 | ELP-013-000010361 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010372 | ELP-013-000010373 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010377 | ELP-013-000010380 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010414 | ELP-013-000010422 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010426 | ELP-013-000010426 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010429 | ELP-013-000010429 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010449 | ELP-013-000010449 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010466 | ELP-013-000010469 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010471 | ELP-013-000010473 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010475 | ELP-013-000010475 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010479 | ELP-013-000010479 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010483 | ELP-013-000010483 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010488 | ELP-013-000010503 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010516 | ELP-013-000010517 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010520 | ELP-013-000010520 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010528 | ELP-013-000010529 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010542 | ELP-013-000010542 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010546 | ELP-013-000010546 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010548 | ELP-013-000010548 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010550 | ELP-013-000010554 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010569 | ELP-013-000010569 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010571 | ELP-013-000010572 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010574 | ELP-013-000010574 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010602 | ELP-013-000010602 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010604 | ELP-013-000010604 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010606 | ELP-013-000010607 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010610 | ELP-013-000010610 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010613 | ELP-013-000010613 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010623 | ELP-013-000010623 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010628 | ELP-013-000010632 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010639 | ELP-013-000010639 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010642 | ELP-013-000010642 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010644 | ELP-013-000010645 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010654 | ELP-013-000010654 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010657 | ELP-013-000010657 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010665 | ELP-013-000010667 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010669 | ELP-013-000010669 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010681 | ELP-013-000010681 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010686 | ELP-013-000010687 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010696 | ELP-013-000010696 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010702 | ELP-013-000010702 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010705 | ELP-013-000010705 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010712 | ELP-013-000010713 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010715 | ELP-013-000010715 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010724 | ELP-013-000010724 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010734 | ELP-013-000010734 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010740 | ELP-013-000010740 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010742 | ELP-013-000010747 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010751 | ELP-013-000010752 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010758 | ELP-013-000010759 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010768 | ELP-013-000010768 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010776 | ELP-013-000010777 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010782 | ELP-013-000010783 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010786 | ELP-013-000010786 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010803 | ELP-013-000010804 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010814 | ELP-013-000010814 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010821 | ELP-013-000010821 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010831 | ELP-013-000010832 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010834 | ELP-013-000010834 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010836 | ELP-013-000010836 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010842 | ELP-013-000010842 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010856 | ELP-013-000010856 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010860 | ELP-013-000010860 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010862 | ELP-013-000010862 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010865 | ELP-013-000010866 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010868 | ELP-013-000010868 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010891 | ELP-013-000010892 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010906 | ELP-013-000010906 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010908 | ELP-013-000010908 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010915 | ELP-013-000010915 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010917 | ELP-013-000010918 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010921 | ELP-013-000010921 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010951 | ELP-013-000010951 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010960 | ELP-013-000010960 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010962 | ELP-013-000010962 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010964 | ELP-013-000010964 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010973 | ELP-013-000010973 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010977 | ELP-013-000010978 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010981 | ELP-013-000010986 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010989 | ELP-013-000010989 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010995 | ELP-013-000010996 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010998 | ELP-013-000011000 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011004 | ELP-013-000011004 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011008 | ELP-013-000011008 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011010 | ELP-013-000011012 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011014 | ELP-013-000011017 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011032 | ELP-013-000011032 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011041 | ELP-013-000011041 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011044 | ELP-013-000011044 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011049 | ELP-013-000011049 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011058 | ELP-013-000011058 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011061 | ELP-013-000011061 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011064 | ELP-013-000011064 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011074 | ELP-013-000011080 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011093 | ELP-013-000011098 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011100 | ELP-013-000011100 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011102 | ELP-013-000011102 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011108 | ELP-013-000011109 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011111 | ELP-013-000011115 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011125 | ELP-013-000011132 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011134 | ELP-013-000011134 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011151 | ELP-013-000011151 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011162 | ELP-013-000011162 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011165 | ELP-013-000011168 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011170 | ELP-013-000011172 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011179 | ELP-013-000011185 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011204 | ELP-013-000011213 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011215 | ELP-013-000011220 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011223 | ELP-013-000011223 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011226 | ELP-013-000011226 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011234 | ELP-013-000011234 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011236 | ELP-013-000011236 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011240 | ELP-013-000011240 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011258 | ELP-013-000011262 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011264 | ELP-013-000011267 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011295 | ELP-013-000011295 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011299 | ELP-013-000011299 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011304 | ELP-013-000011309 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011311 | ELP-013-000011311 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011313 | ELP-013-000011313 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011316 | ELP-013-000011323 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011326 | ELP-013-000011326 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011345 | ELP-013-000011345 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011351 | ELP-013-000011352 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011354 | ELP-013-000011354 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011365 | ELP-013-000011365 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011368 | ELP-013-000011373 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011378 | ELP-013-000011382 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011385 | ELP-013-000011385 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011392 | ELP-013-000011392 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011401 | ELP-013-000011401 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011409 | ELP-013-000011411 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011419 | ELP-013-000011420 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011434 | ELP-013-000011434 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011441 | ELP-013-000011445 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011448 | ELP-013-000011448 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011452 | ELP-013-000011453 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011456 | ELP-013-000011457 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011494 | ELP-013-000011501 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011507 | ELP-013-000011508 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011512 | ELP-013-000011512 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011515 | ELP-013-000011515 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011527 | ELP-013-000011527 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011532 | ELP-013-000011532 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011534 | ELP-013-000011536 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011543 | ELP-013-000011543 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011547 | ELP-013-000011547 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011554 | ELP-013-000011555 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011565 | ELP-013-000011565 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011585 | ELP-013-000011585 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011590 | ELP-013-000011590 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011593 | ELP-013-000011593 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011600 | ELP-013-000011600 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011606 | ELP-013-000011606 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011609 | ELP-013-000011609 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011612 | ELP-013-000011612 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011614 | ELP-013-000011614 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011636 | ELP-013-000011636 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011643 | ELP-013-000011643 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011647 | ELP-013-000011648 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011670 | ELP-013-000011670 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011673 | ELP-013-000011673 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011695 | ELP-013-000011697 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011701 | ELP-013-000011701 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011718 | ELP-013-000011719 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011721 | ELP-013-000011721 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011730 | ELP-013-000011731 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011738 | ELP-013-000011739 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011741 | ELP-013-000011742 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011754 | ELP-013-000011754 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011766 | ELP-013-000011766 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011768 | ELP-013-000011768 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011770 | ELP-013-000011770 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011772 | ELP-013-000011772 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011779 | ELP-013-000011779 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011787 | ELP-013-000011787 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011807 | ELP-013-000011807 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011824 | ELP-013-000011825 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011828 | ELP-013-000011828 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011832 | ELP-013-000011832 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011835 | ELP-013-000011835 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011849 | ELP-013-000011849 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011868 | ELP-013-000011871 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011875 | ELP-013-000011878 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011907 | ELP-013-000011907 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011909 | ELP-013-000011910 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011914 | ELP-013-000011914 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011919 | ELP-013-000011919 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011922 | ELP-013-000011922 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011928 | ELP-013-000011928 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011944 | ELP-013-000011944 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011950 | ELP-013-000011950 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011955 | ELP-013-000011955 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011958 | ELP-013-000011958 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011970 | ELP-013-000011970 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011985 | ELP-013-000011985 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012003 | ELP-013-000012003 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012009 | ELP-013-000012010 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012019 | ELP-013-000012020 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012024 | ELP-013-000012024 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012026 | ELP-013-000012027 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012029 | ELP-013-000012030 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012051 | ELP-013-000012052 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012056 | ELP-013-000012057 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012067 | ELP-013-000012067 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012070 | ELP-013-000012072 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012100 | ELP-013-000012100 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012111 | ELP-013-000012113 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012121 | ELP-013-000012122 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012153 | ELP-013-000012153 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012157 | ELP-013-000012157 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012160 | ELP-013-000012161 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012163 | ELP-013-000012163 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012166 | ELP-013-000012167 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012173 | ELP-013-000012173 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012183 | ELP-013-000012183 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012186 | ELP-013-000012187 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012193 | ELP-013-000012193 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012197 | ELP-013-000012197 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012230 | ELP-013-000012230 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012243 | ELP-013-000012244 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012250 | ELP-013-000012251 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012257 | ELP-013-000012257 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012262 | ELP-013-000012262 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012265 | ELP-013-000012266 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012268 | ELP-013-000012269 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012273 | ELP-013-000012274 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012289 | ELP-013-000012289 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012291 | ELP-013-000012291 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012295 | ELP-013-000012295 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012301 | ELP-013-000012301 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012307 | ELP-013-000012307 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012310 | ELP-013-000012311 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012314 | ELP-013-000012315 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012321 | ELP-013-000012321 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012326 | ELP-013-000012326 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012328 | ELP-013-000012328 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012334 | ELP-013-000012334 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012348 | ELP-013-000012348 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012366 | ELP-013-000012366 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012369 | ELP-013-000012370 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012373 | ELP-013-000012374 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012378 | ELP-013-000012380 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012383 | ELP-013-000012383 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012385 | ELP-013-000012385 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012390 | ELP-013-000012390 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012398 | ELP-013-000012402 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012422 | ELP-013-000012422 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012424 | ELP-013-000012424 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012426 | ELP-013-000012427 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012432 | ELP-013-000012433 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012439 | ELP-013-000012440 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012446 | ELP-013-000012446 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012449 | ELP-013-000012449 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012452 | ELP-013-000012453 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012459 | ELP-013-000012459 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012465 | ELP-013-000012467 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012478 | ELP-013-000012478 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012483 | ELP-013-000012483 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012493 | ELP-013-000012493 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012495 | ELP-013-000012495 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012497 | ELP-013-000012497 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012517 | ELP-013-000012517 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012535 | ELP-013-000012535 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012565 | ELP-013-000012565 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012594 | ELP-013-000012594 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012602 | ELP-013-000012602 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012615 | ELP-013-000012615 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012626 | ELP-013-000012626 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012630 | ELP-013-000012630 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012636 | ELP-013-000012636 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012645 | ELP-013-000012645 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012654 | ELP-013-000012654 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012656 | ELP-013-000012659 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012665 | ELP-013-000012665 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012667 | ELP-013-000012674 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012678 | ELP-013-000012678 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012681 | ELP-013-000012681 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012683 | ELP-013-000012683 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012687 | ELP-013-000012687 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012689 | ELP-013-000012690 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012692 | ELP-013-000012696 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012700 | ELP-013-000012701 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012706 | ELP-013-000012706 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012711 | ELP-013-000012711 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012716 | ELP-013-000012717 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012719 | ELP-013-000012719 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012721 | ELP-013-000012721 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012723 | ELP-013-000012724 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012727 | ELP-013-000012728 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012731 | ELP-013-000012731 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012737 | ELP-013-000012737 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012740 | ELP-013-000012740 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012748 | ELP-013-000012749 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012751 | ELP-013-000012751 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012753 | ELP-013-000012753 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012762 | ELP-013-000012762 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012767 | ELP-013-000012767 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012769 | ELP-013-000012769 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012771 | ELP-013-000012772 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012775 | ELP-013-000012777 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012779 | ELP-013-000012782 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012785 | ELP-013-000012785 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012788 | ELP-013-000012788 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012795 | ELP-013-000012798 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012806 | ELP-013-000012806 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012810 | ELP-013-000012811 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012815 | ELP-013-000012816 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012825 | ELP-013-000012825 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012842 | ELP-013-000012842 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012845 | ELP-013-000012845 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012851 | ELP-013-000012851 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012855 | ELP-013-000012860 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012865 | ELP-013-000012866 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012882 | ELP-013-000012882 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012895 | ELP-013-000012895 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012898 | ELP-013-000012898 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012903 | ELP-013-000012903 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012919 | ELP-013-000012919 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012924 | ELP-013-000012924 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012929 | ELP-013-000012929 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012933 | ELP-013-000012933 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012944 | ELP-013-000012944 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012948 | ELP-013-000012948 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012950 | ELP-013-000012950 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012956 | ELP-013-000012956 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012966 | ELP-013-000012966 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012975 | ELP-013-000012975 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012991 | ELP-013-000012992 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012996 | ELP-013-000012996 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013001 | ELP-013-000013001 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013009 | ELP-013-000013009 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013040 | ELP-013-000013040 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013048 | ELP-013-000013048 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013055 | ELP-013-000013055 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013062 | ELP-013-000013062 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013065 | ELP-013-000013068 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013073 | ELP-013-000013073 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013075 | ELP-013-000013079 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013081 | ELP-013-000013083 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013086 | ELP-013-000013089 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013091 | ELP-013-000013093 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013106 | ELP-013-000013107 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013109 | ELP-013-000013112 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013114 | ELP-013-000013114 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013117 | ELP-013-000013123 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013125 | ELP-013-000013125 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013127 | ELP-013-000013129 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013144 | ELP-013-000013144 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013146 | ELP-013-000013146 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013148 | ELP-013-000013149 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013152 | ELP-013-000013153 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013157 | ELP-013-000013158 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013164 | ELP-013-000013164 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013168 | ELP-013-000013169 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013181 | ELP-013-000013184 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013186 | ELP-013-000013186 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013191 | ELP-013-000013191 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013194 | ELP-013-000013195 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013203 | ELP-013-000013203 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013205 | ELP-013-000013211 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013215 | ELP-013-000013217 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013219 | ELP-013-000013219 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013223 | ELP-013-000013223 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013240 | ELP-013-000013240 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013243 | ELP-013-000013243 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013252 | ELP-013-000013252 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013288 | ELP-013-000013288 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013291 | ELP-013-000013291 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013304 | ELP-013-000013304 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013310 | ELP-013-000013310 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013315 | ELP-013-000013315 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013360 | ELP-013-000013360 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013362 | ELP-013-000013362 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013378 | ELP-013-000013379 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013382 | ELP-013-000013382 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013384 | ELP-013-000013384 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013386 | ELP-013-000013386 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013399 | ELP-013-000013399 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013409 | ELP-013-000013410 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013418 | ELP-013-000013418 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013435 | ELP-013-000013435 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013469 | ELP-013-000013469 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013478 | ELP-013-000013478 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013485 | ELP-013-000013492 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013494 | ELP-013-000013494 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013496 | ELP-013-000013497 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013499 | ELP-013-000013501 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013512 | ELP-013-000013526 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013533 | ELP-013-000013534 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013540 | ELP-013-000013540 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013542 | ELP-013-000013542 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013545 | ELP-013-000013545 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013548 | ELP-013-000013548 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013550 | ELP-013-000013550 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013567 | ELP-013-000013571 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013574 | ELP-013-000013574 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013579 | ELP-013-000013581 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013598 | ELP-013-000013598 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013600 | ELP-013-000013603 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013611 | ELP-013-000013612 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013618 | ELP-013-000013621 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013629 | ELP-013-000013631 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013649 | ELP-013-000013649 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013663 | ELP-013-000013666 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013669 | ELP-013-000013669 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013671 | ELP-013-000013671 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013681 | ELP-013-000013681 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013685 | ELP-013-000013688 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013692 | ELP-013-000013692 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013702 | ELP-013-000013702 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013704 | ELP-013-000013705 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013708 | ELP-013-000013708 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013714 | ELP-013-000013716 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013718 | ELP-013-000013719 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013726 | ELP-013-000013726 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013729 | ELP-013-000013735 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013740 | ELP-013-000013740 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013742 | ELP-013-000013747 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013749 | ELP-013-000013749 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013751 | ELP-013-000013751 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013754 | ELP-013-000013754 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013756 | ELP-013-000013756 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013758 | ELP-013-000013758 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013762 | ELP-013-000013762 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013765 | ELP-013-000013766 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013769 | ELP-013-000013772 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013779 | ELP-013-000013782 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013784 | ELP-013-000013785 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013788 | ELP-013-000013788 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013791 | ELP-013-000013806 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013811 | ELP-013-000013813 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013815 | ELP-013-000013815 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013818 | ELP-013-000013818 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013820 | ELP-013-000013820 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013822 | ELP-013-000013824 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013829 | ELP-013-000013834 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013836 | ELP-013-000013838 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013848 | ELP-013-000013848 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013850 | ELP-013-000013851 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013853 | ELP-013-000013853 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013855 | ELP-013-000013855 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013863 | ELP-013-000013864 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013869 | ELP-013-000013874 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013879 | ELP-013-000013881 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013883 | ELP-013-000013883 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013886 | ELP-013-000013886 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013921 | ELP-013-000013923 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013925 | ELP-013-000013926 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013930 | ELP-013-000013931 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013936 | ELP-013-000013936 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013938 | ELP-013-000013944 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013949 | ELP-013-000013949 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013951 | ELP-013-000013951 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013953 | ELP-013-000013953 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013956 | ELP-013-000013958 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013961 | ELP-013-000013963 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013971 | ELP-013-000013972 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013974 | ELP-013-000013976 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013982 | ELP-013-000013982 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013984 | ELP-013-000013984 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013987 | ELP-013-000013990 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013993 | ELP-013-000013994 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013998 | ELP-013-000014002 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014016 | ELP-013-000014016 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014048 | ELP-013-000014048 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014052 | ELP-013-000014055 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014057 | ELP-013-000014058 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014069 | ELP-013-000014070 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014073 | ELP-013-000014073 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014076 | ELP-013-000014077 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014082 | ELP-013-000014084 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014090 | ELP-013-000014091 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014093 | ELP-013-000014093 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014095 | ELP-013-000014095 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014097 | ELP-013-000014097 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014103 | ELP-013-000014106 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014121 | ELP-013-000014124 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014132 | ELP-013-000014134 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014146 | ELP-013-000014150 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014163 | ELP-013-000014164 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014171 | ELP-013-000014171 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014185 | ELP-013-000014186 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014195 | ELP-013-000014201 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014209 | ELP-013-000014211 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014213 | ELP-013-000014213 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014216 | ELP-013-000014216 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014218 | ELP-013-000014218 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014229 | ELP-013-000014230 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014232 | ELP-013-000014232 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014238 | ELP-013-000014238 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014244 | ELP-013-000014244 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014249 | ELP-013-000014250 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014252 | ELP-013-000014252 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014254 | ELP-013-000014254 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014257 | ELP-013-000014261 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014263 | ELP-013-000014263 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014265 | ELP-013-000014265 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014271 | ELP-013-000014271 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014273 | ELP-013-000014274 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014276 | ELP-013-000014276 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014281 | ELP-013-000014281 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014290 | ELP-013-000014290 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014301 | ELP-013-000014301 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014306 | ELP-013-000014306 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014308 | ELP-013-000014308 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014310 | ELP-013-000014311 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014322 | ELP-013-000014323 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014327 | ELP-013-000014327 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014329 | ELP-013-000014332 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014334 | ELP-013-000014346 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014352 | ELP-013-000014352 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014366 | ELP-013-000014368 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014370 | ELP-013-000014372 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014379 | ELP-013-000014380 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014383 | ELP-013-000014386 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014390 | ELP-013-000014391 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014405 | ELP-013-000014405 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014412 | ELP-013-000014412 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014431 | ELP-013-000014432 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014434 | ELP-013-000014434 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014438 | ELP-013-000014438 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014440 | ELP-013-000014442 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014446 | ELP-013-000014446 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014448 | ELP-013-000014450 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014452 | ELP-013-000014452 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014461 | ELP-013-000014461 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014474 | ELP-013-000014476 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014478 | ELP-013-000014479 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014486 | ELP-013-000014486 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014498 | ELP-013-000014498 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014500 | ELP-013-000014501 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014504 | ELP-013-000014504 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014509 | ELP-013-000014516 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014518 | ELP-013-000014519 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014521 | ELP-013-000014522 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014535 | ELP-013-000014535 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014537 | ELP-013-000014537 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014539 | ELP-013-000014539 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014541 | ELP-013-000014548 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014558 | ELP-013-000014561 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014563 | ELP-013-000014563 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014565 | ELP-013-000014567 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014580 | ELP-013-000014582 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014584 | ELP-013-000014587 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014606 | ELP-013-000014607 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014609 | ELP-013-000014610 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014616 | ELP-013-000014617 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014627 | ELP-013-000014627 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014629 | ELP-013-000014630 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014633 | ELP-013-000014633 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014640 | ELP-013-000014643 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014645 | ELP-013-000014645 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014660 | ELP-013-000014660 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014663 | ELP-013-000014663 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014665 | ELP-013-000014666 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014668 | ELP-013-000014669 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014671 | ELP-013-000014674 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014684 | ELP-013-000014684 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014686 | ELP-013-000014686 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014688 | ELP-013-000014690 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014706 | ELP-013-000014706 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014709 | ELP-013-000014709 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014722 | ELP-013-000014724 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014733 | ELP-013-000014733 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014753 | ELP-013-000014753 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014756 | ELP-013-000014756 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014758 | ELP-013-000014758 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014773 | ELP-013-000014773 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014775 | ELP-013-000014776 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014784 | ELP-013-000014784 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014788 | ELP-013-000014788 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014791 | ELP-013-000014791 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014800 | ELP-013-000014802 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014804 | ELP-013-000014804 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014807 | ELP-013-000014808 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014812 | ELP-013-000014812 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014815 | ELP-013-000014820 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014822 | ELP-013-000014822 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014831 | ELP-013-000014832 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014840 | ELP-013-000014841 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014849 | ELP-013-000014850 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014858 | ELP-013-000014866 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014868 | ELP-013-000014872 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014889 | ELP-013-000014893 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014902 | ELP-013-000014902 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014919 | ELP-013-000014921 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014925 | ELP-013-000014925 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014927 | ELP-013-000014927 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014932 | ELP-013-000014935 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014939 | ELP-013-000014939 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014941 | ELP-013-000014943 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014945 | ELP-013-000014945 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014948 | ELP-013-000014948 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014953 | ELP-013-000014953 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014965 | ELP-013-000014965 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014967 | ELP-013-000014968 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014970 | ELP-013-000014971 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014989 | ELP-013-000014989 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015006 | ELP-013-000015007 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015018 | ELP-013-000015018 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015031 | ELP-013-000015032 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015058 | ELP-013-000015060 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015062 | ELP-013-000015062 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015068 | ELP-013-000015068 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015090 | ELP-013-000015090 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015093 | ELP-013-000015093 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015100 | ELP-013-000015100 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015103 | ELP-013-000015103 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015121 | ELP-013-000015121 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015123 | ELP-013-000015123 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015129 | ELP-013-000015129 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015131 | ELP-013-000015131 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015135 | ELP-013-000015137 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015150 | ELP-013-000015150 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015164 | ELP-013-000015164 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015168 | ELP-013-000015168 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015179 | ELP-013-000015180 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015182 | ELP-013-000015182 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015187 | ELP-013-000015187 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015189 | ELP-013-000015189 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015193 | ELP-013-000015194 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015196 | ELP-013-000015196 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015207 | ELP-013-000015208 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015214 | ELP-013-000015215 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015221 | ELP-013-000015221 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015225 | ELP-013-000015228 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015230 | ELP-013-000015231 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015243 | ELP-013-000015246 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015280 | ELP-013-000015281 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015324 | ELP-013-000015324 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015326 | ELP-013-000015326 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015333 | ELP-013-000015333 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015337 | ELP-013-000015337 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015339 | ELP-013-000015339 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015352 | ELP-013-000015352 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015367 | ELP-013-000015368 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015400 | ELP-013-000015400 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015438 | ELP-013-000015439 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015445 | ELP-013-000015446 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015459 | ELP-013-000015459 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015461 | ELP-013-000015462 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015471 | ELP-013-000015471 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015473 | ELP-013-000015473 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015478 | ELP-013-000015484 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015486 | ELP-013-000015487 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015496 | ELP-013-000015496 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015498 | ELP-013-000015498 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015510 | ELP-013-000015511 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015514 | ELP-013-000015518 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015530 | ELP-013-000015531 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015537 | ELP-013-000015539 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015549 | ELP-013-000015552 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015555 | ELP-013-000015555 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015561 | ELP-013-000015561 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015597 | ELP-013-000015600 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015603 | ELP-013-000015603 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015607 | ELP-013-000015607 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015609 | ELP-013-000015609 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015612 | ELP-013-000015618 | USACE;ERC;CEERD-EP-C | Anthony J Bednar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 014 | ELP-014-000000008 | ELP-014-000000008 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000010 | ELP-014-000000010 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000015 | ELP-014-000000015 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000017 | ELP-014-000000017 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000031 | ELP-014-000000031 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000033 | ELP-014-000000033 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000036 | ELP-014-000000036 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000041 | ELP-014-000000041 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000043 | ELP-014-000000043 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000051 | ELP-014-000000054 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000060 | ELP-014-000000061 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000065 | ELP-014-000000066 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000070 | ELP-014-000000070 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000084 | ELP-014-000000084 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000181 | ELP-014-000000181 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000186 | ELP-014-000000186 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000193 | ELP-014-000000193 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000195 | ELP-014-000000195 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000204 | ELP-014-000000204 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000210 | ELP-014-000000211 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000214 | ELP-014-000000214 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000219 | ELP-014-000000221 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000234 | ELP-014-000000234 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000240 | ELP-014-000000240 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000244 | ELP-014-000000244 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000250 | ELP-014-000000250 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000252 | ELP-014-000000252 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000255 | ELP-014-000000256 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000258 | ELP-014-000000261 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000265 | ELP-014-000000265 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000275 | ELP-014-000000275 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000277 | ELP-014-000000277 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000285 | ELP-014-000000285 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000287 | ELP-014-000000287 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000289 | ELP-014-000000289 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000291 | ELP-014-000000291 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000298 | ELP-014-000000298 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000314 | ELP-014-000000314 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000317 | ELP-014-000000317 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000319 | ELP-014-000000320 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000332 | ELP-014-000000332 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000334 | ELP-014-000000334 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000338 | ELP-014-000000339 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000357 | ELP-014-000000357 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000364 | ELP-014-000000364 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000371 | ELP-014-000000371 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000376 | ELP-014-000000376 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000380 | ELP-014-000000380 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000382 | ELP-014-000000382 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000391 | ELP-014-000000391 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000418 | ELP-014-000000419 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000465 | ELP-014-000000466 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000477 | ELP-014-000000477 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000503 | ELP-014-000000503 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000538 | ELP-014-000000538 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000542 | ELP-014-000000542 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000575 | ELP-014-000000576 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000586 | ELP-014-000000587 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000598 | ELP-014-000000598 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000605 | ELP-014-000000605 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000607 | ELP-014-000000607 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000610 | ELP-014-000000610 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000616 | ELP-014-000000617 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000628 | ELP-014-000000629 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000632 | ELP-014-000000632 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000677 | ELP-014-000000679 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000703 | ELP-014-000000704 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000710 | ELP-014-000000710 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000713 | ELP-014-000000714 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000726 | ELP-014-000000726 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000735 | ELP-014-000000735 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000768 | ELP-014-000000768 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000771 | ELP-014-000000771 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000792 | ELP-014-000000792 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000797 | ELP-014-000000798 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000807 | ELP-014-000000807 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000811 | ELP-014-000000811 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000813 | ELP-014-000000814 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000817 | ELP-014-000000817 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000819 | ELP-014-000000819 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000826 | ELP-014-000000827 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000830 | ELP-014-000000831 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000836 | ELP-014-000000836 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000839 | ELP-014-000000839 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000841 | ELP-014-000000841 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000843 | ELP-014-000000843 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000846 | ELP-014-000000846 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000850 | ELP-014-000000850 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000853 | ELP-014-000000855 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000857 | ELP-014-000000857 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000859 | ELP-014-000000859 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000862 | ELP-014-000000863 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000869 | ELP-014-000000870 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000876 | ELP-014-000000876 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000886 | ELP-014-000000886 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000892 | ELP-014-000000893 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000895 | ELP-014-000000895 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000898 | ELP-014-000000898 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000900 | ELP-014-000000900 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000909 | ELP-014-000000917 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000919 | ELP-014-000000919 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000922 | ELP-014-000000924 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000929 | ELP-014-000000929 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000936 | ELP-014-000000937 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000939 | ELP-014-000000939 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000941 | ELP-014-000000942 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000945 | ELP-014-000000946 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000949 | ELP-014-000000949 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000958 | ELP-014-000000958 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000962 | ELP-014-000000962 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000965 | ELP-014-000000966 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000980 | ELP-014-000000980 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000994 | ELP-014-000000994 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001001 | ELP-014-000001001 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001008 | ELP-014-000001008 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001019 | ELP-014-000001019 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001029 | ELP-014-000001029 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001037 | ELP-014-000001037 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001043 | ELP-014-000001045 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001050 | ELP-014-000001054 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001073 | ELP-014-000001073 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001075 | ELP-014-000001076 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001086 | ELP-014-000001086 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001099 | ELP-014-000001099 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001106 | ELP-014-000001106 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001108 | ELP-014-000001109 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001118 | ELP-014-000001118 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001125 | ELP-014-000001127 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001140 | ELP-014-000001140 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001142 | ELP-014-000001142 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001145 | ELP-014-000001145 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001156 | ELP-014-000001157 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001174 | ELP-014-000001174 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001177 | ELP-014-000001177 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001192 | ELP-014-000001192 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001197 | ELP-014-000001197 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001201 | ELP-014-000001202 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001204 | ELP-014-000001206 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001208 | ELP-014-000001209 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001212 | ELP-014-000001212 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001220 | ELP-014-000001220 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001222 | ELP-014-000001222 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001237 | ELP-014-000001237 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001241 | ELP-014-000001241 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001247 | ELP-014-000001249 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001251 | ELP-014-000001252 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001255 | ELP-014-000001256 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001259 | ELP-014-000001262 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001264 | ELP-014-000001264 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001271 | ELP-014-000001271 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001274 | ELP-014-000001275 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001280 | ELP-014-000001280 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001287 | ELP-014-000001287 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001311 | ELP-014-000001311 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001333 | ELP-014-000001333 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001335 | ELP-014-000001335 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001343 | ELP-014-000001343 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001347 | ELP-014-000001347 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001353 | ELP-014-000001353 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001364 | ELP-014-000001364 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001367 | ELP-014-000001367 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001374 | ELP-014-000001374 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001378 | ELP-014-000001378 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001384 | ELP-014-000001385 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001395 | ELP-014-000001396 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001399 | ELP-014-000001399 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001403 | ELP-014-000001403 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001407 | ELP-014-000001408 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001453 | ELP-014-000001453 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001464 | ELP-014-000001464 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001467 | ELP-014-000001467 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001473 | ELP-014-000001474 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001480 | ELP-014-000001483 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001485 | ELP-014-000001485 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001495 | ELP-014-000001495 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001511 | ELP-014-000001511 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001515 | ELP-014-000001517 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001519 | ELP-014-000001519 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001523 | ELP-014-000001528 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001579 | ELP-014-000001581 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001615 | ELP-014-000001617 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001656 | ELP-014-000001668 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001670 | ELP-014-000001673 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001675 | ELP-014-000001675 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001679 | ELP-014-000001680 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001682 | ELP-014-000001684 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001700 | ELP-014-000001700 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001702 | ELP-014-000001702 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001707 | ELP-014-000001708 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001711 | ELP-014-000001716 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001721 | ELP-014-000001721 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001726 | ELP-014-000001726 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001728 | ELP-014-000001728 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001741 | ELP-014-000001741 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001747 | ELP-014-000001748 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001767 | ELP-014-000001777 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001779 | ELP-014-000001779 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001781 | ELP-014-000001787 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001791 | ELP-014-000001792 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001795 | ELP-014-000001796 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001800 | ELP-014-000001800 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001808 | ELP-014-000001808 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001812 | ELP-014-000001830 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001840 | ELP-014-000001844 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001847 | ELP-014-000001848 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001854 | ELP-014-000001855 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001859 | ELP-014-000001860 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001862 | ELP-014-000001862 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001867 | ELP-014-000001867 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001869 | ELP-014-000001869 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001874 | ELP-014-000001875 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001878 | ELP-014-000001878 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001894 | ELP-014-000001894 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001906 | ELP-014-000001906 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001908 | ELP-014-000001908 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001911 | ELP-014-000001911 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001933 | ELP-014-000001933 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001946 | ELP-014-000001949 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001964 | ELP-014-000001968 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001971 | ELP-014-000001971 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001974 | ELP-014-000001974 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001976 | ELP-014-000001976 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000002005 | ELP-014-000002006 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002016 | ELP-014-000002017 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002021 | ELP-014-000002022 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002031 | ELP-014-000002031 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002054 | ELP-014-000002055 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002057 | ELP-014-000002058 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002067 | ELP-014-000002067 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002070 | ELP-014-000002073 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002102 | ELP-014-000002102 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002116 | ELP-014-000002117 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000002122 | ELP-014-000002124 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002148 | ELP-014-000002148 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002154 | ELP-014-000002154 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002164 | ELP-014-000002164 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002167 | ELP-014-000002168 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002192 | ELP-014-000002192 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002203 | ELP-014-000002204 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002210 | ELP-014-000002211 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002253 | ELP-014-000002253 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002263 | ELP-014-000002268 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000002275 | ELP-014-000002276 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002284 | ELP-014-000002284 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002294 | ELP-014-000002295 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002298 | ELP-014-000002299 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002305 | ELP-014-000002307 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002333 | ELP-014-000002336 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002346 | ELP-014-000002347 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002379 | ELP-014-000002382 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002384 | ELP-014-000002497 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002499 | ELP-014-000002499 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000002501 | ELP-014-000002501 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002503 | ELP-014-000002503 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002505 | ELP-014-000002505 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002507 | ELP-014-000002507 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002509 | ELP-014-000002509 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002511 | ELP-014-000002511 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002513 | ELP-014-000002586 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002588 | ELP-014-000002796 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002798 | ELP-014-000002809 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002821 | ELP-014-000002822 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000002824 | ELP-014-000002825 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002830 | ELP-014-000002830 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002849 | ELP-014-000003262 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003298 | ELP-014-000003713 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003715 | ELP-014-000003725 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003727 | ELP-014-000003727 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003733 | ELP-014-000003733 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003736 | ELP-014-000003736 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003738 | ELP-014-000003740 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003799 | ELP-014-000003799 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000003804 | ELP-014-000003804 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003830 | ELP-014-000003831 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003877 | ELP-014-000003877 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003887 | ELP-014-000003888 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003894 | ELP-014-000003894 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003899 | ELP-014-000003899 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003959 | ELP-014-000003963 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003973 | ELP-014-000003973 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004013 | ELP-014-000004013 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004037 | ELP-014-000004038 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004054 | ELP-014-000004054 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004057 | ELP-014-000004058 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004063 | ELP-014-000004065 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004068 | ELP-014-000004069 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004080 | ELP-014-000004084 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004092 | ELP-014-000004094 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004101 | ELP-014-000004101 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004116 | ELP-014-000004118 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004132 | ELP-014-000004133 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004141 | ELP-014-000004141 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004155 | ELP-014-000004155 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004163 | ELP-014-000004163 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004165 | ELP-014-000004167 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004180 | ELP-014-000004180 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004182 | ELP-014-000004184 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004197 | ELP-014-000004198 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004202 | ELP-014-000004202 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004206 | ELP-014-000004206 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004211 | ELP-014-000004211 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004213 | ELP-014-000004213 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004215 | ELP-014-000004217 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004222 | ELP-014-000004222 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004228 | ELP-014-000004230 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004238 | ELP-014-000004239 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004256 | ELP-014-000004257 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004261 | ELP-014-000004269 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004272 | ELP-014-000004273 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004275 | ELP-014-000004275 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004284 | ELP-014-000004284 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004290 | ELP-014-000004290 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004297 | ELP-014-000004297 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004303 | ELP-014-000004303 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004306 | ELP-014-000004307 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004311 | ELP-014-000004311 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004318 | ELP-014-000004318 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004321 | ELP-014-000004321 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004324 | ELP-014-000004324 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004330 | ELP-014-000004330 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004332 | ELP-014-000004334 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004350 | ELP-014-000004350 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004353 | ELP-014-000004353 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004359 | ELP-014-000004360 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004363 | ELP-014-000004364 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004374 | ELP-014-000004374 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004379 | ELP-014-000004381 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004406 | ELP-014-000004406 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004408 | ELP-014-000004408 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004430 | ELP-014-000004430 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004432 | ELP-014-000004432 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004444 | ELP-014-000004444 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004449 | ELP-014-000004449 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004452 | ELP-014-000004453 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004467 | ELP-014-000004467 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004474 | ELP-014-000004474 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004476 | ELP-014-000004476 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004483 | ELP-014-000004483 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004494 | ELP-014-000004496 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004503 | ELP-014-000004504 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004507 | ELP-014-000004507 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004518 | ELP-014-000004518 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004521 | ELP-014-000004521 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004527 | ELP-014-000004527 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004529 | ELP-014-000004532 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004537 | ELP-014-000004537 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004540 | ELP-014-000004541 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004550 | ELP-014-000004550 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004552 | ELP-014-000004552 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004554 | ELP-014-000004555 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004557 | ELP-014-000004557 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004561 | ELP-014-000004561 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004566 | ELP-014-000004567 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004572 | ELP-014-000004572 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004574 | ELP-014-000004595 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004597 | ELP-014-000004607 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004609 | ELP-014-000004610 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004613 | ELP-014-000004633 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004652 | ELP-014-000004652 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004658 | ELP-014-000004658 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004668 | ELP-014-000004668 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004675 | ELP-014-000004675 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004685 | ELP-014-000004688 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004690 | ELP-014-000004692 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004694 | ELP-014-000004694 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004721 | ELP-014-000004721 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004727 | ELP-014-000004730 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004736 | ELP-014-000004736 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004738 | ELP-014-000004739 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004741 | ELP-014-000004741 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004743 | ELP-014-000004743 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004751 | ELP-014-000004751 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004753 | ELP-014-000004753 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004755 | ELP-014-000004755 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004759 | ELP-014-000004759 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004764 | ELP-014-000004764 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004778 | ELP-014-000004778 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004780 | ELP-014-000004780 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004784 | ELP-014-000004784 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004786 | ELP-014-000004786 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004790 | ELP-014-000004791 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004793 | ELP-014-000004793 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004800 | ELP-014-000004809 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004811 | ELP-014-000004831 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004834 | ELP-014-000004862 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004864 | ELP-014-000004864 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004866 | ELP-014-000004885 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004887 | ELP-014-000004887 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004891 | ELP-014-000004893 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004902 | ELP-014-000004903 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004907 | ELP-014-000004908 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004918 | ELP-014-000004918 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004922 | ELP-014-000004922 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004924 | ELP-014-000004924 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004992 | ELP-014-000004994 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005001 | ELP-014-000005001 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005003 | ELP-014-000005003 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005006 | ELP-014-000005006 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005035 | ELP-014-000005035 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005039 | ELP-014-000005039 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005042 | ELP-014-000005044 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005047 | ELP-014-000005048 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005051 | ELP-014-000005052 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005061 | ELP-014-000005062 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005106 | ELP-014-000005107 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005111 | ELP-014-000005111 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005114 | ELP-014-000005114 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005119 | ELP-014-000005119 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005121 | ELP-014-000005121 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005141 | ELP-014-000005141 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005144 | ELP-014-000005144 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005150 | ELP-014-000005150 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005154 | ELP-014-000005154 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005157 | ELP-014-000005157 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005162 | ELP-014-000005163 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005165 | ELP-014-000005165 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005168 | ELP-014-000005168 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005172 | ELP-014-000005173 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005184 | ELP-014-000005184 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005195 | ELP-014-000005195 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005199 | ELP-014-000005199 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005205 | ELP-014-000005205 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005213 | ELP-014-000005213 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005216 | ELP-014-000005216 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005222 | ELP-014-000005222 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005234 | ELP-014-000005234 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005241 | ELP-014-000005241 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005243 | ELP-014-000005245 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005249 | ELP-014-000005249 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005260 | ELP-014-000005260 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005266 | ELP-014-000005266 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005268 | ELP-014-000005268 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005278 | ELP-014-000005278 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005284 | ELP-014-000005284 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005286 | ELP-014-000005286 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005293 | ELP-014-000005293 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005301 | ELP-014-000005301 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005303 | ELP-014-000005303 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005307 | ELP-014-000005309 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005321 | ELP-014-000005322 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005324 | ELP-014-000005324 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005327 | ELP-014-000005327 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005332 | ELP-014-000005332 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005338 | ELP-014-000005339 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005344 | ELP-014-000005345 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005362 | ELP-014-000005362 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005366 | ELP-014-000005366 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005372 | ELP-014-000005372 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005374 | ELP-014-000005374 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005378 | ELP-014-000005378 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005380 | ELP-014-000005380 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005382 | ELP-014-000005383 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005400 | ELP-014-000005400 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005402 | ELP-014-000005402 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005405 | ELP-014-000005405 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005410 | ELP-014-000005411 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005420 | ELP-014-000005421 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005429 | ELP-014-000005429 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005432 | ELP-014-000005432 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005437 | ELP-014-000005437 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005452 | ELP-014-000005452 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005460 | ELP-014-000005460 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005478 | ELP-014-000005478 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005516 | ELP-014-000005516 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005524 | ELP-014-000005524 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005532 | ELP-014-000005532 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005545 | ELP-014-000005545 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005547 | ELP-014-000005547 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005562 | ELP-014-000005562 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005587 | ELP-014-000005587 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005604 | ELP-014-000005604 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005617 | ELP-014-000005617 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005633 | ELP-014-000005633 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005638 | ELP-014-000005639 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005641 | ELP-014-000005641 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005643 | ELP-014-000005643 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005648 | ELP-014-000005648 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005657 | ELP-014-000005658 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005662 | ELP-014-000005662 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005665 | ELP-014-000005665 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005667 | ELP-014-000005667 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005670 | ELP-014-000005670 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005672 | ELP-014-000005672 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005680 | ELP-014-000005680 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005690 | ELP-014-000005690 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005694 | ELP-014-000005694 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005696 | ELP-014-000005697 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005710 | ELP-014-000005711 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005713 | ELP-014-000005714 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005717 | ELP-014-000005717 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005721 | ELP-014-000005723 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005732 | ELP-014-000005732 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005735 | ELP-014-000005736 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005738 | ELP-014-000005739 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005742 | ELP-014-000005742 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005745 | ELP-014-000005745 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005747 | ELP-014-000005747 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005749 | ELP-014-000005749 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005751 | ELP-014-000005751 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005755 | ELP-014-000005755 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005759 | ELP-014-000005759 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005768 | ELP-014-000005768 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005789 | ELP-014-000005791 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005793 | ELP-014-000005793 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005801 | ELP-014-000005803 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005809 | ELP-014-000005813 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005832 | ELP-014-000005833 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005854 | ELP-014-000005855 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005858 | ELP-014-000005858 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005860 | ELP-014-000005860 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005867 | ELP-014-000005867 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005870 | ELP-014-000005871 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005873 | ELP-014-000005873 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005876 | ELP-014-000005877 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005879 | ELP-014-000005879 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005896 | ELP-014-000005896 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005900 | ELP-014-000005901 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005916 | ELP-014-000005917 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005920 | ELP-014-000005922 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005925 | ELP-014-000005925 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005927 | ELP-014-000005930 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005932 | ELP-014-000005932 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005936 | ELP-014-000005936 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005939 | ELP-014-000005939 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005945 | ELP-014-000005946 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005950 | ELP-014-000005950 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005952 | ELP-014-000005952 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005954 | ELP-014-000005956 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005961 | ELP-014-000005962 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005964 | ELP-014-000005964 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005969 | ELP-014-000005970 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005974 | ELP-014-000005974 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005977 | ELP-014-000005977 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005980 | ELP-014-000005980 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005994 | ELP-014-000005994 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006000 | ELP-014-000006000 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006004 | ELP-014-000006004 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006027 | ELP-014-000006028 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006033 | ELP-014-000006033 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006055 | ELP-014-000006055 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006057 | ELP-014-000006058 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006071 | ELP-014-000006071 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006079 | ELP-014-000006079 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006088 | ELP-014-000006089 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006092 | ELP-014-000006093 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006096 | ELP-014-000006096 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006099 | ELP-014-000006100 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006102 | ELP-014-000006102 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006108 | ELP-014-000006108 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006118 | ELP-014-000006118 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006120 | ELP-014-000006122 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006124 | ELP-014-000006124 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006126 | ELP-014-000006126 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006133 | ELP-014-000006133 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006138 | ELP-014-000006139 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006141 | ELP-014-000006141 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006144 | ELP-014-000006144 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006165 | ELP-014-000006165 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006185 | ELP-014-000006185 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006187 | ELP-014-000006187 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006189 | ELP-014-000006189 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006191 | ELP-014-000006191 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006199 | ELP-014-000006199 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006202 | ELP-014-000006202 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006207 | ELP-014-000006207 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006228 | ELP-014-000006229 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006231 | ELP-014-000006231 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006238 | ELP-014-000006239 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006247 | ELP-014-000006248 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006253 | ELP-014-000006253 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006256 | ELP-014-000006256 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006260 | ELP-014-000006260 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006262 | ELP-014-000006264 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006266 | ELP-014-000006268 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006271 | ELP-014-000006271 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006281 | ELP-014-000006281 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006284 | ELP-014-000006284 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006287 | ELP-014-000006287 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006290 | ELP-014-000006290 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006296 | ELP-014-000006296 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006302 | ELP-014-000006304 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006307 | ELP-014-000006307 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006310 | ELP-014-000006311 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006313 | ELP-014-000006314 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006316 | ELP-014-000006316 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006323 | ELP-014-000006326 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006329 | ELP-014-000006329 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006337 | ELP-014-000006337 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006342 | ELP-014-000006342 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006351 | ELP-014-000006352 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006355 | ELP-014-000006355 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006365 | ELP-014-000006365 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006367 | ELP-014-000006367 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006370 | ELP-014-000006370 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006372 | ELP-014-000006372 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006380 | ELP-014-000006381 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006392 | ELP-014-000006393 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006404 | ELP-014-000006404 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006416 | ELP-014-000006416 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006422 | ELP-014-000006423 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006432 | ELP-014-000006432 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006438 | ELP-014-000006439 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006443 | ELP-014-000006446 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006452 | ELP-014-000006452 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006456 | ELP-014-000006456 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006460 | ELP-014-000006461 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006465 | ELP-014-000006465 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006471 | ELP-014-000006471 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006474 | ELP-014-000006474 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006476 | ELP-014-000006476 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006480 | ELP-014-000006480 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006483 | ELP-014-000006485 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006489 | ELP-014-000006491 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006497 | ELP-014-000006497 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006504 | ELP-014-000006504 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006508 | ELP-014-000006508 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006511 | ELP-014-000006512 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006517 | ELP-014-000006517 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006533 | ELP-014-000006533 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006551 | ELP-014-000006552 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006556 | ELP-014-000006556 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006559 | ELP-014-000006559 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006565 | ELP-014-000006565 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006570 | ELP-014-000006570 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006578 | ELP-014-000006578 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006584 | ELP-014-000006584 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006588 | ELP-014-000006588 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006591 | ELP-014-000006591 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006596 | ELP-014-000006596 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006607 | ELP-014-000006608 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006626 | ELP-014-000006626 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006641 | ELP-014-000006641 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006646 | ELP-014-000006646 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006654 | ELP-014-000006654 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006659 | ELP-014-000006661 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006663 | ELP-014-000006664 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006670 | ELP-014-000006670 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006679 | ELP-014-000006680 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006682 | ELP-014-000006682 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006684 | ELP-014-000006684 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006687 | ELP-014-000006687 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006691 | ELP-014-000006691 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006699 | ELP-014-000006699 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006705 | ELP-014-000006705 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006716 | ELP-014-000006716 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006718 | ELP-014-000006718 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006724 | ELP-014-000006725 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006727 | ELP-014-000006727 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006735 | ELP-014-000006735 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006747 | ELP-014-000006747 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006752 | ELP-014-000006752 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006757 | ELP-014-000006757 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006763 | ELP-014-000006763 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006768 | ELP-014-000006768 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006774 | ELP-014-000006774 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006777 | ELP-014-000006777 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006783 | ELP-014-000006786 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006789 | ELP-014-000006789 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006791 | ELP-014-000006791 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006793 | ELP-014-000006793 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006795 | ELP-014-000006796 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006800 | ELP-014-000006801 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006815 | ELP-014-000006815 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006817 | ELP-014-000006817 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006820 | ELP-014-000006820 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006822 | ELP-014-000006822 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006835 | ELP-014-000006836 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006839 | ELP-014-000006839 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006841 | ELP-014-000006841 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006870 | ELP-014-000006871 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006874 | ELP-014-000006874 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006876 | ELP-014-000006876 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006886 | ELP-014-000006886 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006888 | ELP-014-000006888 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006890 | ELP-014-000006891 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006901 | ELP-014-000006901 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006903 | ELP-014-000006903 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006909 | ELP-014-000006909 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006921 | ELP-014-000006921 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006949 | ELP-014-000006950 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006975 | ELP-014-000006976 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006978 | ELP-014-000006978 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006994 | ELP-014-000006994 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007010 | ELP-014-000007010 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007013 | ELP-014-000007013 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007018 | ELP-014-000007018 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007023 | ELP-014-000007023 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007032 | ELP-014-000007032 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007038 | ELP-014-000007038 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007044 | ELP-014-000007044 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007049 | ELP-014-000007050 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007053 | ELP-014-000007053 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007055 | ELP-014-000007055 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007059 | ELP-014-000007059 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007066 | ELP-014-000007066 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007068 | ELP-014-000007068 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007073 | ELP-014-000007073 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007091 | ELP-014-000007091 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007098 | ELP-014-000007098 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007112 | ELP-014-000007112 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007114 | ELP-014-000007114 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007116 | ELP-014-000007116 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007119 | ELP-014-000007119 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007125 | ELP-014-000007125 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007131 | ELP-014-000007131 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007133 | ELP-014-000007133 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007139 | ELP-014-000007140 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007147 | ELP-014-000007147 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007155 | ELP-014-000007155 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007173 | ELP-014-000007173 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007179 | ELP-014-000007179 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007190 | ELP-014-000007191 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007194 | ELP-014-000007194 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007196 | ELP-014-000007197 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007201 | ELP-014-000007201 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007206 | ELP-014-000007207 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007213 | ELP-014-000007213 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007220 | ELP-014-000007220 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007222 | ELP-014-000007224 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007237 | ELP-014-000007237 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007240 | ELP-014-000007240 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007256 | ELP-014-000007256 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007263 | ELP-014-000007264 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007266 | ELP-014-000007266 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007268 | ELP-014-000007268 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007270 | ELP-014-000007270 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007279 | ELP-014-000007282 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007284 | ELP-014-000007285 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007288 | ELP-014-000007288 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007290 | ELP-014-000007290 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007295 | ELP-014-000007296 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007301 | ELP-014-000007301 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007304 | ELP-014-000007304 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007313 | ELP-014-000007313 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007332 | ELP-014-000007332 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007335 | ELP-014-000007335 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007337 | ELP-014-000007338 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007340 | ELP-014-000007340 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007342 | ELP-014-000007342 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007344 | ELP-014-000007344 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007348 | ELP-014-000007348 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007350 | ELP-014-000007351 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007365 | ELP-014-000007367 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007374 | ELP-014-000007375 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007378 | ELP-014-000007378 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007381 | ELP-014-000007381 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007393 | ELP-014-000007393 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007401 | ELP-014-000007401 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007433 | ELP-014-000007434 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007438 | ELP-014-000007439 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007441 | ELP-014-000007442 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007445 | ELP-014-000007447 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007452 | ELP-014-000007453 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007460 | ELP-014-000007460 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007463 | ELP-014-000007463 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007474 | ELP-014-000007474 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007478 | ELP-014-000007481 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007484 | ELP-014-000007484 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007486 | ELP-014-000007486 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007489 | ELP-014-000007489 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007492 | ELP-014-000007493 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007495 | ELP-014-000007495 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007499 | ELP-014-000007499 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007503 | ELP-014-000007504 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007510 | ELP-014-000007510 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007514 | ELP-014-000007514 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007532 | ELP-014-000007532 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007549 | ELP-014-000007549 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007556 | ELP-014-000007556 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007560 | ELP-014-000007560 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007565 | ELP-014-000007565 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007568 | ELP-014-000007568 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007572 | ELP-014-000007572 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007584 | ELP-014-000007585 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007587 | ELP-014-000007587 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007591 | ELP-014-000007592 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007594 | ELP-014-000007594 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007599 | ELP-014-000007599 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007602 | ELP-014-000007602 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007609 | ELP-014-000007610 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007617 | ELP-014-000007618 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007623 | ELP-014-000007623 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007626 | ELP-014-000007626 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007632 | ELP-014-000007632 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007645 | ELP-014-000007645 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007653 | ELP-014-000007654 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007659 | ELP-014-000007659 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007661 | ELP-014-000007662 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007664 | ELP-014-000007665 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007668 | ELP-014-000007668 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007670 | ELP-014-000007670 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007678 | ELP-014-000007678 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007680 | ELP-014-000007680 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007698 | ELP-014-000007698 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007700 | ELP-014-000007700 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007731 | ELP-014-000007731 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007734 | ELP-014-000007734 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007743 | ELP-014-000007743 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007748 | ELP-014-000007750 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007769 | ELP-014-000007769 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007797 | ELP-014-000007797 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007802 | ELP-014-000007802 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007805 | ELP-014-000007805 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007811 | ELP-014-000007811 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007818 | ELP-014-000007818 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007844 | ELP-014-000007845 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007853 | ELP-014-000007854 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007857 | ELP-014-000007857 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007859 | ELP-014-000007859 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007863 | ELP-014-000007864 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007866 | ELP-014-000007869 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007878 | ELP-014-000007879 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007892 | ELP-014-000007894 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007909 | ELP-014-000007909 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007912 | ELP-014-000007912 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007915 | ELP-014-000007917 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007920 | ELP-014-000007921 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007928 | ELP-014-000007928 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007937 | ELP-014-000007937 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007939 | ELP-014-000007939 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007967 | ELP-014-000007967 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007979 | ELP-014-000007980 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007985 | ELP-014-000007986 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008010 | ELP-014-000008012 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008014 | ELP-014-000008016 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008019 | ELP-014-000008019 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008024 | ELP-014-000008024 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008043 | ELP-014-000008045 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008053 | ELP-014-000008053 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008060 | ELP-014-000008060 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008068 | ELP-014-000008071 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008083 | ELP-014-000008083 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008100 | ELP-014-000008104 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008110 | ELP-014-000008111 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008113 | ELP-014-000008116 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008135 | ELP-014-000008136 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008138 | ELP-014-000008141 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008147 | ELP-014-000008147 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008153 | ELP-014-000008153 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008163 | ELP-014-000008164 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008168 | ELP-014-000008168 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008176 | ELP-014-000008178 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008189 | ELP-014-000008189 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008195 | ELP-014-000008195 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008197 | ELP-014-000008198 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008200 | ELP-014-000008200 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008205 | ELP-014-000008205 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008228 | ELP-014-000008231 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008239 | ELP-014-000008243 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008247 | ELP-014-000008247 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008249 | ELP-014-000008249 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008252 | ELP-014-000008253 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008255 | ELP-014-000008255 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008262 | ELP-014-000008263 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008269 | ELP-014-000008269 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008272 | ELP-014-000008273 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008292 | ELP-014-000008292 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008310 | ELP-014-000008311 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008313 | ELP-014-000008320 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008325 | ELP-014-000008325 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008328 | ELP-014-000008328 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008330 | ELP-014-000008330 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008338 | ELP-014-000008338 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008351 | ELP-014-000008351 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008358 | ELP-014-000008358 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008366 | ELP-014-000008366 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008370 | ELP-014-000008370 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008373 | ELP-014-000008373 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008377 | ELP-014-000008378 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008381 | ELP-014-000008381 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008389 | ELP-014-000008389 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008391 | ELP-014-000008391 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008400 | ELP-014-000008402 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008413 | ELP-014-000008413 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008416 | ELP-014-000008416 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008419 | ELP-014-000008419 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008423 | ELP-014-000008423 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008427 | ELP-014-000008429 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008431 | ELP-014-000008431 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008433 | ELP-014-000008434 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008436 | ELP-014-000008436 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008438 | ELP-014-000008439 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008441 | ELP-014-000008441 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008466 | ELP-014-000008466 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008471 | ELP-014-000008471 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008483 | ELP-014-000008486 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008491 | ELP-014-000008491 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008517 | ELP-014-000008517 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008521 | ELP-014-000008521 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008537 | ELP-014-000008537 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008542 | ELP-014-000008544 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008546 | ELP-014-000008547 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008549 | ELP-014-000008552 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008554 | ELP-014-000008557 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008584 | ELP-014-000008595 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008598 | ELP-014-000008598 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008606 | ELP-014-000008606 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008613 | ELP-014-000008613 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008624 | ELP-014-000008626 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008638 | ELP-014-000008641 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008643 | ELP-014-000008643 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008651 | ELP-014-000008652 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008660 | ELP-014-000008660 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008662 | ELP-014-000008662 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008664 | ELP-014-000008668 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008670 | ELP-014-000008670 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008675 | ELP-014-000008678 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008680 | ELP-014-000008680 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008682 | ELP-014-000008682 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008686 | ELP-014-000008686 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008692 | ELP-014-000008693 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008695 | ELP-014-000008695 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008697 | ELP-014-000008698 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008701 | ELP-014-000008701 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008704 | ELP-014-000008704 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008708 | ELP-014-000008708 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008711 | ELP-014-000008712 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008716 | ELP-014-000008716 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008721 | ELP-014-000008721 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008738 | ELP-014-000008740 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008742 | ELP-014-000008742 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008749 | ELP-014-000008749 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008753 | ELP-014-000008753 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008766 | ELP-014-000008766 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008769 | ELP-014-000008770 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008775 | ELP-014-000008775 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008785 | ELP-014-000008785 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008787 | ELP-014-000008788 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008793 | ELP-014-000008796 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008800 | ELP-014-000008800 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008804 | ELP-014-000008804 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008807 | ELP-014-000008811 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008813 | ELP-014-000008814 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008816 | ELP-014-000008816 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008818 | ELP-014-000008819 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008821 | ELP-014-000008823 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008825 | ELP-014-000008825 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008833 | ELP-014-000008833 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008835 | ELP-014-000008842 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008846 | ELP-014-000008846 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008897 | ELP-014-000008897 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008904 | ELP-014-000008904 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008906 | ELP-014-000008906 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008909 | ELP-014-000008909 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008914 | ELP-014-000008914 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008919 | ELP-014-000008919 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008944 | ELP-014-000008945 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008947 | ELP-014-000008948 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008950 | ELP-014-000008950 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008961 | ELP-014-000008961 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008965 | ELP-014-000008966 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008973 | ELP-014-000008973 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008975 | ELP-014-000008977 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008979 | ELP-014-000008979 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008981 | ELP-014-000008983 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008985 | ELP-014-000008985 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008996 | ELP-014-000008997 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009011 | ELP-014-000009011 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009035 | ELP-014-000009035 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009037 | ELP-014-000009038 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009040 | ELP-014-000009041 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009052 | ELP-014-000009052 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009083 | ELP-014-000009083 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009113 | ELP-014-000009114 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009119 | ELP-014-000009121 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009125 | ELP-014-000009127 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009130 | ELP-014-000009130 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009143 | ELP-014-000009143 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009146 | ELP-014-000009146 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009155 | ELP-014-000009155 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009163 | ELP-014-000009163 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009167 | ELP-014-000009168 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009173 | ELP-014-000009173 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009183 | ELP-014-000009183 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009210 | ELP-014-000009210 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009217 | ELP-014-000009217 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009231 | ELP-014-000009232 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009238 | ELP-014-000009238 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009243 | ELP-014-000009246 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009248 | ELP-014-000009248 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009253 | ELP-014-000009253 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009271 | ELP-014-000009271 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009273 | ELP-014-000009280 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009282 | ELP-014-000009282 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009285 | ELP-014-000009286 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009294 | ELP-014-000009294 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009296 | ELP-014-000009296 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009305 | ELP-014-000009305 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009312 | ELP-014-000009314 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009316 | ELP-014-000009316 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009318 | ELP-014-000009318 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009320 | ELP-014-000009320 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009322 | ELP-014-000009326 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009328 | ELP-014-000009328 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009338 | ELP-014-000009338 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009342 | ELP-014-000009342 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009353 | ELP-014-000009354 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009359 | ELP-014-000009360 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009363 | ELP-014-000009363 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009367 | ELP-014-000009369 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009377 | ELP-014-000009381 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009385 | ELP-014-000009385 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009388 | ELP-014-000009388 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009396 | ELP-014-000009396 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009414 | ELP-014-000009414 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009417 | ELP-014-000009418 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009422 | ELP-014-000009422 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009425 | ELP-014-000009426 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009429 | ELP-014-000009429 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009441 | ELP-014-000009441 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009449 | ELP-014-000009449 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009458 | ELP-014-000009462 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009467 | ELP-014-000009467 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009481 | ELP-014-000009481 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009484 | ELP-014-000009484 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009486 | ELP-014-000009486 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009490 | ELP-014-000009495 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009497 | ELP-014-000009497 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009499 | ELP-014-000009499 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009502 | ELP-014-000009502 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009504 | ELP-014-000009504 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009506 | ELP-014-000009517 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009519 | ELP-014-000009519 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009521 | ELP-014-000009531 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009536 | ELP-014-000009536 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009543 | ELP-014-000009543 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009579 | ELP-014-000009580 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009584 | ELP-014-000009584 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009586 | ELP-014-000009586 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009607 | ELP-014-000009607 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009613 | ELP-014-000009613 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009621 | ELP-014-000009622 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009625 | ELP-014-000009625 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009627 | ELP-014-000009627 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009630 | ELP-014-000009630 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009632 | ELP-014-000009632 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009649 | ELP-014-000009649 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009651 | ELP-014-000009651 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009671 | ELP-014-000009671 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009673 | ELP-014-000009673 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009699 | ELP-014-000009699 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009710 | ELP-014-000009710 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009752 | ELP-014-000009752 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009780 | ELP-014-000009781 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009783 | ELP-014-000009783 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009785 | ELP-014-000009785 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009795 | ELP-014-000009795 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009820 | ELP-014-000009820 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009823 | ELP-014-000009824 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009860 | ELP-014-000009860 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009863 | ELP-014-000009863 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009870 | ELP-014-000009870 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009872 | ELP-014-000009873 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009876 | ELP-014-000009876 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009878 | ELP-014-000009879 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009887 | ELP-014-000009890 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009892 | ELP-014-000009892 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009894 | ELP-014-000009894 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009896 | ELP-014-000009899 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009901 | ELP-014-000009903 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009908 | ELP-014-000009908 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009910 | ELP-014-000009910 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009929 | ELP-014-000009929 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009935 | ELP-014-000009936 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009941 | ELP-014-000009942 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009945 | ELP-014-000009945 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009963 | ELP-014-000009964 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009980 | ELP-014-000009981 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009987 | ELP-014-000009992 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010000 | ELP-014-000010001 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010018 | ELP-014-000010018 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010022 | ELP-014-000010022 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000010038 | ELP-014-000010038 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010043 | ELP-014-000010046 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010048 | ELP-014-000010048 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010051 | ELP-014-000010051 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010065 | ELP-014-000010065 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010073 | ELP-014-000010073 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010075 | ELP-014-000010075 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010080 | ELP-014-000010080 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010087 | ELP-014-000010087 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010121 | ELP-014-000010125 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000010127 | ELP-014-000010128 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010138 | ELP-014-000010138 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010143 | ELP-014-000010144 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010175 | ELP-014-000010175 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010177 | ELP-014-000010177 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010179 | ELP-014-000010179 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010183 | ELP-014-000010183 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010191 | ELP-014-000010191 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010193 | ELP-014-000010193 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010199 | ELP-014-000010199 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000010208 | ELP-014-000010208 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010213 | ELP-014-000010214 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010217 | ELP-014-000010222 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010224 | ELP-014-000010224 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010231 | ELP-014-000010231 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010239 | ELP-014-000010240 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010242 | ELP-014-000010242 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010251 | ELP-014-000010251 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010254 | ELP-014-000010269 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010276 | ELP-014-000010276 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000010278 | ELP-014-000010279 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010284 | ELP-014-000010284 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010297 | ELP-014-000010297 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010312 | ELP-014-000010317 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010319 | ELP-014-000010324 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010328 | ELP-014-000010331 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010337 | ELP-014-000010337 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010343 | ELP-014-000010343 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010355 | ELP-014-000010355 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010361 | ELP-014-000010367 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000010412 | ELP-014-000010412 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010428 | ELP-014-000010429 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010431 | ELP-014-000010436 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010438 | ELP-014-000010439 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010447 | ELP-014-000010447 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010455 | ELP-014-000010455 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010478 | ELP-014-000010479 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010481 | ELP-014-000010490 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010546 | ELP-014-000010574 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010603 | ELP-014-000011718 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000002 | ELP-016-000000002 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000014 | ELP-016-000000014 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000021 | ELP-016-000000021 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000033 | ELP-016-000000033 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000037 | ELP-016-000000037 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000045 | ELP-016-000000045 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000047 | ELP-016-000000047 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000068 | ELP-016-000000070 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000075 | ELP-016-000000077 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000080 | ELP-016-000000080 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000082 | ELP-016-000000082 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000087 | ELP-016-000000087 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000091 | ELP-016-000000091 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000100 | ELP-016-000000100 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000104 | ELP-016-000000104 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000109 | ELP-016-000000109 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000111 | ELP-016-000000114 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000116 | ELP-016-000000117 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000121 | ELP-016-000000126 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000130 | ELP-016-000000130 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000132 | ELP-016-000000135 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000137 | ELP-016-000000140 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000142 | ELP-016-000000142 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000144 | ELP-016-000000144 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000149 | ELP-016-000000149 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000151 | ELP-016-000000151 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000153 | ELP-016-000000156 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000161 | ELP-016-000000161 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000164 | ELP-016-000000169 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000171 | ELP-016-000000172 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000175 | ELP-016-000000176 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000178 | ELP-016-000000179 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000181 | ELP-016-000000181 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000185 | ELP-016-000000185 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000187 | ELP-016-000000188 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000197 | ELP-016-000000197 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000199 | ELP-016-000000199 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000203 | ELP-016-000000207 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000209 | ELP-016-000000215 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000224 | ELP-016-000000224 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000226 | ELP-016-000000226 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000228 | ELP-016-000000228 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000232 | ELP-016-000000235 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000238 | ELP-016-000000238 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000240 | ELP-016-000000240 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000246 | ELP-016-000000246 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000257 | ELP-016-000000257 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000265 | ELP-016-000000265 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000267 | ELP-016-000000267 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000272 | ELP-016-000000272 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000275 | ELP-016-000000278 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000283 | ELP-016-000000283 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000289 | ELP-016-000000289 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000296 | ELP-016-000000297 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000302 | ELP-016-000000302 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000312 | ELP-016-000000312 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000319 | ELP-016-000000319 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000347 | ELP-016-000000347 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000349 | ELP-016-000000349 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000354 | ELP-016-000000355 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000357 | ELP-016-000000360 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000371 | ELP-016-000000371 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000378 | ELP-016-000000378 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000386 | ELP-016-000000389 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000395 | ELP-016-000000395 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000398 | ELP-016-000000398 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000403 | ELP-016-000000403 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000409 | ELP-016-000000409 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000412 | ELP-016-000000413 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000418 | ELP-016-000000418 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000437 | ELP-016-000000437 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000440 | ELP-016-000000440 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000446 | ELP-016-000000446 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000448 | ELP-016-000000451 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000462 | ELP-016-000000464 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000484 | ELP-016-000000484 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000488 | ELP-016-000000488 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000528 | ELP-016-000000528 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000548 | ELP-016-000000548 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000554 | ELP-016-000000555 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000560 | ELP-016-000000560 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000562 | ELP-016-000000562 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000569 | ELP-016-000000569 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000572 | ELP-016-000000572 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000574 | ELP-016-000000574 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000590 | ELP-016-000000590 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000607 | ELP-016-000000607 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000609 | ELP-016-000000610 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000614 | ELP-016-000000614 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000616 | ELP-016-000000616 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000630 | ELP-016-000000630 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000632 | ELP-016-000000632 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000637 | ELP-016-000000637 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000644 | ELP-016-000000644 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000646 | ELP-016-000000646 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000649 | ELP-016-000000650 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000657 | ELP-016-000000659 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000661 | ELP-016-000000661 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000665 | ELP-016-000000665 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000670 | ELP-016-000000672 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000674 | ELP-016-000000674 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000678 | ELP-016-000000678 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000686 | ELP-016-000000686 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000711 | ELP-016-000000711 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000714 | ELP-016-000000716 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000724 | ELP-016-000000724 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000733 | ELP-016-000000733 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000738 | ELP-016-000000738 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000740 | ELP-016-000000740 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000743 | ELP-016-000000743 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000745 | ELP-016-000000745 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000747 | ELP-016-000000748 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000766 | ELP-016-000000766 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000769 | ELP-016-000000770 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000776 | ELP-016-000000778 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000785 | ELP-016-000000785 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000790 | ELP-016-000000790 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000797 | ELP-016-000000798 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000816 | ELP-016-000000817 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000821 | ELP-016-000000822 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000864 | ELP-016-000000864 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000866 | ELP-016-000000871 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000876 | ELP-016-000000876 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000879 | ELP-016-000000880 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000882 | ELP-016-000000882 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000892 | ELP-016-000000893 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000895 | ELP-016-000000895 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000898 | ELP-016-000000898 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000900 | ELP-016-000000900 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000904 | ELP-016-000000905 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000912 | ELP-016-000000912 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000921 | ELP-016-000000921 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000923 | ELP-016-000000923 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000931 | ELP-016-000000931 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000954 | ELP-016-000000954 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000958 | ELP-016-000000959 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000966 | ELP-016-000000966 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000969 | ELP-016-000000969 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000973 | ELP-016-000000974 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000977 | ELP-016-000000977 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000988 | ELP-016-000000989 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001006 | ELP-016-000001006 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001017 | ELP-016-000001017 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001086 | ELP-016-000001086 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001088 | ELP-016-000001088 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001090 | ELP-016-000001090 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001093 | ELP-016-000001094 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001097 | ELP-016-000001098 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001129 | ELP-016-000001129 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001140 | ELP-016-000001140 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001155 | ELP-016-000001155 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001206 | ELP-016-000001206 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001220 | ELP-016-000001221 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001226 | ELP-016-000001226 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001228 | ELP-016-000001228 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001265 | ELP-016-000001265 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001268 | ELP-016-000001268 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001311 | ELP-016-000001311 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001326 | ELP-016-000001326 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001359 | ELP-016-000001361 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001372 | ELP-016-000001372 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001401 | ELP-016-000001401 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001408 | ELP-016-000001408 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001410 | ELP-016-000001410 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001412 | ELP-016-000001412 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001415 | ELP-016-000001415 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001417 | ELP-016-000001420 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001424 | ELP-016-000001424 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001426 | ELP-016-000001431 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001440 | ELP-016-000001440 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001442 | ELP-016-000001443 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001447 | ELP-016-000001449 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001455 | ELP-016-000001456 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001458 | ELP-016-000001458 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001460 | ELP-016-000001460 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001470 | ELP-016-000001470 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001473 | ELP-016-000001473 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001480 | ELP-016-000001482 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001484 | ELP-016-000001489 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001492 | ELP-016-000001493 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001498 | ELP-016-000001498 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001501 | ELP-016-000001501 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001504 | ELP-016-000001504 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001507 | ELP-016-000001512 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001516 | ELP-016-000001516 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001523 | ELP-016-000001523 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001525 | ELP-016-000001525 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001527 | ELP-016-000001527 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001529 | ELP-016-000001530 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001532 | ELP-016-000001532 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001535 | ELP-016-000001535 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001537 | ELP-016-000001538 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001541 | ELP-016-000001541 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001550 | ELP-016-000001550 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001552 | ELP-016-000001553 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001555 | ELP-016-000001557 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001559 | ELP-016-000001559 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001564 | ELP-016-000001567 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001569 | ELP-016-000001571 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001582 | ELP-016-000001583 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001587 | ELP-016-000001587 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001590 | ELP-016-000001592 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001595 | ELP-016-000001595 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001597 | ELP-016-000001598 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001600 | ELP-016-000001607 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001609 | ELP-016-000001612 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001615 | ELP-016-000001615 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001619 | ELP-016-000001619 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001624 | ELP-016-000001625 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001628 | ELP-016-000001630 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001633 | ELP-016-000001634 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001639 | ELP-016-000001647 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001649 | ELP-016-000001649 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001656 | ELP-016-000001656 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001658 | ELP-016-000001658 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001678 | ELP-016-000001678 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001685 | ELP-016-000001685 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001689 | ELP-016-000001689 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001698 | ELP-016-000001704 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001714 | ELP-016-000001715 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001720 | ELP-016-000001720 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001722 | ELP-016-000001726 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001741 | ELP-016-000001741 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001759 | ELP-016-000001759 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001764 | ELP-016-000001764 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001766 | ELP-016-000001766 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001768 | ELP-016-000001768 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001776 | ELP-016-000001777 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001779 | ELP-016-000001779 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001781 | ELP-016-000001781 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001783 | ELP-016-000001783 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001787 | ELP-016-000001789 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001792 | ELP-016-000001792 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001794 | ELP-016-000001797 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001799 | ELP-016-000001800 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001803 | ELP-016-000001804 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001806 | ELP-016-000001807 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001809 | ELP-016-000001811 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001815 | ELP-016-000001815 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001818 | ELP-016-000001818 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001820 | ELP-016-000001820 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001847 | ELP-016-000001847 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001849 | ELP-016-000001851 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001856 | ELP-016-000001858 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001860 | ELP-016-000001860 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001862 | ELP-016-000001863 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001865 | ELP-016-000001866 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001869 | ELP-016-000001871 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001874 | ELP-016-000001876 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001878 | ELP-016-000001880 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001883 | ELP-016-000001883 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001885 | ELP-016-000001886 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001888 | ELP-016-000001890 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001897 | ELP-016-000001897 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001900 | ELP-016-000001904 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001918 | ELP-016-000001918 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001921 | ELP-016-000001921 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001954 | ELP-016-000001957 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001967 | ELP-016-000001968 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001982 | ELP-016-000001983 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001996 | ELP-016-000001996 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002004 | ELP-016-000002004 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002006 | ELP-016-000002007 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002009 | ELP-016-000002009 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002011 | ELP-016-000002011 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002013 | ELP-016-000002018 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002023 | ELP-016-000002029 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002031 | ELP-016-000002042 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002061 | ELP-016-000002061 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002068 | ELP-016-000002069 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002071 | ELP-016-000002072 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002075 | ELP-016-000002075 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002083 | ELP-016-000002086 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002088 | ELP-016-000002092 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002094 | ELP-016-000002095 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002103 | ELP-016-000002105 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002119 | ELP-016-000002119 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002121 | ELP-016-000002131 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002133 | ELP-016-000002133 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002137 | ELP-016-000002138 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002148 | ELP-016-000002148 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002162 | ELP-016-000002163 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002170 | ELP-016-000002171 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002174 | ELP-016-000002178 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002180 | ELP-016-000002181 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002184 | ELP-016-000002184 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002188 | ELP-016-000002194 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002199 | ELP-016-000002201 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002203 | ELP-016-000002203 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002205 | ELP-016-000002206 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002215 | ELP-016-000002215 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002218 | ELP-016-000002219 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002243 | ELP-016-000002245 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002248 | ELP-016-000002249 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002254 | ELP-016-000002255 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002259 | ELP-016-000002261 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002263 | ELP-016-000002263 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002287 | ELP-016-000002287 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002350 | ELP-016-000002350 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002353 | ELP-016-000002354 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002365 | ELP-016-000002365 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002373 | ELP-016-000002374 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002376 | ELP-016-000002376 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002425 | ELP-016-000002426 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002429 | ELP-016-000002430 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002520 | ELP-016-000002520 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002665 | ELP-016-000002665 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002693 | ELP-016-000002695 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002721 | ELP-016-000002721 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002787 | ELP-016-000002788 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002848 | ELP-016-000002848 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002862 | ELP-016-000002862 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002864 | ELP-016-000002864 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002869 | ELP-016-000002870 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002906 | ELP-016-000002906 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002908 | ELP-016-000002908 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002964 | ELP-016-000002965 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002967 | ELP-016-000002968 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002975 | ELP-016-000002979 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002990 | ELP-016-000002991 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002994 | ELP-016-000002994 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003000 | ELP-016-000003004 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003006 | ELP-016-000003007 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003025 | ELP-016-000003027 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003051 | ELP-016-000003051 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003060 | ELP-016-000003060 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003063 | ELP-016-000003063 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003068 | ELP-016-000003070 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003092 | ELP-016-000003098 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003100 | ELP-016-000003101 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003103 | ELP-016-000003104 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003121 | ELP-016-000003121 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003144 | ELP-016-000003144 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003148 | ELP-016-000003148 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003151 | ELP-016-000003151 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003153 | ELP-016-000003154 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003165 | ELP-016-000003166 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003168 | ELP-016-000003168 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003174 | ELP-016-000003176 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003182 | ELP-016-000003182 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003185 | ELP-016-000003186 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003188 | ELP-016-000003188 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003190 | ELP-016-000003192 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003195 | ELP-016-000003197 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003199 | ELP-016-000003202 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003204 | ELP-016-000003204 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003220 | ELP-016-000003227 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003236 | ELP-016-000003236 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003240 | ELP-016-000003240 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003252 | ELP-016-000003252 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003255 | ELP-016-000003255 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003257 | ELP-016-000003257 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003259 | ELP-016-000003259 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003262 | ELP-016-000003262 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003264 | ELP-016-000003265 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003267 | ELP-016-000003268 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003270 | ELP-016-000003270 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003272 | ELP-016-000003272 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003274 | ELP-016-000003274 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003287 | ELP-016-000003287 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003289 | ELP-016-000003289 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003291 | ELP-016-000003304 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003306 | ELP-016-000003306 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003315 | ELP-016-000003317 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003319 | ELP-016-000003320 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003323 | ELP-016-000003332 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003334 | ELP-016-000003335 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003337 | ELP-016-000003346 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003357 | ELP-016-000003357 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003361 | ELP-016-000003362 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003364 | ELP-016-000003378 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003380 | ELP-016-000003380 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003382 | ELP-016-000003383 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003385 | ELP-016-000003393 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003396 | ELP-016-000003397 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003406 | ELP-016-000003407 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003421 | ELP-016-000003421 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003423 | ELP-016-000003423 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003435 | ELP-016-000003435 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003439 | ELP-016-000003440 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003448 | ELP-016-000003450 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003479 | ELP-016-000003486 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003488 | ELP-016-000003491 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003501 | ELP-016-000003501 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003508 | ELP-016-000003509 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003514 | ELP-016-000003514 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003516 | ELP-016-000003516 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003527 | ELP-016-000003527 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003529 | ELP-016-000003529 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003531 | ELP-016-000003541 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003543 | ELP-016-000003544 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003548 | ELP-016-000003548 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003557 | ELP-016-000003558 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003560 | ELP-016-000003560 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003562 | ELP-016-000003562 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003566 | ELP-016-000003566 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003569 | ELP-016-000003569 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003577 | ELP-016-000003577 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003580 | ELP-016-000003580 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003582 | ELP-016-000003590 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003596 | ELP-016-000003596 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003598 | ELP-016-000003598 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003601 | ELP-016-000003601 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003603 | ELP-016-000003607 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003609 | ELP-016-000003614 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003616 | ELP-016-000003618 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003621 | ELP-016-000003621 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003623 | ELP-016-000003623 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003626 | ELP-016-000003626 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003628 | ELP-016-000003628 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003633 | ELP-016-000003634 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003636 | ELP-016-000003636 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003639 | ELP-016-000003639 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003641 | ELP-016-000003644 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003646 | ELP-016-000003646 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003648 | ELP-016-000003648 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003652 | ELP-016-000003653 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003664 | ELP-016-000003665 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003669 | ELP-016-000003671 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003680 | ELP-016-000003681 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003683 | ELP-016-000003683 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003686 | ELP-016-000003690 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003693 | ELP-016-000003694 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003696 | ELP-016-000003696 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003700 | ELP-016-000003702 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003710 | ELP-016-000003712 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003716 | ELP-016-000003716 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003718 | ELP-016-000003719 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003725 | ELP-016-000003726 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003730 | ELP-016-000003730 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003735 | ELP-016-000003739 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003742 | ELP-016-000003744 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003751 | ELP-016-000003754 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003759 | ELP-016-000003759 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003761 | ELP-016-000003761 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003763 | ELP-016-000003763 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003765 | ELP-016-000003765 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003767 | ELP-016-000003767 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003770 | ELP-016-000003770 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003773 | ELP-016-000003773 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003791 | ELP-016-000003791 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003796 | ELP-016-000003796 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003799 | ELP-016-000003799 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003802 | ELP-016-000003806 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003808 | ELP-016-000003808 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003822 | ELP-016-000003822 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003824 | ELP-016-000003824 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003831 | ELP-016-000003836 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003839 | ELP-016-000003840 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003847 | ELP-016-000003847 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003856 | ELP-016-000003857 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003860 | ELP-016-000003860 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003862 | ELP-016-000003863 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003865 | ELP-016-000003870 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003876 | ELP-016-000003876 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003886 | ELP-016-000003886 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003900 | ELP-016-000003900 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003902 | ELP-016-000003902 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003905 | ELP-016-000003906 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003909 | ELP-016-000003909 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003912 | ELP-016-000003912 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003918 | ELP-016-000003918 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003948 | ELP-016-000003954 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003963 | ELP-016-000003963 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003971 | ELP-016-000003972 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003974 | ELP-016-000003974 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003976 | ELP-016-000003976 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003985 | ELP-016-000003987 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003994 | ELP-016-000003994 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003996 | ELP-016-000003996 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004004 | ELP-016-000004004 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004022 | ELP-016-000004022 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004024 | ELP-016-000004024 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004028 | ELP-016-000004043 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004045 | ELP-016-000004051 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004053 | ELP-016-000004064 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004066 | ELP-016-000004066 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004068 | ELP-016-000004071 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004073 | ELP-016-000004073 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004075 | ELP-016-000004081 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004084 | ELP-016-000004084 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004086 | ELP-016-000004087 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004089 | ELP-016-000004089 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004091 | ELP-016-000004093 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004095 | ELP-016-000004095 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004097 | ELP-016-000004097 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004099 | ELP-016-000004099 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004118 | ELP-016-000004124 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004138 | ELP-016-000004138 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004140 | ELP-016-000004148 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004155 | ELP-016-000004169 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004185 | ELP-016-000004187 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004192 | ELP-016-000004194 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004233 | ELP-016-000004233 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004235 | ELP-016-000004235 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004240 | ELP-016-000004240 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004243 | ELP-016-000004243 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004246 | ELP-016-000004247 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004249 | ELP-016-000004249 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004271 | ELP-016-000004272 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004290 | ELP-016-000004290 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004292 | ELP-016-000004292 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004295 | ELP-016-000004295 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004297 | ELP-016-000004297 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004300 | ELP-016-000004301 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004304 | ELP-016-000004305 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004308 | ELP-016-000004310 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004315 | ELP-016-000004316 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004323 | ELP-016-000004327 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004339 | ELP-016-000004341 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004343 | ELP-016-000004344 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004347 | ELP-016-000004347 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004352 | ELP-016-000004352 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004354 | ELP-016-000004354 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004361 | ELP-016-000004375 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004377 | ELP-016-000004380 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004385 | ELP-016-000004386 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004405 | ELP-016-000004407 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004417 | ELP-016-000004418 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004428 | ELP-016-000004428 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004430 | ELP-016-000004430 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004432 | ELP-016-000004433 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004439 | ELP-016-000004440 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004443 | ELP-016-000004444 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004446 | ELP-016-000004456 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004460 | ELP-016-000004460 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004467 | ELP-016-000004472 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004474 | ELP-016-000004475 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004477 | ELP-016-000004487 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004490 | ELP-016-000004490 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004493 | ELP-016-000004493 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004495 | ELP-016-000004516 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004518 | ELP-016-000004532 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004534 | ELP-016-000004536 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004538 | ELP-016-000004540 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004551 | ELP-016-000004552 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004575 | ELP-016-000004576 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004578 | ELP-016-000004580 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004582 | ELP-016-000004583 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004585 | ELP-016-000004585 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004587 | ELP-016-000004587 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004619 | ELP-016-000004619 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004622 | ELP-016-000004624 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004628 | ELP-016-000004628 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004630 | ELP-016-000004631 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004635 | ELP-016-000004638 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004641 | ELP-016-000004647 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004652 | ELP-016-000004653 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004658 | ELP-016-000004658 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004660 | ELP-016-000004660 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004663 | ELP-016-000004663 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004665 | ELP-016-000004665 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004667 | ELP-016-000004667 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004669 | ELP-016-000004670 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004672 | ELP-016-000004672 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004695 | ELP-016-000004695 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004697 | ELP-016-000004697 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004705 | ELP-016-000004708 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004710 | ELP-016-000004710 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004732 | ELP-016-000004732 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004735 | ELP-016-000004737 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004745 | ELP-016-000004747 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004751 | ELP-016-000004753 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004757 | ELP-016-000004759 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004761 | ELP-016-000004761 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004769 | ELP-016-000004769 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004775 | ELP-016-000004776 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004778 | ELP-016-000004782 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004790 | ELP-016-000004791 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004803 | ELP-016-000004805 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004810 | ELP-016-000004810 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004816 | ELP-016-000004819 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004829 | ELP-016-000004829 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004842 | ELP-016-000004843 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004855 | ELP-016-000004855 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004860 | ELP-016-000004860 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004862 | ELP-016-000004869 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004898 | ELP-016-000004900 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004902 | ELP-016-000004907 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004914 | ELP-016-000004914 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004916 | ELP-016-000004916 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004919 | ELP-016-000004921 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004924 | ELP-016-000004925 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004927 | ELP-016-000004927 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004930 | ELP-016-000004930 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004945 | ELP-016-000004947 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004950 | ELP-016-000004950 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004954 | ELP-016-000004957 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004959 | ELP-016-000004963 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004968 | ELP-016-000004968 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004972 | ELP-016-000004972 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004982 | ELP-016-000004985 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004989 | ELP-016-000004989 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004994 | ELP-016-000004994 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005000 | ELP-016-000005000 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005002 | ELP-016-000005005 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005009 | ELP-016-000005013 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005015 | ELP-016-000005021 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005032 | ELP-016-000005033 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005035 | ELP-016-000005035 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005038 | ELP-016-000005039 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005041 | ELP-016-000005045 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005049 | ELP-016-000005052 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005054 | ELP-016-000005057 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005064 | ELP-016-000005064 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005067 | ELP-016-000005070 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005072 | ELP-016-000005075 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005078 | ELP-016-000005080 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005082 | ELP-016-000005082 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005088 | ELP-016-000005090 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005103 | ELP-016-000005107 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005109 | ELP-016-000005109 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005137 | ELP-016-000005138 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005146 | ELP-016-000005149 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005156 | ELP-016-000005160 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005162 | ELP-016-000005167 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005170 | ELP-016-000005170 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005172 | ELP-016-000005174 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005179 | ELP-016-000005191 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005200 | ELP-016-000005201 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005207 | ELP-016-000005209 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005211 | ELP-016-000005212 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005220 | ELP-016-000005221 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005235 | ELP-016-000005235 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005252 | ELP-016-000005254 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005256 | ELP-016-000005257 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005259 | ELP-016-000005260 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005277 | ELP-016-000005277 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005281 | ELP-016-000005281 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005283 | ELP-016-000005283 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005285 | ELP-016-000005285 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005287 | ELP-016-000005289 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005291 | ELP-016-000005293 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005295 | ELP-016-000005295 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005297 | ELP-016-000005297 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005299 | ELP-016-000005300 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005302 | ELP-016-000005302 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005304 | ELP-016-000005307 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005309 | ELP-016-000005309 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005312 | ELP-016-000005312 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005320 | ELP-016-000005324 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005326 | ELP-016-000005326 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005329 | ELP-016-000005329 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005334 | ELP-016-000005341 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005343 | ELP-016-000005344 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005346 | ELP-016-000005349 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005355 | ELP-016-000005358 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005360 | ELP-016-000005360 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005372 | ELP-016-000005372 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005384 | ELP-016-000005384 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005386 | ELP-016-000005387 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005390 | ELP-016-000005390 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005398 | ELP-016-000005403 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005409 | ELP-016-000005412 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005420 | ELP-016-000005420 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005440 | ELP-016-000005442 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005444 | ELP-016-000005444 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005449 | ELP-016-000005454 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005460 | ELP-016-000005460 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005478 | ELP-016-000005480 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005482 | ELP-016-000005482 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005484 | ELP-016-000005487 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005496 | ELP-016-000005497 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005509 | ELP-016-000005509 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005513 | ELP-016-000005513 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005548 | ELP-016-000005557 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005561 | ELP-016-000005561 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005564 | ELP-016-000005564 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005566 | ELP-016-000005566 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005575 | ELP-016-000005575 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005578 | ELP-016-000005578 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005580 | ELP-016-000005582 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005587 | ELP-016-000005587 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005602 | ELP-016-000005602 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005607 | ELP-016-000005608 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005613 | ELP-016-000005615 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005618 | ELP-016-000005618 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005624 | ELP-016-000005628 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005649 | ELP-016-000005652 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005655 | ELP-016-000005655 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005657 | ELP-016-000005657 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005660 | ELP-016-000005660 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005668 | ELP-016-000005670 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005674 | ELP-016-000005678 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005687 | ELP-016-000005687 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005689 | ELP-016-000005691 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005727 | ELP-016-000005730 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005801 | ELP-016-000005801 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005803 | ELP-016-000005803 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005805 | ELP-016-000005805 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005807 | ELP-016-000005808 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005810 | ELP-016-000005810 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005812 | ELP-016-000005848 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005937 | ELP-016-000005949 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005989 | ELP-016-000005997 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006036 | ELP-016-000006036 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 126 | ELP-126-000000011 | ELP-126-000000011 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000014 | ELP-126-000000014 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000022 | ELP-126-000000022 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000041 | ELP-126-000000041 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 126 | ELP-126-000000051 | ELP-126-000000052 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000062 | ELP-126-000000062 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000069 | ELP-126-000000069 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000071 | ELP-126-000000073 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000076 | ELP-126-000000081 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000083 | ELP-126-000000097 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000099 | ELP-126-000000103 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000131 | ELP-126-000000131 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000201 | ELP-126-000000201 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000206 | ELP-126-000000206 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 126 | ELP-126-000000208 | ELP-126-000000208 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000217 | ELP-126-000000217 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000229 | ELP-126-000000229 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000235 | ELP-126-000000235 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000257 | ELP-126-000000257 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000278 | ELP-126-000000280 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000298 | ELP-126-000000298 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000304 | ELP-126-000000305 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000312 | ELP-126-000000312 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000323 | ELP-126-000000323 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 126 | ELP-126-000000351 | ELP-126-000000353 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000373 | ELP-126-000000374 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000390 | ELP-126-000000390 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000397 | ELP-126-000000397 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000399 | ELP-126-000000399 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000401 | ELP-126-000000401 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000405 | ELP-126-000000406 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000410 | ELP-126-000000410 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000417 | ELP-126-000000453 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000459 | ELP-126-000000459 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 126 | ELP-126-000000470 | ELP-126-000000498 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000502 | ELP-126-000000502 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000504 | ELP-126-000000551 | USACE;ERDC;CEERD-IE-C | Kevin Abraham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 127 | ELP-127-000000003 | ELP-127-000000003 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000009 | ELP-127-000000009 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000021 | ELP-127-000000021 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000024 | ELP-127-000000024 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000032 | ELP-127-000000032 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000042 | ELP-127-000000042 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000051 | ELP-127-000000051 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000061 | ELP-127-000000063 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000068 | ELP-127-000000068 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000072 | ELP-127-000000076 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000078 | ELP-127-000000078 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000094 | ELP-127-000000094 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000097 | ELP-127-000000097 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000102 | ELP-127-000000102 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000105 | ELP-127-000000106 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000109 | ELP-127-000000109 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000114 | ELP-127-000000114 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000116 | ELP-127-000000116 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000121 | ELP-127-000000121 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000123 | ELP-127-000000123 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000125 | ELP-127-000000125 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000147 | ELP-127-000000149 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000159 | ELP-127-000000163 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000165 | ELP-127-000000172 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000174 | ELP-127-000000181 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000184 | ELP-127-000000184 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000190 | ELP-127-000000192 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000202 | ELP-127-000000202 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000205 | ELP-127-000000205 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000217 | ELP-127-000000218 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000221 | ELP-127-000000221 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000277 | ELP-127-000000277 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000291 | ELP-127-000000291 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000295 | ELP-127-000000296 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000300 | ELP-127-000000301 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000307 | ELP-127-000000310 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000318 | ELP-127-000000318 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000328 | ELP-127-000000328 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000330 | ELP-127-000000332 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000334 | ELP-127-000000334 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000337 | ELP-127-000000339 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000349 | ELP-127-000000349 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000357 | ELP-127-000000357 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000360 | ELP-127-000000362 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000376 | ELP-127-000000376 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000385 | ELP-127-000000385 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000388 | ELP-127-000000389 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000392 | ELP-127-000000392 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000397 | ELP-127-000000399 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000414 | ELP-127-000000414 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000416 | ELP-127-000000416 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000418 | ELP-127-000000418 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000426 | ELP-127-000000426 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000432 | ELP-127-000000432 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000437 | ELP-127-000000437 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000440 | ELP-127-000000440 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000444 | ELP-127-000000445 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000449 | ELP-127-000000449 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000454 | ELP-127-000000455 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000459 | ELP-127-000000459 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000461 | ELP-127-000000462 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000465 | ELP-127-000000468 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000471 | ELP-127-000000471 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000473 | ELP-127-000000473 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000475 | ELP-127-000000475 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000477 | ELP-127-000000478 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000485 | ELP-127-000000485 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000503 | ELP-127-000000504 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000506 | ELP-127-000000506 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000511 | ELP-127-000000511 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000517 | ELP-127-000000518 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000523 | ELP-127-000000523 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000525 | ELP-127-000000525 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000527 | ELP-127-000000527 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000564 | ELP-127-000000565 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000633 | ELP-127-000000633 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000644 | ELP-127-000000644 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000647 | ELP-127-000000648 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000650 | ELP-127-000000650 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000652 | ELP-127-000000652 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000654 | ELP-127-000000654 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000659 | ELP-127-000000660 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000683 | ELP-127-000000683 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000701 | ELP-127-000000701 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000723 | ELP-127-000000723 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000726 | ELP-127-000000726 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000728 | ELP-127-000000729 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000731 | ELP-127-000000731 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000735 | ELP-127-000000736 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000748 | ELP-127-000000748 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000753 | ELP-127-000000753 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000777 | ELP-127-000000779 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000791 | ELP-127-000000791 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000802 | ELP-127-000000802 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000805 | ELP-127-000000805 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000814 | ELP-127-000000814 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000816 | ELP-127-000000816 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000835 | ELP-127-000000835 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000839 | ELP-127-000000839 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000847 | ELP-127-000000847 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000851 | ELP-127-000000851 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000870 | ELP-127-000000870 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000904 | ELP-127-000000904 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000959 | ELP-127-000000960 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000962 | ELP-127-000000963 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000973 | ELP-127-000000973 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001001 | ELP-127-000001001 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001003 | ELP-127-000001003 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001015 | ELP-127-000001015 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001018 | ELP-127-000001018 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001034 | ELP-127-000001034 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001066 | ELP-127-000001066 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001081 | ELP-127-000001081 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001085 | ELP-127-000001085 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001092 | ELP-127-000001092 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001104 | ELP-127-000001104 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001106 | ELP-127-000001106 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001112 | ELP-127-000001112 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001115 | ELP-127-000001115 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001124 | ELP-127-000001124 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001128 | ELP-127-000001128 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001131 | ELP-127-000001132 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001145 | ELP-127-000001145 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001147 | ELP-127-000001149 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001164 | ELP-127-000001164 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001181 | ELP-127-000001181 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001184 | ELP-127-000001184 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001188 | ELP-127-000001188 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001197 | ELP-127-000001197 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001227 | ELP-127-000001227 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001234 | ELP-127-000001234 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001249 | ELP-127-000001249 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001254 | ELP-127-000001254 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001284 | ELP-127-000001284 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001290 | ELP-127-000001290 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001302 | ELP-127-000001302 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001305 | ELP-127-000001305 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001336 | ELP-127-000001336 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001341 | ELP-127-000001341 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001352 | ELP-127-000001352 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001356 | ELP-127-000001356 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001361 | ELP-127-000001361 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001379 | ELP-127-000001379 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001382 | ELP-127-000001382 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001390 | ELP-127-000001390 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001392 | ELP-127-000001392 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001396 | ELP-127-000001396 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001404 | ELP-127-000001404 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001409 | ELP-127-000001409 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001416 | ELP-127-000001416 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001418 | ELP-127-000001418 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001421 | ELP-127-000001421 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001424 | ELP-127-000001424 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001436 | ELP-127-000001436 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001444 | ELP-127-000001444 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001446 | ELP-127-000001447 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001452 | ELP-127-000001452 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001457 | ELP-127-000001457 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001461 | ELP-127-000001461 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001474 | ELP-127-000001474 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001486 | ELP-127-000001486 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001491 | ELP-127-000001492 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001497 | ELP-127-000001498 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001505 | ELP-127-000001505 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001507 | ELP-127-000001507 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001510 | ELP-127-000001510 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001537 | ELP-127-000001537 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001545 | ELP-127-000001545 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001553 | ELP-127-000001553 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001559 | ELP-127-000001559 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001568 | ELP-127-000001568 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001572 | ELP-127-000001572 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001578 | ELP-127-000001578 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001581 | ELP-127-000001581 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001585 | ELP-127-000001585 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001587 | ELP-127-000001587 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001594 | ELP-127-000001594 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001600 | ELP-127-000001600 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001627 | ELP-127-000001628 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001636 | ELP-127-000001636 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001661 | ELP-127-000001662 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001686 | ELP-127-000001686 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001689 | ELP-127-000001689 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001691 | ELP-127-000001691 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001693 | ELP-127-000001693 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001695 | ELP-127-000001695 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001703 | ELP-127-000001703 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001710 | ELP-127-000001711 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001726 | ELP-127-000001726 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001739 | ELP-127-000001739 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001741 | ELP-127-000001741 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001758 | ELP-127-000001758 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001766 | ELP-127-000001768 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001784 | ELP-127-000001784 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001795 | ELP-127-000001795 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001803 | ELP-127-000001803 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001805 | ELP-127-000001805 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001807 | ELP-127-000001807 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001815 | ELP-127-000001815 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001830 | ELP-127-000001830 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001840 | ELP-127-000001840 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001853 | ELP-127-000001853 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001858 | ELP-127-000001858 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001867 | ELP-127-000001867 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001873 | ELP-127-000001873 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001875 | ELP-127-000001875 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001888 | ELP-127-000001888 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001894 | ELP-127-000001894 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001907 | ELP-127-000001907 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001912 | ELP-127-000001912 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001914 | ELP-127-000001915 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001917 | ELP-127-000001917 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001920 | ELP-127-000001921 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001928 | ELP-127-000001928 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001939 | ELP-127-000001939 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001947 | ELP-127-000001947 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001950 | ELP-127-000001950 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001960 | ELP-127-000001960 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001962 | ELP-127-000001962 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001970 | ELP-127-000001970 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001980 | ELP-127-000001980 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001991 | ELP-127-000001991 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001994 | ELP-127-000001994 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002002 | ELP-127-000002002 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002016 | ELP-127-000002016 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002023 | ELP-127-000002023 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002056 | ELP-127-000002057 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002066 | ELP-127-000002066 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002073 | ELP-127-000002074 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002076 | ELP-127-000002077 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002079 | ELP-127-000002079 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002082 | ELP-127-000002082 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002085 | ELP-127-000002086 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002088 | ELP-127-000002088 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002103 | ELP-127-000002103 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002113 | ELP-127-000002113 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002133 | ELP-127-000002133 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002164 | ELP-127-000002164 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002189 | ELP-127-000002189 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002207 | ELP-127-000002207 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002242 | ELP-127-000002242 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002244 | ELP-127-000002244 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002256 | ELP-127-000002256 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002270 | ELP-127-000002270 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002273 | ELP-127-000002273 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002289 | ELP-127-000002289 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002297 | ELP-127-000002297 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002300 | ELP-127-000002301 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002303 | ELP-127-000002303 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002306 | ELP-127-000002307 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002309 | ELP-127-000002310 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002315 | ELP-127-000002319 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002322 | ELP-127-000002322 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002325 | ELP-127-000002325 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002327 | ELP-127-000002327 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002336 | ELP-127-000002336 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002348 | ELP-127-000002351 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002359 | ELP-127-000002359 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002371 | ELP-127-000002372 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002385 | ELP-127-000002386 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002393 | ELP-127-000002393 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002408 | ELP-127-000002408 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002413 | ELP-127-000002413 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002419 | ELP-127-000002420 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002444 | ELP-127-000002444 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002450 | ELP-127-000002451 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002455 | ELP-127-000002455 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002467 | ELP-127-000002470 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002472 | ELP-127-000002472 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002474 | ELP-127-000002474 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002476 | ELP-127-000002476 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002508 | ELP-127-000002508 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002513 | ELP-127-000002513 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002524 | ELP-127-000002525 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002531 | ELP-127-000002531 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002535 | ELP-127-000002535 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002542 | ELP-127-000002542 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002545 | ELP-127-000002545 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002547 | ELP-127-000002547 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002552 | ELP-127-000002562 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002570 | ELP-127-000002571 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002579 | ELP-127-000002580 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002582 | ELP-127-000002582 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002585 | ELP-127-000002585 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002599 | ELP-127-000002603 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002605 | ELP-127-000002611 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002623 | ELP-127-000002623 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002627 | ELP-127-000002627 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002648 | ELP-127-000002648 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002650 | ELP-127-000002653 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002657 | ELP-127-000002657 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002660 | ELP-127-000002661 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002673 | ELP-127-000002673 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002678 | ELP-127-000002679 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002688 | ELP-127-000002688 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002694 | ELP-127-000002694 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002697 | ELP-127-000002697 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002711 | ELP-127-000002714 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002724 | ELP-127-000002724 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002728 | ELP-127-000002729 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002735 | ELP-127-000002735 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002741 | ELP-127-000002741 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002745 | ELP-127-000002745 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002753 | ELP-127-000002755 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002775 | ELP-127-000002781 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002783 | ELP-127-000002783 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002785 | ELP-127-000002785 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002791 | ELP-127-000002794 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002801 | ELP-127-000002803 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002814 | ELP-127-000002816 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002830 | ELP-127-000002830 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002833 | ELP-127-000002833 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002844 | ELP-127-000002847 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002860 | ELP-127-000002862 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002873 | ELP-127-000002873 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002884 | ELP-127-000002885 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002902 | ELP-127-000002902 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002910 | ELP-127-000002910 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002914 | ELP-127-000002916 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002933 | ELP-127-000002933 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002935 | ELP-127-000002935 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002941 | ELP-127-000002941 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002946 | ELP-127-000002946 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002950 | ELP-127-000002952 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002955 | ELP-127-000002955 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002957 | ELP-127-000002957 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002959 | ELP-127-000002960 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002976 | ELP-127-000002977 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002979 | ELP-127-000002979 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002994 | ELP-127-000002995 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003002 | ELP-127-000003002 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003005 | ELP-127-000003005 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003007 | ELP-127-000003007 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003017 | ELP-127-000003017 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003042 | ELP-127-000003042 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003044 | ELP-127-000003044 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003047 | ELP-127-000003047 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000003050 | ELP-127-000003050 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003056 | ELP-127-000003056 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003080 | ELP-127-000003080 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003087 | ELP-127-000003087 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003099 | ELP-127-000003100 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003105 | ELP-127-000003105 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003111 | ELP-127-000003111 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003121 | ELP-127-000003121 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003169 | ELP-127-000003173 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003175 | ELP-127-000003175 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000003191 | ELP-127-000003192 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003206 | ELP-127-000003206 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003208 | ELP-127-000003208 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003214 | ELP-127-000003215 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003217 | ELP-127-000003217 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003222 | ELP-127-000003223 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003232 | ELP-127-000003233 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003235 | ELP-127-000003236 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003266 | ELP-127-000003267 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003271 | ELP-127-000003271 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000003295 | ELP-127-000003295 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003313 | ELP-127-000003313 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003330 | ELP-127-000003331 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003354 | ELP-127-000003354 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003356 | ELP-127-000003356 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003360 | ELP-127-000003360 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003362 | ELP-127-000003362 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003364 | ELP-127-000003365 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003374 | ELP-127-000003374 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003395 | ELP-127-000003395 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000003397 | ELP-127-000003399 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003416 | ELP-127-000003419 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003443 | ELP-127-000003446 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003448 | ELP-127-000003448 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003457 | ELP-127-000003457 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003459 | ELP-127-000003462 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003467 | ELP-127-000003468 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003475 | ELP-127-000003475 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003493 | ELP-127-000003493 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003495 | ELP-127-000003495 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000003504 | ELP-127-000003505 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003507 | ELP-127-000003509 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003512 | ELP-127-000003512 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003514 | ELP-127-000003514 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003516 | ELP-127-000003516 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003518 | ELP-127-000003518 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003521 | ELP-127-000003527 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003542 | ELP-127-000003542 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003556 | ELP-127-000003556 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003570 | ELP-127-000003571 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000003573 | ELP-127-000003573 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003581 | ELP-127-000003581 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003594 | ELP-127-000003594 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003604 | ELP-127-000003608 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003614 | ELP-127-000003614 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003623 | ELP-127-000003623 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003627 | ELP-127-000003632 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003638 | ELP-127-000003639 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003643 | ELP-127-000003644 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003647 | ELP-127-000003659 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000003661 | ELP-127-000003738 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003741 | ELP-127-000003741 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003743 | ELP-127-000003743 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003745 | ELP-127-000003745 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003747 | ELP-127-000003760 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003763 | ELP-127-000003763 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003765 | ELP-127-000003786 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003788 | ELP-127-000003809 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003811 | ELP-127-000003811 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003813 | ELP-127-000003828 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000003830 | ELP-127-000003839 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003841 | ELP-127-000003841 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003843 | ELP-127-000003864 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003867 | ELP-127-000003876 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003879 | ELP-127-000003879 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003881 | ELP-127-000003898 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003901 | ELP-127-000003901 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003905 | ELP-127-000003926 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003928 | ELP-127-000003939 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003941 | ELP-127-000004026 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000004028 | ELP-127-000004028 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004030 | ELP-127-000004032 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004034 | ELP-127-000004061 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004063 | ELP-127-000004063 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004065 | ELP-127-000004071 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004073 | ELP-127-000004075 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004077 | ELP-127-000004083 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004085 | ELP-127-000004098 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004100 | ELP-127-000004101 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004116 | ELP-127-000004116 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000004155 | ELP-127-000004155 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004173 | ELP-127-000004173 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004189 | ELP-127-000004193 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004199 | ELP-127-000004202 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004210 | ELP-127-000004211 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004238 | ELP-127-000004238 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004301 | ELP-127-000004301 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004318 | ELP-127-000004318 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004330 | ELP-127-000004330 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004336 | ELP-127-000004336 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000004349 | ELP-127-000004349 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004357 | ELP-127-000004357 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004359 | ELP-127-000004359 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004371 | ELP-127-000004372 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004409 | ELP-127-000004409 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004438 | ELP-127-000004439 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004441 | ELP-127-000004442 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004445 | ELP-127-000004445 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004466 | ELP-127-000004467 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004470 | ELP-127-000004470 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000004642 | ELP-127-000004642 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004652 | ELP-127-000004652 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004668 | ELP-127-000004673 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004680 | ELP-127-000004681 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004687 | ELP-127-000004687 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004690 | ELP-127-000004690 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004694 | ELP-127-000004695 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004705 | ELP-127-000004713 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004715 | ELP-127-000004733 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004736 | ELP-127-000004782 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000004784 | ELP-127-000004784 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004786 | ELP-127-000004786 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004788 | ELP-127-000004844 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004846 | ELP-127-000004886 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004888 | ELP-127-000004888 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004890 | ELP-127-000004890 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004893 | ELP-127-000004907 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004909 | ELP-127-000004909 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004911 | ELP-127-000004982 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004984 | ELP-127-000005009 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000005011 | ELP-127-000005015 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005017 | ELP-127-000005017 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005026 | ELP-127-000005035 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005039 | ELP-127-000005139 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005141 | ELP-127-000005141 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005143 | ELP-127-000005144 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005146 | ELP-127-000005148 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005150 | ELP-127-000005151 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005153 | ELP-127-000005153 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005155 | ELP-127-000005155 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000005157 | ELP-127-000005197 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005201 | ELP-127-000005201 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005203 | ELP-127-000005203 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005205 | ELP-127-000005205 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005207 | ELP-127-000005207 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005209 | ELP-127-000005209 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005211 | ELP-127-000005211 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005213 | ELP-127-000005214 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005216 | ELP-127-000005228 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005230 | ELP-127-000005240 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000005242 | ELP-127-000005243 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005245 | ELP-127-000005251 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005253 | ELP-127-000005253 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005255 | ELP-127-000005255 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005257 | ELP-127-000005257 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005259 | ELP-127-000005259 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005261 | ELP-127-000005296 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005298 | ELP-127-000005302 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005304 | ELP-127-000005329 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005331 | ELP-127-000005357 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000005389 | ELP-127-000005391 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005556 | ELP-127-000005571 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005574 | ELP-127-000005574 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005578 | ELP-127-000006007 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 128 | ELP-128-000000015 | ELP-128-000000015 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000019 | ELP-128-000000019 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000024 | ELP-128-000000024 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000039 | ELP-128-000000039 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000053 | ELP-128-000000053 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000064 | ELP-128-000000065 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000000069 | ELP-128-000000069 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000076 | ELP-128-000000077 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000088 | ELP-128-000000089 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000097 | ELP-128-000000097 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000208 | ELP-128-000000208 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000210 | ELP-128-000000210 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000212 | ELP-128-000000212 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000214 | ELP-128-000000215 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000227 | ELP-128-000000227 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000235 | ELP-128-000000236 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000000239 | ELP-128-000000239 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000241 | ELP-128-000000242 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000244 | ELP-128-000000244 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000250 | ELP-128-000000251 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000257 | ELP-128-000000258 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000268 | ELP-128-000000268 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000279 | ELP-128-000000279 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000282 | ELP-128-000000282 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000294 | ELP-128-000000294 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000297 | ELP-128-000000297 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000000302 | ELP-128-000000302 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000314 | ELP-128-000000314 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000324 | ELP-128-000000325 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000335 | ELP-128-000000335 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000342 | ELP-128-000000342 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000347 | ELP-128-000000347 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000350 | ELP-128-000000350 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000362 | ELP-128-000000364 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000373 | ELP-128-000000374 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000379 | ELP-128-000000380 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000000385 | ELP-128-000000385 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000394 | ELP-128-000000394 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000430 | ELP-128-000000431 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000456 | ELP-128-000000456 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000460 | ELP-128-000000460 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000511 | ELP-128-000000511 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000530 | ELP-128-000000530 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000535 | ELP-128-000000535 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000539 | ELP-128-000000539 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000549 | ELP-128-000000549 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000000567 | ELP-128-000000567 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000583 | ELP-128-000000583 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000643 | ELP-128-000000643 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000670 | ELP-128-000000670 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000674 | ELP-128-000000675 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000695 | ELP-128-000000696 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000735 | ELP-128-000000735 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000738 | ELP-128-000000739 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000744 | ELP-128-000000744 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000746 | ELP-128-000000746 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000000750 | ELP-128-000000750 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000752 | ELP-128-000000753 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000756 | ELP-128-000000756 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000765 | ELP-128-000000765 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000767 | ELP-128-000000768 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000779 | ELP-128-000000779 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000783 | ELP-128-000000783 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000794 | ELP-128-000000794 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000804 | ELP-128-000000804 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000808 | ELP-128-000000809 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000000814 | ELP-128-000000814 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000818 | ELP-128-000000818 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000832 | ELP-128-000000832 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000834 | ELP-128-000000834 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000837 | ELP-128-000000837 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000843 | ELP-128-000000844 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000847 | ELP-128-000000849 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000856 | ELP-128-000000857 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000860 | ELP-128-000000861 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000865 | ELP-128-000000865 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000000867 | ELP-128-000000873 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000900 | ELP-128-000000903 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000912 | ELP-128-000000912 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000000919 | ELP-128-000000919 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001009 | ELP-128-000001009 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001096 | ELP-128-000001100 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001102 | ELP-128-000001103 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001105 | ELP-128-000001107 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001210 | ELP-128-000001212 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001214 | ELP-128-000001214 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000001219 | ELP-128-000001219 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001257 | ELP-128-000001258 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001287 | ELP-128-000001287 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001304 | ELP-128-000001304 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001307 | ELP-128-000001308 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001339 | ELP-128-000001339 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001365 | ELP-128-000001367 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001372 | ELP-128-000001372 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001396 | ELP-128-000001397 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001420 | ELP-128-000001420 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000001432 | ELP-128-000001433 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001436 | ELP-128-000001437 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001439 | ELP-128-000001439 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001452 | ELP-128-000001452 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001506 | ELP-128-000001506 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001522 | ELP-128-000001522 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001651 | ELP-128-000001651 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001718 | ELP-128-000001718 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001738 | ELP-128-000001738 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001756 | ELP-128-000001756 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000001769 | ELP-128-000001769 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001786 | ELP-128-000001786 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001806 | ELP-128-000001806 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001820 | ELP-128-000001820 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001822 | ELP-128-000001822 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001856 | ELP-128-000001856 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001862 | ELP-128-000001862 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001864 | ELP-128-000001865 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001885 | ELP-128-000001885 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001914 | ELP-128-000001914 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000001919 | ELP-128-000001920 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001922 | ELP-128-000001925 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001927 | ELP-128-000001933 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001935 | ELP-128-000001940 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001948 | ELP-128-000001948 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001985 | ELP-128-000001986 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000001992 | ELP-128-000001993 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002000 | ELP-128-000002000 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002031 | ELP-128-000002033 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002035 | ELP-128-000002035 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000002037 | ELP-128-000002037 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002056 | ELP-128-000002056 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002062 | ELP-128-000002063 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002069 | ELP-128-000002069 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002077 | ELP-128-000002077 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002087 | ELP-128-000002087 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002094 | ELP-128-000002094 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002107 | ELP-128-000002107 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002109 | ELP-128-000002109 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002116 | ELP-128-000002116 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000002141 | ELP-128-000002142 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002160 | ELP-128-000002160 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002171 | ELP-128-000002172 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002174 | ELP-128-000002174 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002177 | ELP-128-000002177 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002180 | ELP-128-000002183 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002186 | ELP-128-000002187 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002191 | ELP-128-000002191 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002219 | ELP-128-000002225 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002229 | ELP-128-000002229 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000002300 | ELP-128-000002300 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002312 | ELP-128-000002315 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002334 | ELP-128-000002345 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002347 | ELP-128-000002351 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002353 | ELP-128-000002355 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002357 | ELP-128-000002357 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002359 | ELP-128-000002382 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002384 | ELP-128-000002384 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002386 | ELP-128-000002389 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002391 | ELP-128-000002391 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000002393 | ELP-128-000002398 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002443 | ELP-128-000002443 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002510 | ELP-128-000002510 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002538 | ELP-128-000002538 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002546 | ELP-128-000002546 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002570 | ELP-128-000002570 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002578 | ELP-128-000002578 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002580 | ELP-128-000002580 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002608 | ELP-128-000002608 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002619 | ELP-128-000002619 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000002646 | ELP-128-000002646 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002685 | ELP-128-000002685 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002695 | ELP-128-000002695 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002698 | ELP-128-000002698 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002705 | ELP-128-000002705 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002707 | ELP-128-000002707 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002734 | ELP-128-000002735 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002781 | ELP-128-000002781 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002787 | ELP-128-000002788 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002827 | ELP-128-000002827 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000002837 | ELP-128-000002837 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002853 | ELP-128-000002853 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002930 | ELP-128-000002930 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002954 | ELP-128-000002956 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002967 | ELP-128-000002967 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002980 | ELP-128-000002981 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002983 | ELP-128-000002983 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002985 | ELP-128-000002986 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000002989 | ELP-128-000002989 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003021 | ELP-128-000003023 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000003044 | ELP-128-000003044 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003057 | ELP-128-000003057 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003126 | ELP-128-000003127 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003146 | ELP-128-000003146 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003178 | ELP-128-000003178 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003199 | ELP-128-000003217 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003233 | ELP-128-000003233 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003308 | ELP-128-000003308 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003310 | ELP-128-000003310 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003312 | ELP-128-000003312 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000003314 | ELP-128-000003314 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003317 | ELP-128-000003317 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003321 | ELP-128-000003321 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003545 | ELP-128-000003545 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003551 | ELP-128-000003551 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003553 | ELP-128-000003553 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003562 | ELP-128-000003563 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003591 | ELP-128-000003591 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003593 | ELP-128-000003593 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003621 | ELP-128-000003622 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000003642 | ELP-128-000003643 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003669 | ELP-128-000003669 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003671 | ELP-128-000003672 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003677 | ELP-128-000003679 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003703 | ELP-128-000003704 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003706 | ELP-128-000003706 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003708 | ELP-128-000003708 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003713 | ELP-128-000003715 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003731 | ELP-128-000003733 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003735 | ELP-128-000003738 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000003742 | ELP-128-000003743 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003745 | ELP-128-000003745 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003747 | ELP-128-000003748 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003763 | ELP-128-000003767 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003770 | ELP-128-000003770 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003780 | ELP-128-000003780 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003783 | ELP-128-000003783 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003785 | ELP-128-000003785 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003791 | ELP-128-000003791 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003799 | ELP-128-000003799 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000003812 | ELP-128-000003812 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003821 | ELP-128-000003821 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003833 | ELP-128-000003833 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003835 | ELP-128-000003835 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003838 | ELP-128-000003839 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003873 | ELP-128-000003875 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003895 | ELP-128-000003901 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003909 | ELP-128-000003909 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003914 | ELP-128-000003914 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003916 | ELP-128-000003919 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000003921 | ELP-128-000003921 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003923 | ELP-128-000003923 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003925 | ELP-128-000003932 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003934 | ELP-128-000003937 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003940 | ELP-128-000003944 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003946 | ELP-128-000003947 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003949 | ELP-128-000003949 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003951 | ELP-128-000003962 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003976 | ELP-128-000003976 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000003998 | ELP-128-000003998 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 128 | ELP-128-000004000 | ELP-128-000004000 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000004010 | ELP-128-000004010 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000004044 | ELP-128-000004045 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000004106 | ELP-128-000004106 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000004129 | ELP-128-000004129 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000004147 | ELP-128-000004148 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000004301 | ELP-128-000004301 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 128 | ELP-128-000004321 | ELP-128-000004321 | USACE;ERDC;CEERD-II-M | Chandra Caldwell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 129 | ELP-129-000000001 | ELP-129-000000001 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000008 | ELP-129-000000008 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000012 | ELP-129-000000014 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000016 | ELP-129-000000018 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000021 | ELP-129-000000022 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000028 | ELP-129-000000028 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000033 | ELP-129-000000035 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000041 | ELP-129-000000042 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000044 | ELP-129-000000050 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000053 | ELP-129-000000056 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000062 | ELP-129-000000063 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000066 | ELP-129-000000066 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000071 | ELP-129-000000071 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000075 | ELP-129-000000076 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000081 | ELP-129-000000081 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000086 | ELP-129-000000086 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000089 | ELP-129-000000090 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000093 | ELP-129-000000094 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000099 | ELP-129-000000099 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000114 | ELP-129-000000114 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000116 | ELP-129-000000116 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000128 | ELP-129-000000128 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000134 | ELP-129-000000134 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000142 | ELP-129-000000142 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000149 | ELP-129-000000149 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000157 | ELP-129-000000157 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000169 | ELP-129-000000170 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000177 | ELP-129-000000177 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000180 | ELP-129-000000181 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000183 | ELP-129-000000184 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000186 | ELP-129-000000186 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000193 | ELP-129-000000194 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000196 | ELP-129-000000196 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000204 | ELP-129-000000204 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000206 | ELP-129-000000206 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000209 | ELP-129-000000210 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000218 | ELP-129-000000218 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000220 | ELP-129-000000220 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000223 | ELP-129-000000224 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000226 | ELP-129-000000226 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000229 | ELP-129-000000232 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000234 | ELP-129-000000234 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000238 | ELP-129-000000238 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000240 | ELP-129-000000240 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000242 | ELP-129-000000244 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000246 | ELP-129-000000248 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000250 | ELP-129-000000252 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000254 | ELP-129-000000261 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000268 | ELP-129-000000268 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000275 | ELP-129-000000276 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000278 | ELP-129-000000278 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000303 | ELP-129-000000304 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000309 | ELP-129-000000309 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000313 | ELP-129-000000313 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000318 | ELP-129-000000318 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000334 | ELP-129-000000334 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000349 | ELP-129-000000349 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000351 | ELP-129-000000352 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000365 | ELP-129-000000366 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000369 | ELP-129-000000369 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000400 | ELP-129-000000401 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000409 | ELP-129-000000413 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000423 | ELP-129-000000423 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000440 | ELP-129-000000440 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000453 | ELP-129-000000455 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000457 | ELP-129-000000457 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000461 | ELP-129-000000461 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000463 | ELP-129-000000463 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000469 | ELP-129-000000469 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000474 | ELP-129-000000475 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000499 | ELP-129-000000500 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000505 | ELP-129-000000505 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000515 | ELP-129-000000518 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000526 | ELP-129-000000526 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000535 | ELP-129-000000535 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000549 | ELP-129-000000549 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000554 | ELP-129-000000554 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000557 | ELP-129-000000558 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000560 | ELP-129-000000571 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000574 | ELP-129-000000574 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000577 | ELP-129-000000579 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000582 | ELP-129-000000583 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000588 | ELP-129-000000589 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000593 | ELP-129-000000593 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000595 | ELP-129-000000595 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000597 | ELP-129-000000597 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000600 | ELP-129-000000602 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000620 | ELP-129-000000620 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000628 | ELP-129-000000629 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000638 | ELP-129-000000639 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000644 | ELP-129-000000645 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000652 | ELP-129-000000654 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000659 | ELP-129-000000662 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000668 | ELP-129-000000668 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000677 | ELP-129-000000677 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000681 | ELP-129-000000685 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000687 | ELP-129-000000687 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000692 | ELP-129-000000698 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000702 | ELP-129-000000703 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000705 | ELP-129-000000706 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000708 | ELP-129-000000712 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000714 | ELP-129-000000714 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000716 | ELP-129-000000718 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000721 | ELP-129-000000723 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000729 | ELP-129-000000731 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000733 | ELP-129-000000734 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000736 | ELP-129-000000736 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000743 | ELP-129-000000743 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000750 | ELP-129-000000750 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000757 | ELP-129-000000757 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000763 | ELP-129-000000763 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000767 | ELP-129-000000768 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000771 | ELP-129-000000771 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000775 | ELP-129-000000775 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000783 | ELP-129-000000783 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000787 | ELP-129-000000787 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000789 | ELP-129-000000794 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000799 | ELP-129-000000799 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000803 | ELP-129-000000803 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000806 | ELP-129-000000806 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000811 | ELP-129-000000811 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000813 | ELP-129-000000813 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000816 | ELP-129-000000816 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000818 | ELP-129-000000820 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000822 | ELP-129-000000822 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000826 | ELP-129-000000826 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000838 | ELP-129-000000840 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000844 | ELP-129-000000844 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000854 | ELP-129-000000854 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000857 | ELP-129-000000857 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000859 | ELP-129-000000859 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000864 | ELP-129-000000864 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000888 | ELP-129-000000888 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000890 | ELP-129-000000890 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000895 | ELP-129-000000899 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000904 | ELP-129-000000904 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000906 | ELP-129-000000906 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000908 | ELP-129-000000908 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000913 | ELP-129-000000913 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000924 | ELP-129-000000924 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000928 | ELP-129-000000929 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000934 | ELP-129-000000934 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000939 | ELP-129-000000939 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000941 | ELP-129-000000941 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000943 | ELP-129-000000943 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000950 | ELP-129-000000950 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000955 | ELP-129-000000955 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000958 | ELP-129-000000961 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000968 | ELP-129-000000969 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000971 | ELP-129-000000974 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000976 | ELP-129-000000976 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000982 | ELP-129-000000983 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000985 | ELP-129-000000985 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000994 | ELP-129-000000994 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001000 | ELP-129-000001000 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001002 | ELP-129-000001003 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001005 | ELP-129-000001006 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001014 | ELP-129-000001015 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001018 | ELP-129-000001018 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001026 | ELP-129-000001027 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001032 | ELP-129-000001035 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001052 | ELP-129-000001053 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001069 | ELP-129-000001069 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001071 | ELP-129-000001071 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001073 | ELP-129-000001073 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001075 | ELP-129-000001077 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001083 | ELP-129-000001084 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001086 | ELP-129-000001086 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001088 | ELP-129-000001088 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001092 | ELP-129-000001092 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001096 | ELP-129-000001097 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001099 | ELP-129-000001099 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001102 | ELP-129-000001102 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001107 | ELP-129-000001107 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001115 | ELP-129-000001116 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001118 | ELP-129-000001119 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001121 | ELP-129-000001124 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001131 | ELP-129-000001131 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001134 | ELP-129-000001134 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001147 | ELP-129-000001147 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001149 | ELP-129-000001149 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001152 | ELP-129-000001152 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001156 | ELP-129-000001156 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001165 | ELP-129-000001165 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001168 | ELP-129-000001168 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001182 | ELP-129-000001185 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001190 | ELP-129-000001190 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001243 | ELP-129-000001243 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001245 | ELP-129-000001245 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001263 | ELP-129-000001265 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001269 | ELP-129-000001269 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001277 | ELP-129-000001277 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001281 | ELP-129-000001281 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001284 | ELP-129-000001284 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001286 | ELP-129-000001286 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001289 | ELP-129-000001290 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001304 | ELP-129-000001304 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001313 | ELP-129-000001313 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001315 | ELP-129-000001315 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001317 | ELP-129-000001317 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001320 | ELP-129-000001320 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001322 | ELP-129-000001322 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001324 | ELP-129-000001324 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001327 | ELP-129-000001327 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001330 | ELP-129-000001330 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001335 | ELP-129-000001337 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001340 | ELP-129-000001341 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001343 | ELP-129-000001345 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001352 | ELP-129-000001352 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001358 | ELP-129-000001358 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001366 | ELP-129-000001366 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001368 | ELP-129-000001373 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001375 | ELP-129-000001375 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001377 | ELP-129-000001378 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001381 | ELP-129-000001383 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001385 | ELP-129-000001385 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001388 | ELP-129-000001391 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001397 | ELP-129-000001397 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001413 | ELP-129-000001415 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001417 | ELP-129-000001417 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001419 | ELP-129-000001419 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001425 | ELP-129-000001425 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001439 | ELP-129-000001440 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001443 | ELP-129-000001443 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001453 | ELP-129-000001454 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001457 | ELP-129-000001459 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001462 | ELP-129-000001463 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001466 | ELP-129-000001468 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001470 | ELP-129-000001472 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001474 | ELP-129-000001475 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001478 | ELP-129-000001478 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001480 | ELP-129-000001481 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001483 | ELP-129-000001483 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001485 | ELP-129-000001485 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001489 | ELP-129-000001489 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001492 | ELP-129-000001496 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001498 | ELP-129-000001498 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001500 | ELP-129-000001500 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001502 | ELP-129-000001504 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001506 | ELP-129-000001506 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001509 | ELP-129-000001509 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001512 | ELP-129-000001515 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001518 | ELP-129-000001518 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001522 | ELP-129-000001524 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001526 | ELP-129-000001526 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001528 | ELP-129-000001528 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001532 | ELP-129-000001532 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001534 | ELP-129-000001535 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001537 | ELP-129-000001537 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001539 | ELP-129-000001540 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001546 | ELP-129-000001546 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001548 | ELP-129-000001548 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001554 | ELP-129-000001555 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001557 | ELP-129-000001557 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001562 | ELP-129-000001562 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001568 | ELP-129-000001568 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001570 | ELP-129-000001573 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001577 | ELP-129-000001588 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001590 | ELP-129-000001592 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001595 | ELP-129-000001595 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001598 | ELP-129-000001598 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001601 | ELP-129-000001601 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001604 | ELP-129-000001605 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001609 | ELP-129-000001610 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001614 | ELP-129-000001614 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001616 | ELP-129-000001617 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001630 | ELP-129-000001630 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001632 | ELP-129-000001637 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001639 | ELP-129-000001641 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001644 | ELP-129-000001645 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001662 | ELP-129-000001662 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001665 | ELP-129-000001665 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001667 | ELP-129-000001667 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001681 | ELP-129-000001681 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001684 | ELP-129-000001686 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001689 | ELP-129-000001689 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001694 | ELP-129-000001694 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001700 | ELP-129-000001700 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001705 | ELP-129-000001705 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001708 | ELP-129-000001708 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001735 | ELP-129-000001735 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001743 | ELP-129-000001746 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001748 | ELP-129-000001749 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001753 | ELP-129-000001753 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001755 | ELP-129-000001759 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001762 | ELP-129-000001762 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001764 | ELP-129-000001764 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001771 | ELP-129-000001773 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001777 | ELP-129-000001777 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001786 | ELP-129-000001786 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001796 | ELP-129-000001796 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001809 | ELP-129-000001809 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001820 | ELP-129-000001820 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001825 | ELP-129-000001825 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001833 | ELP-129-000001833 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001836 | ELP-129-000001836 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001849 | ELP-129-000001849 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001864 | ELP-129-000001864 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001868 | ELP-129-000001868 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001870 | ELP-129-000001870 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001873 | ELP-129-000001873 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001880 | ELP-129-000001880 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001883 | ELP-129-000001884 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001886 | ELP-129-000001888 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001890 | ELP-129-000001890 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001893 | ELP-129-000001893 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001896 | ELP-129-000001896 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001899 | ELP-129-000001901 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001905 | ELP-129-000001906 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001908 | ELP-129-000001908 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001911 | ELP-129-000001911 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001919 | ELP-129-000001919 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001937 | ELP-129-000001937 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001941 | ELP-129-000001942 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001948 | ELP-129-000001948 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001955 | ELP-129-000001957 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001964 | ELP-129-000001964 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001974 | ELP-129-000001975 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001978 | ELP-129-000001978 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001980 | ELP-129-000001980 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001985 | ELP-129-000001985 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001987 | ELP-129-000001987 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001992 | ELP-129-000001992 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001996 | ELP-129-000001998 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002004 | ELP-129-000002005 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002007 | ELP-129-000002007 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002011 | ELP-129-000002011 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002017 | ELP-129-000002017 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002022 | ELP-129-000002022 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002028 | ELP-129-000002028 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002030 | ELP-129-000002033 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002038 | ELP-129-000002038 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002042 | ELP-129-000002042 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002050 | ELP-129-000002053 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002056 | ELP-129-000002056 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002059 | ELP-129-000002059 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002065 | ELP-129-000002065 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002071 | ELP-129-000002071 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002078 | ELP-129-000002078 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002084 | ELP-129-000002084 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002089 | ELP-129-000002089 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002091 | ELP-129-000002091 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002094 | ELP-129-000002096 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002099 | ELP-129-000002100 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002102 | ELP-129-000002105 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002115 | ELP-129-000002115 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002118 | ELP-129-000002118 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002131 | ELP-129-000002131 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002134 | ELP-129-000002136 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002139 | ELP-129-000002141 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002146 | ELP-129-000002146 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002157 | ELP-129-000002157 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002159 | ELP-129-000002159 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002165 | ELP-129-000002166 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002186 | ELP-129-000002187 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002189 | ELP-129-000002189 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002191 | ELP-129-000002191 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002197 | ELP-129-000002197 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002208 | ELP-129-000002208 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002226 | ELP-129-000002226 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002230 | ELP-129-000002230 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002233 | ELP-129-000002235 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002237 | ELP-129-000002237 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002240 | ELP-129-000002240 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002244 | ELP-129-000002245 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002265 | ELP-129-000002266 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002282 | ELP-129-000002282 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002284 | ELP-129-000002284 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002304 | ELP-129-000002304 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002309 | ELP-129-000002309 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002313 | ELP-129-000002315 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002319 | ELP-129-000002321 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002323 | ELP-129-000002324 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002327 | ELP-129-000002328 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002330 | ELP-129-000002330 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002332 | ELP-129-000002335 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002338 | ELP-129-000002338 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002341 | ELP-129-000002342 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002346 | ELP-129-000002346 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002348 | ELP-129-000002348 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002355 | ELP-129-000002355 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002360 | ELP-129-000002360 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002362 | ELP-129-000002362 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002365 | ELP-129-000002366 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002375 | ELP-129-000002376 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002383 | ELP-129-000002383 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002406 | ELP-129-000002406 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002409 | ELP-129-000002413 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002415 | ELP-129-000002416 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002419 | ELP-129-000002419 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002421 | ELP-129-000002421 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002426 | ELP-129-000002427 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002431 | ELP-129-000002435 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002439 | ELP-129-000002440 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002442 | ELP-129-000002442 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002445 | ELP-129-000002448 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002450 | ELP-129-000002452 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002456 | ELP-129-000002456 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002459 | ELP-129-000002459 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002463 | ELP-129-000002463 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002470 | ELP-129-000002470 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002489 | ELP-129-000002489 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002495 | ELP-129-000002496 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002501 | ELP-129-000002501 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002513 | ELP-129-000002513 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002515 | ELP-129-000002515 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002517 | ELP-129-000002517 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002524 | ELP-129-000002525 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002539 | ELP-129-000002539 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002541 | ELP-129-000002542 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002552 | ELP-129-000002553 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002562 | ELP-129-000002562 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002564 | ELP-129-000002564 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002572 | ELP-129-000002572 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002582 | ELP-129-000002582 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002584 | ELP-129-000002584 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002588 | ELP-129-000002588 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002590 | ELP-129-000002591 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002601 | ELP-129-000002601 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002606 | ELP-129-000002607 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002611 | ELP-129-000002611 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002615 | ELP-129-000002615 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002617 | ELP-129-000002617 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002619 | ELP-129-000002619 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002621 | ELP-129-000002627 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002629 | ELP-129-000002629 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002634 | ELP-129-000002634 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002637 | ELP-129-000002637 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002639 | ELP-129-000002639 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002642 | ELP-129-000002643 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002645 | ELP-129-000002645 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002649 | ELP-129-000002649 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002652 | ELP-129-000002657 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002659 | ELP-129-000002659 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002667 | ELP-129-000002669 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002671 | ELP-129-000002671 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002673 | ELP-129-000002674 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002677 | ELP-129-000002677 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002682 | ELP-129-000002683 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002686 | ELP-129-000002687 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002692 | ELP-129-000002692 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002696 | ELP-129-000002696 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002698 | ELP-129-000002705 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002707 | ELP-129-000002708 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002712 | ELP-129-000002712 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002717 | ELP-129-000002717 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002723 | ELP-129-000002727 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002733 | ELP-129-000002734 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002748 | ELP-129-000002749 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002751 | ELP-129-000002751 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002753 | ELP-129-000002757 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002759 | ELP-129-000002760 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002763 | ELP-129-000002765 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002771 | ELP-129-000002771 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002774 | ELP-129-000002774 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002776 | ELP-129-000002776 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002781 | ELP-129-000002781 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002783 | ELP-129-000002783 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002785 | ELP-129-000002787 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002790 | ELP-129-000002792 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002794 | ELP-129-000002798 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002800 | ELP-129-000002802 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002804 | ELP-129-000002804 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002806 | ELP-129-000002806 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002808 | ELP-129-000002813 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002815 | ELP-129-000002817 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002819 | ELP-129-000002819 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002821 | ELP-129-000002821 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002823 | ELP-129-000002823 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002825 | ELP-129-000002826 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002828 | ELP-129-000002829 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002832 | ELP-129-000002832 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002834 | ELP-129-000002837 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002842 | ELP-129-000002843 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002845 | ELP-129-000002849 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002854 | ELP-129-000002859 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002861 | ELP-129-000002862 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002867 | ELP-129-000002867 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002869 | ELP-129-000002870 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002872 | ELP-129-000002873 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002876 | ELP-129-000002876 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002878 | ELP-129-000002879 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002881 | ELP-129-000002881 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002883 | ELP-129-000002883 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002886 | ELP-129-000002886 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002890 | ELP-129-000002890 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002893 | ELP-129-000002893 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002896 | ELP-129-000002897 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002903 | ELP-129-000002905 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002910 | ELP-129-000002911 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002927 | ELP-129-000002927 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002930 | ELP-129-000002931 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002943 | ELP-129-000002943 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002949 | ELP-129-000002949 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002951 | ELP-129-000002951 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002958 | ELP-129-000002959 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002962 | ELP-129-000002962 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003001 | ELP-129-000003001 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003003 | ELP-129-000003003 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003009 | ELP-129-000003011 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003018 | ELP-129-000003018 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003023 | ELP-129-000003032 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003034 | ELP-129-000003037 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003042 | ELP-129-000003042 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003046 | ELP-129-000003050 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003054 | ELP-129-000003055 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003072 | ELP-129-000003072 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003075 | ELP-129-000003075 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003082 | ELP-129-000003082 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003085 | ELP-129-000003087 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003089 | ELP-129-000003090 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003092 | ELP-129-000003094 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003101 | ELP-129-000003101 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003104 | ELP-129-000003104 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003114 | ELP-129-000003116 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003120 | ELP-129-000003120 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003123 | ELP-129-000003123 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003127 | ELP-129-000003131 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003137 | ELP-129-000003142 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003144 | ELP-129-000003144 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003146 | ELP-129-000003147 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003149 | ELP-129-000003152 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003154 | ELP-129-000003155 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003157 | ELP-129-000003160 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003177 | ELP-129-000003177 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003180 | ELP-129-000003180 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003188 | ELP-129-000003188 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003191 | ELP-129-000003194 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003197 | ELP-129-000003200 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003202 | ELP-129-000003203 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003209 | ELP-129-000003209 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003216 | ELP-129-000003216 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003220 | ELP-129-000003222 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003234 | ELP-129-000003236 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003244 | ELP-129-000003246 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003249 | ELP-129-000003252 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003255 | ELP-129-000003255 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003257 | ELP-129-000003258 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003264 | ELP-129-000003265 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003269 | ELP-129-000003269 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003273 | ELP-129-000003273 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003280 | ELP-129-000003280 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003282 | ELP-129-000003282 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003289 | ELP-129-000003289 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003291 | ELP-129-000003291 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003297 | ELP-129-000003298 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003302 | ELP-129-000003302 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003304 | ELP-129-000003304 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003307 | ELP-129-000003307 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003310 | ELP-129-000003310 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003312 | ELP-129-000003312 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003314 | ELP-129-000003314 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003316 | ELP-129-000003316 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003318 | ELP-129-000003319 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003321 | ELP-129-000003321 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003323 | ELP-129-000003323 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003342 | ELP-129-000003342 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003348 | ELP-129-000003348 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003360 | ELP-129-000003360 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003373 | ELP-129-000003373 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003380 | ELP-129-000003380 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003383 | ELP-129-000003383 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003386 | ELP-129-000003386 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003399 | ELP-129-000003399 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003409 | ELP-129-000003409 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003422 | ELP-129-000003423 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003433 | ELP-129-000003433 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003440 | ELP-129-000003440 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003445 | ELP-129-000003445 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003447 | ELP-129-000003447 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003449 | ELP-129-000003449 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003458 | ELP-129-000003459 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003461 | ELP-129-000003461 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003463 | ELP-129-000003463 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003472 | ELP-129-000003472 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003476 | ELP-129-000003476 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003486 | ELP-129-000003486 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003514 | ELP-129-000003514 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003517 | ELP-129-000003517 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003522 | ELP-129-000003522 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003531 | ELP-129-000003531 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003536 | ELP-129-000003536 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003542 | ELP-129-000003542 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003547 | ELP-129-000003547 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003559 | ELP-129-000003559 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003567 | ELP-129-000003567 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003572 | ELP-129-000003572 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003579 | ELP-129-000003579 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003581 | ELP-129-000003581 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003585 | ELP-129-000003585 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003587 | ELP-129-000003587 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003592 | ELP-129-000003593 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003595 | ELP-129-000003595 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003598 | ELP-129-000003598 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003606 | ELP-129-000003606 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003610 | ELP-129-000003611 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003613 | ELP-129-000003613 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003617 | ELP-129-000003617 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003632 | ELP-129-000003632 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003634 | ELP-129-000003634 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003637 | ELP-129-000003637 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003639 | ELP-129-000003639 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003643 | ELP-129-000003643 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003645 | ELP-129-000003645 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003647 | ELP-129-000003648 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003651 | ELP-129-000003651 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003656 | ELP-129-000003659 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003666 | ELP-129-000003667 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003681 | ELP-129-000003681 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003686 | ELP-129-000003686 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003693 | ELP-129-000003693 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003695 | ELP-129-000003697 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003701 | ELP-129-000003701 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003705 | ELP-129-000003705 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003707 | ELP-129-000003707 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003714 | ELP-129-000003714 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003718 | ELP-129-000003719 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003725 | ELP-129-000003725 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003729 | ELP-129-000003729 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003733 | ELP-129-000003733 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003739 | ELP-129-000003739 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003743 | ELP-129-000003743 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003747 | ELP-129-000003751 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003757 | ELP-129-000003757 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003759 | ELP-129-000003760 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003763 | ELP-129-000003766 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003768 | ELP-129-000003768 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003772 | ELP-129-000003773 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003776 | ELP-129-000003778 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003785 | ELP-129-000003785 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003792 | ELP-129-000003792 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003796 | ELP-129-000003796 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003800 | ELP-129-000003800 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003802 | ELP-129-000003802 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003811 | ELP-129-000003811 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003817 | ELP-129-000003817 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003822 | ELP-129-000003822 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003830 | ELP-129-000003830 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003835 | ELP-129-000003835 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003838 | ELP-129-000003839 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003845 | ELP-129-000003845 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003852 | ELP-129-000003855 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003864 | ELP-129-000003868 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003870 | ELP-129-000003870 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003872 | ELP-129-000003873 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003876 | ELP-129-000003876 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003878 | ELP-129-000003880 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003882 | ELP-129-000003883 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003890 | ELP-129-000003890 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003892 | ELP-129-000003893 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003896 | ELP-129-000003896 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003903 | ELP-129-000003903 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003911 | ELP-129-000003911 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003913 | ELP-129-000003913 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003917 | ELP-129-000003917 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003924 | ELP-129-000003924 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003926 | ELP-129-000003927 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003939 | ELP-129-000003939 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003967 | ELP-129-000003967 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003981 | ELP-129-000003981 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003983 | ELP-129-000003983 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003988 | ELP-129-000003989 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003998 | ELP-129-000003999 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004004 | ELP-129-000004005 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004007 | ELP-129-000004007 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004013 | ELP-129-000004013 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004015 | ELP-129-000004015 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004017 | ELP-129-000004017 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004019 | ELP-129-000004019 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004021 | ELP-129-000004021 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004023 | ELP-129-000004023 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004033 | ELP-129-000004033 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004035 | ELP-129-000004035 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004041 | ELP-129-000004041 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004043 | ELP-129-000004044 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004050 | ELP-129-000004051 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004054 | ELP-129-000004054 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004066 | ELP-129-000004066 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004068 | ELP-129-000004068 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004075 | ELP-129-000004077 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004080 | ELP-129-000004081 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004087 | ELP-129-000004087 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004091 | ELP-129-000004091 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004093 | ELP-129-000004093 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004095 | ELP-129-000004095 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004108 | ELP-129-000004108 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004123 | ELP-129-000004123 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004145 | ELP-129-000004145 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004149 | ELP-129-000004149 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004155 | ELP-129-000004155 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004157 | ELP-129-000004157 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004159 | ELP-129-000004160 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004165 | ELP-129-000004165 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004169 | ELP-129-000004170 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004179 | ELP-129-000004179 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004185 | ELP-129-000004185 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004189 | ELP-129-000004190 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004193 | ELP-129-000004195 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004200 | ELP-129-000004201 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004204 | ELP-129-000004204 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004211 | ELP-129-000004212 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004222 | ELP-129-000004223 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004228 | ELP-129-000004228 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004231 | ELP-129-000004231 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004236 | ELP-129-000004236 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004239 | ELP-129-000004239 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004242 | ELP-129-000004245 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004249 | ELP-129-000004249 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004251 | ELP-129-000004252 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004254 | ELP-129-000004254 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004258 | ELP-129-000004258 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004261 | ELP-129-000004261 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004266 | ELP-129-000004267 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004270 | ELP-129-000004270 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004274 | ELP-129-000004274 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004278 | ELP-129-000004278 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004280 | ELP-129-000004280 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004300 | ELP-129-000004300 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004303 | ELP-129-000004303 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004313 | ELP-129-000004313 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004319 | ELP-129-000004320 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004323 | ELP-129-000004323 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004326 | ELP-129-000004326 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004328 | ELP-129-000004328 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004331 | ELP-129-000004331 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004345 | ELP-129-000004345 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004349 | ELP-129-000004349 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004351 | ELP-129-000004351 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004368 | ELP-129-000004369 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004372 | ELP-129-000004373 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004375 | ELP-129-000004375 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004379 | ELP-129-000004380 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004383 | ELP-129-000004387 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004392 | ELP-129-000004392 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004397 | ELP-129-000004397 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004401 | ELP-129-000004403 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004405 | ELP-129-000004405 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004411 | ELP-129-000004411 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004423 | ELP-129-000004425 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004436 | ELP-129-000004436 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004446 | ELP-129-000004446 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004465 | ELP-129-000004466 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004469 | ELP-129-000004470 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004483 | ELP-129-000004484 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004486 | ELP-129-000004488 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004501 | ELP-129-000004501 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004518 | ELP-129-000004518 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004522 | ELP-129-000004522 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004531 | ELP-129-000004531 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004550 | ELP-129-000004556 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004565 | ELP-129-000004568 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004570 | ELP-129-000004570 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004575 | ELP-129-000004577 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004587 | ELP-129-000004587 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004607 | ELP-129-000004607 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004609 | ELP-129-000004609 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004615 | ELP-129-000004615 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004617 | ELP-129-000004617 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004632 | ELP-129-000004633 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004647 | ELP-129-000004647 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004649 | ELP-129-000004649 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004653 | ELP-129-000004654 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004656 | ELP-129-000004656 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004658 | ELP-129-000004658 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004660 | ELP-129-000004663 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004665 | ELP-129-000004665 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004669 | ELP-129-000004669 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004684 | ELP-129-000004684 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004692 | ELP-129-000004692 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004721 | ELP-129-000004721 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004724 | ELP-129-000004725 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004727 | ELP-129-000004728 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004733 | ELP-129-000004737 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004741 | ELP-129-000004741 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004744 | ELP-129-000004744 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004746 | ELP-129-000004746 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004751 | ELP-129-000004751 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004754 | ELP-129-000004754 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004757 | ELP-129-000004763 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004765 | ELP-129-000004768 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004787 | ELP-129-000004788 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004791 | ELP-129-000004791 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004797 | ELP-129-000004798 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004801 | ELP-129-000004801 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004804 | ELP-129-000004805 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004808 | ELP-129-000004808 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004814 | ELP-129-000004814 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004816 | ELP-129-000004819 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004823 | ELP-129-000004823 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004825 | ELP-129-000004827 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004831 | ELP-129-000004832 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004837 | ELP-129-000004843 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004856 | ELP-129-000004856 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004862 | ELP-129-000004863 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004886 | ELP-129-000004886 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004891 | ELP-129-000004893 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004896 | ELP-129-000004896 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004898 | ELP-129-000004898 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004900 | ELP-129-000004902 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004904 | ELP-129-000004907 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004910 | ELP-129-000004910 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004912 | ELP-129-000004912 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004916 | ELP-129-000004917 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004920 | ELP-129-000004921 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004923 | ELP-129-000004923 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004929 | ELP-129-000004930 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004938 | ELP-129-000004938 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004946 | ELP-129-000004946 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004952 | ELP-129-000004954 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004956 | ELP-129-000004957 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004966 | ELP-129-000004966 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004971 | ELP-129-000004971 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004974 | ELP-129-000004974 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004976 | ELP-129-000004977 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004981 | ELP-129-000004981 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004996 | ELP-129-000004996 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004998 | ELP-129-000004998 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005000 | ELP-129-000005000 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005007 | ELP-129-000005011 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005026 | ELP-129-000005026 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005032 | ELP-129-000005033 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005046 | ELP-129-000005046 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005048 | ELP-129-000005048 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005068 | ELP-129-000005068 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005070 | ELP-129-000005070 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005073 | ELP-129-000005075 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005077 | ELP-129-000005077 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005079 | ELP-129-000005079 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005081 | ELP-129-000005081 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005083 | ELP-129-000005083 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005086 | ELP-129-000005100 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005102 | ELP-129-000005103 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005105 | ELP-129-000005117 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005122 | ELP-129-000005124 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005128 | ELP-129-000005129 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005131 | ELP-129-000005132 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005139 | ELP-129-000005140 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005143 | ELP-129-000005143 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005149 | ELP-129-000005149 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005156 | ELP-129-000005156 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005159 | ELP-129-000005159 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005161 | ELP-129-000005161 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005164 | ELP-129-000005168 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005170 | ELP-129-000005172 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005175 | ELP-129-000005175 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005177 | ELP-129-000005178 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005189 | ELP-129-000005190 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005192 | ELP-129-000005192 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005199 | ELP-129-000005200 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005202 | ELP-129-000005202 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005204 | ELP-129-000005204 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005207 | ELP-129-000005208 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005211 | ELP-129-000005211 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005213 | ELP-129-000005213 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005216 | ELP-129-000005217 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005219 | ELP-129-000005219 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005221 | ELP-129-000005221 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005226 | ELP-129-000005226 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005229 | ELP-129-000005229 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005231 | ELP-129-000005231 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005234 | ELP-129-000005234 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005236 | ELP-129-000005236 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005239 | ELP-129-000005242 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005248 | ELP-129-000005249 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005251 | ELP-129-000005251 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005253 | ELP-129-000005253 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005255 | ELP-129-000005257 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005261 | ELP-129-000005261 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005265 | ELP-129-000005265 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005268 | ELP-129-000005268 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005274 | ELP-129-000005276 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005279 | ELP-129-000005282 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005284 | ELP-129-000005284 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005286 | ELP-129-000005287 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005289 | ELP-129-000005289 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005293 | ELP-129-000005293 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005295 | ELP-129-000005295 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005297 | ELP-129-000005297 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005300 | ELP-129-000005303 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005306 | ELP-129-000005306 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005308 | ELP-129-000005308 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005310 | ELP-129-000005310 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005315 | ELP-129-000005316 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005320 | ELP-129-000005325 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005328 | ELP-129-000005329 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005331 | ELP-129-000005331 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005336 | ELP-129-000005336 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005338 | ELP-129-000005341 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005343 | ELP-129-000005343 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005345 | ELP-129-000005345 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005347 | ELP-129-000005347 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005350 | ELP-129-000005351 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005356 | ELP-129-000005357 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005364 | ELP-129-000005364 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005367 | ELP-129-000005368 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005373 | ELP-129-000005374 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005376 | ELP-129-000005376 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005378 | ELP-129-000005378 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005386 | ELP-129-000005387 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005392 | ELP-129-000005394 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005407 | ELP-129-000005407 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005411 | ELP-129-000005411 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005431 | ELP-129-000005431 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005434 | ELP-129-000005435 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005437 | ELP-129-000005437 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005441 | ELP-129-000005442 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005450 | ELP-129-000005451 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005456 | ELP-129-000005458 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005462 | ELP-129-000005466 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005489 | ELP-129-000005489 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005494 | ELP-129-000005494 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005496 | ELP-129-000005498 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005512 | ELP-129-000005512 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005514 | ELP-129-000005515 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005517 | ELP-129-000005517 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005524 | ELP-129-000005524 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005526 | ELP-129-000005526 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005532 | ELP-129-000005532 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005536 | ELP-129-000005536 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005540 | ELP-129-000005540 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005546 | ELP-129-000005547 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005550 | ELP-129-000005551 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005554 | ELP-129-000005556 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005561 | ELP-129-000005561 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005564 | ELP-129-000005565 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005567 | ELP-129-000005567 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005570 | ELP-129-000005570 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005576 | ELP-129-000005577 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005584 | ELP-129-000005584 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005590 | ELP-129-000005591 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005593 | ELP-129-000005594 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005598 | ELP-129-000005598 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005603 | ELP-129-000005603 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005609 | ELP-129-000005612 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005619 | ELP-129-000005619 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005621 | ELP-129-000005621 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005650 | ELP-129-000005650 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005653 | ELP-129-000005653 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005657 | ELP-129-000005658 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005663 | ELP-129-000005663 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005669 | ELP-129-000005669 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005671 | ELP-129-000005671 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005673 | ELP-129-000005673 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005676 | ELP-129-000005677 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005681 | ELP-129-000005685 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005690 | ELP-129-000005692 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005694 | ELP-129-000005694 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005702 | ELP-129-000005704 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005714 | ELP-129-000005719 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005724 | ELP-129-000005724 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005748 | ELP-129-000005748 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005754 | ELP-129-000005760 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005762 | ELP-129-000005763 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005766 | ELP-129-000005768 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005770 | ELP-129-000005772 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005774 | ELP-129-000005779 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005782 | ELP-129-000005782 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005785 | ELP-129-000005785 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005796 | ELP-129-000005796 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005813 | ELP-129-000005813 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005828 | ELP-129-000005829 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005832 | ELP-129-000005833 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005835 | ELP-129-000005836 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005841 | ELP-129-000005841 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005843 | ELP-129-000005843 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005848 | ELP-129-000005848 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005850 | ELP-129-000005853 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005855 | ELP-129-000005855 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005869 | ELP-129-000005869 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005872 | ELP-129-000005873 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005882 | ELP-129-000005882 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005885 | ELP-129-000005885 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005887 | ELP-129-000005888 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005890 | ELP-129-000005893 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005895 | ELP-129-000005899 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005905 | ELP-129-000005907 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005910 | ELP-129-000005911 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005917 | ELP-129-000005917 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005921 | ELP-129-000005921 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005924 | ELP-129-000005924 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005928 | ELP-129-000005932 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005934 | ELP-129-000005934 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005937 | ELP-129-000005938 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005941 | ELP-129-000005941 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005956 | ELP-129-000005956 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005962 | ELP-129-000005964 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005982 | ELP-129-000005982 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005985 | ELP-129-000005987 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005989 | ELP-129-000005989 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005991 | ELP-129-000005992 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005999 | ELP-129-000006000 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006005 | ELP-129-000006005 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006008 | ELP-129-000006011 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006014 | ELP-129-000006014 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006016 | ELP-129-000006016 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006024 | ELP-129-000006024 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006027 | ELP-129-000006027 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006031 | ELP-129-000006031 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006033 | ELP-129-000006034 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006040 | ELP-129-000006040 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006043 | ELP-129-000006043 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006053 | ELP-129-000006053 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006056 | ELP-129-000006056 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006063 | ELP-129-000006063 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006066 | ELP-129-000006066 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006071 | ELP-129-000006073 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006078 | ELP-129-000006078 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006084 | ELP-129-000006085 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006090 | ELP-129-000006090 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006093 | ELP-129-000006093 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006096 | ELP-129-000006096 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006103 | ELP-129-000006104 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006112 | ELP-129-000006113 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006116 | ELP-129-000006116 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006118 | ELP-129-000006118 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006147 | ELP-129-000006148 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006166 | ELP-129-000006166 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006203 | ELP-129-000006204 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006216 | ELP-129-000006216 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006219 | ELP-129-000006219 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006222 | ELP-129-000006222 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006226 | ELP-129-000006226 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006228 | ELP-129-000006228 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006235 | ELP-129-000006235 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006237 | ELP-129-000006237 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006248 | ELP-129-000006248 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006256 | ELP-129-000006257 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006271 | ELP-129-000006272 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006280 | ELP-129-000006280 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006282 | ELP-129-000006283 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006295 | ELP-129-000006296 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006301 | ELP-129-000006301 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006305 | ELP-129-000006310 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006312 | ELP-129-000006313 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006320 | ELP-129-000006321 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006328 | ELP-129-000006329 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006336 | ELP-129-000006337 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006339 | ELP-129-000006339 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006342 | ELP-129-000006342 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006345 | ELP-129-000006346 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006349 | ELP-129-000006349 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006351 | ELP-129-000006355 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006357 | ELP-129-000006358 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006362 | ELP-129-000006362 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006367 | ELP-129-000006367 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006373 | ELP-129-000006373 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006376 | ELP-129-000006376 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006378 | ELP-129-000006381 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006383 | ELP-129-000006383 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006385 | ELP-129-000006385 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006387 | ELP-129-000006388 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006390 | ELP-129-000006390 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006424 | ELP-129-000006424 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006430 | ELP-129-000006431 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006433 | ELP-129-000006434 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006443 | ELP-129-000006444 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006451 | ELP-129-000006451 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006453 | ELP-129-000006454 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006459 | ELP-129-000006460 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006473 | ELP-129-000006473 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006480 | ELP-129-000006483 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006490 | ELP-129-000006491 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006494 | ELP-129-000006497 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006499 | ELP-129-000006499 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006501 | ELP-129-000006502 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006504 | ELP-129-000006504 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006512 | ELP-129-000006512 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006517 | ELP-129-000006519 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006525 | ELP-129-000006525 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006527 | ELP-129-000006527 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006538 | ELP-129-000006538 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006540 | ELP-129-000006541 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006546 | ELP-129-000006546 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006551 | ELP-129-000006552 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006557 | ELP-129-000006557 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006559 | ELP-129-000006560 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006565 | ELP-129-000006565 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006567 | ELP-129-000006568 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006570 | ELP-129-000006571 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006573 | ELP-129-000006577 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006579 | ELP-129-000006583 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006586 | ELP-129-000006586 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006588 | ELP-129-000006589 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006593 | ELP-129-000006593 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006597 | ELP-129-000006598 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006609 | ELP-129-000006609 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006611 | ELP-129-000006611 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006619 | ELP-129-000006624 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006632 | ELP-129-000006632 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006634 | ELP-129-000006635 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006639 | ELP-129-000006641 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006643 | ELP-129-000006643 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006645 | ELP-129-000006646 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006649 | ELP-129-000006649 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006654 | ELP-129-000006654 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006659 | ELP-129-000006662 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006664 | ELP-129-000006665 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006688 | ELP-129-000006688 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006690 | ELP-129-000006691 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006693 | ELP-129-000006694 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006708 | ELP-129-000006713 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006717 | ELP-129-000006721 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006723 | ELP-129-000006723 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006725 | ELP-129-000006726 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006733 | ELP-129-000006737 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006740 | ELP-129-000006743 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006746 | ELP-129-000006746 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006749 | ELP-129-000006750 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006752 | ELP-129-000006752 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006759 | ELP-129-000006759 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006763 | ELP-129-000006763 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006765 | ELP-129-000006765 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006768 | ELP-129-000006768 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006771 | ELP-129-000006771 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006775 | ELP-129-000006776 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006781 | ELP-129-000006781 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006784 | ELP-129-000006784 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006789 | ELP-129-000006793 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006797 | ELP-129-000006799 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006813 | ELP-129-000006814 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006817 | ELP-129-000006817 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006819 | ELP-129-000006820 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006822 | ELP-129-000006823 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006825 | ELP-129-000006829 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006834 | ELP-129-000006834 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006839 | ELP-129-000006840 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006842 | ELP-129-000006843 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006850 | ELP-129-000006850 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006860 | ELP-129-000006860 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006866 | ELP-129-000006866 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006879 | ELP-129-000006880 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006886 | ELP-129-000006887 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006890 | ELP-129-000006891 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006900 | ELP-129-000006900 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006902 | ELP-129-000006903 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006906 | ELP-129-000006906 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006910 | ELP-129-000006910 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006927 | ELP-129-000006928 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006930 | ELP-129-000006932 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006935 | ELP-129-000006935 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006937 | ELP-129-000006938 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006943 | ELP-129-000006943 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006948 | ELP-129-000006955 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006957 | ELP-129-000006957 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006960 | ELP-129-000006960 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006962 | ELP-129-000006963 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006965 | ELP-129-000006971 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006980 | ELP-129-000006981 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006988 | ELP-129-000006989 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006991 | ELP-129-000006991 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007000 | ELP-129-000007001 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007006 | ELP-129-000007007 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007010 | ELP-129-000007010 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007014 | ELP-129-000007015 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007020 | ELP-129-000007020 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007023 | ELP-129-000007023 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007025 | ELP-129-000007025 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007033 | ELP-129-000007034 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007036 | ELP-129-000007036 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007038 | ELP-129-000007038 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007046 | ELP-129-000007046 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007048 | ELP-129-000007048 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007050 | ELP-129-000007050 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007059 | ELP-129-000007059 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007076 | ELP-129-000007076 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007084 | ELP-129-000007084 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007091 | ELP-129-000007091 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007093 | ELP-129-000007094 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007096 | ELP-129-000007096 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007098 | ELP-129-000007099 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007110 | ELP-129-000007110 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007113 | ELP-129-000007113 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007117 | ELP-129-000007118 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007126 | ELP-129-000007127 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007132 | ELP-129-000007132 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007135 | ELP-129-000007135 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007143 | ELP-129-000007145 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007153 | ELP-129-000007154 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007189 | ELP-129-000007189 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007192 | ELP-129-000007193 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007203 | ELP-129-000007203 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007208 | ELP-129-000007208 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007210 | ELP-129-000007211 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007217 | ELP-129-000007218 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007230 | ELP-129-000007230 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007244 | ELP-129-000007247 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007253 | ELP-129-000007253 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007276 | ELP-129-000007278 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007281 | ELP-129-000007282 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007287 | ELP-129-000007287 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007291 | ELP-129-000007293 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007295 | ELP-129-000007296 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007306 | ELP-129-000007307 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007309 | ELP-129-000007309 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007316 | ELP-129-000007316 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007319 | ELP-129-000007322 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007326 | ELP-129-000007326 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007334 | ELP-129-000007334 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007357 | ELP-129-000007357 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007367 | ELP-129-000007367 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007375 | ELP-129-000007377 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007381 | ELP-129-000007381 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007386 | ELP-129-000007387 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007389 | ELP-129-000007390 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007395 | ELP-129-000007396 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007398 | ELP-129-000007398 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007400 | ELP-129-000007402 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007415 | ELP-129-000007418 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007425 | ELP-129-000007426 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007428 | ELP-129-000007429 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007432 | ELP-129-000007432 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007435 | ELP-129-000007436 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007444 | ELP-129-000007444 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007455 | ELP-129-000007471 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007474 | ELP-129-000007474 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007482 | ELP-129-000007482 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007494 | ELP-129-000007494 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007503 | ELP-129-000007503 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007540 | ELP-129-000007540 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007556 | ELP-129-000007557 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007563 | ELP-129-000007563 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007569 | ELP-129-000007573 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007575 | ELP-129-000007575 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007578 | ELP-129-000007579 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007582 | ELP-129-000007582 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007606 | ELP-129-000007606 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007646 | ELP-129-000007647 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007652 | ELP-129-000007653 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007660 | ELP-129-000007661 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007669 | ELP-129-000007670 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007675 | ELP-129-000007683 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007685 | ELP-129-000007685 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007708 | ELP-129-000007708 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007716 | ELP-129-000007720 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007783 | ELP-129-000007783 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007785 | ELP-129-000007785 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007797 | ELP-129-000007799 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007802 | ELP-129-000007802 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007812 | ELP-129-000007812 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007815 | ELP-129-000007816 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007820 | ELP-129-000007820 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007834 | ELP-129-000007840 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007862 | ELP-129-000007862 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007866 | ELP-129-000007867 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007880 | ELP-129-000007880 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007897 | ELP-129-000007897 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007900 | ELP-129-000007903 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007914 | ELP-129-000007915 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007921 | ELP-129-000007921 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007923 | ELP-129-000007923 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007977 | ELP-129-000007979 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007981 | ELP-129-000007984 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007998 | ELP-129-000007998 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008000 | ELP-129-000008000 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008029 | ELP-129-000008029 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008031 | ELP-129-000008032 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008037 | ELP-129-000008037 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008039 | ELP-129-000008039 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008054 | ELP-129-000008057 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008060 | ELP-129-000008071 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008073 | ELP-129-000008078 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008082 | ELP-129-000008082 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008109 | ELP-129-000008113 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008115 | ELP-129-000008117 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008123 | ELP-129-000008123 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008140 | ELP-129-000008141 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008143 | ELP-129-000008143 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008145 | ELP-129-000008145 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008150 | ELP-129-000008153 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008178 | ELP-129-000008178 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008188 | ELP-129-000008188 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008190 | ELP-129-000008213 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008224 | ELP-129-000008224 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008226 | ELP-129-000008227 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008230 | ELP-129-000008230 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008232 | ELP-129-000008232 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008234 | ELP-129-000008234 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008241 | ELP-129-000008241 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008246 | ELP-129-000008246 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008273 | ELP-129-000008273 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008277 | ELP-129-000008281 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008283 | ELP-129-000008283 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008286 | ELP-129-000008286 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008296 | ELP-129-000008296 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008298 | ELP-129-000008298 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008303 | ELP-129-000008303 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008308 | ELP-129-000008308 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008311 | ELP-129-000008311 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008316 | ELP-129-000008316 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008318 | ELP-129-000008321 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008345 | ELP-129-000008352 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008360 | ELP-129-000008360 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008363 | ELP-129-000008364 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008366 | ELP-129-000008368 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008370 | ELP-129-000008370 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008381 | ELP-129-000008384 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008386 | ELP-129-000008387 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008394 | ELP-129-000008394 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008403 | ELP-129-000008403 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008419 | ELP-129-000008419 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008423 | ELP-129-000008423 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008425 | ELP-129-000008425 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008429 | ELP-129-000008431 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008445 | ELP-129-000008445 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008458 | ELP-129-000008458 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008461 | ELP-129-000008461 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008467 | ELP-129-000008471 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008477 | ELP-129-000008477 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008488 | ELP-129-000008488 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008493 | ELP-129-000008493 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008500 | ELP-129-000008503 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008508 | ELP-129-000008510 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008512 | ELP-129-000008512 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008514 | ELP-129-000008514 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008518 | ELP-129-000008519 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008526 | ELP-129-000008528 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008530 | ELP-129-000008530 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008532 | ELP-129-000008532 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008536 | ELP-129-000008538 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008542 | ELP-129-000008542 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008544 | ELP-129-000008545 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008572 | ELP-129-000008572 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008584 | ELP-129-000008585 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008589 | ELP-129-000008589 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008591 | ELP-129-000008594 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008623 | ELP-129-000008623 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008625 | ELP-129-000008625 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008627 | ELP-129-000008627 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008629 | ELP-129-000008633 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008635 | ELP-129-000008636 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008645 | ELP-129-000008649 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008675 | ELP-129-000008676 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008679 | ELP-129-000008679 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008683 | ELP-129-000008685 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008687 | ELP-129-000008687 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008690 | ELP-129-000008690 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008692 | ELP-129-000008693 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008695 | ELP-129-000008695 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008699 | ELP-129-000008701 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008704 | ELP-129-000008706 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008709 | ELP-129-000008710 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008