UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-129-000008723 | to | ELP-129-000008723 |
| ELP-129-000008725 | to | ELP-129-000008726 |
| ELP-129-000008737 | to | ELP-129-000008738 |
| ELP-129-000008743 | to | ELP-129-000008747 |
| ELP-129-000008752 | to | ELP-129-000008752 |
| ELP-129-000008796 | to | ELP-129-000008796 |
| ELP-129-000008799 | to | ELP-129-000008799 |
| ELP-129-000008804 | to | ELP-129-000008804 |
| ELP-129-000008822 | to | ELP-129-000008823 |
| ELP-129-000008838 | to | ELP-129-000008839 |
| ELP-129-000008845 | to | ELP-129-000008849 |
| ELP-129-000008851 | to | ELP-129-000008854 |
| ELP-129-000008857 | to | ELP-129-000008859 |
| ELP-129-000008861 | to | ELP-129-000008862 |
| ELP-129-000008869 | to | ELP-129-000008869 |
| ELP-129-000008884 | to | ELP-129-000008884 |
| ELP-129-000008895 | to | ELP-129-000008895 |
| ELP-129-000008901 | to | ELP-129-000008901 |
| ELP-129-000008912 | to | ELP-129-000008912 |
| ELP-129-000008933 | to | ELP-129-000008935 |
| ELP-129-000008937 | to | ELP-129-000008937 |
| ELP-129-000008943 | to | ELP-129-000008943 |
| ELP-129-000008961 | to | ELP-129-000008961 |
| ELP-129-000008978 | to | ELP-129-000008978 |
| ELP-129-000008983 | to | ELP-129-000008983 |
| ELP-129-000008987 | to | ELP-129-000008987 |
| ELP-129-000009014 | to | ELP-129-000009014 |
| ELP-129-000009018 | to | ELP-129-000009018 |
| ELP-129-000009024 | to | ELP-129-000009024 |
| ELP-129-000009028 | to | ELP-129-000009028 |
| ELP-129-000009030 | to | ELP-129-000009031 |
| ELP-129-000009033 | to | ELP-129-000009033 |
| ELP-129-000009036 | to | ELP-129-000009036 |
| ELP-129-000009040 | to | ELP-129-000009040 |
| ELP-129-000009042 | to | ELP-129-000009045 |
| ELP-129-000009047 | to | ELP-129-000009048 |
| ELP-129-000009055 | to | ELP-129-000009055 |
| ELP-129-000009057 | to | ELP-129-000009059 |
| ELP-129-000009068 | to | ELP-129-000009068 |
| ELP-129-000009070 | to | ELP-129-000009070 |
| ELP-129-000009072 | to | ELP-129-000009073 |
| ELP-129-000009081 | to | ELP-129-000009081 |
| ELP-129-000009085 | to | ELP-129-000009085 |
| ELP-129-000009091 | to | ELP-129-000009091 |

| | | |
|---|---|---|
| ELP-129-000009096 | to | ELP-129-000009096 |
| ELP-129-000009098 | to | ELP-129-000009098 |
| ELP-129-000009109 | to | ELP-129-000009109 |
| ELP-129-000009113 | to | ELP-129-000009113 |
| ELP-129-000009124 | to | ELP-129-000009124 |
| ELP-129-000009128 | to | ELP-129-000009130 |
| ELP-129-000009134 | to | ELP-129-000009134 |
| ELP-129-000009136 | to | ELP-129-000009137 |
| ELP-129-000009141 | to | ELP-129-000009142 |
| ELP-129-000009144 | to | ELP-129-000009144 |
| ELP-129-000009146 | to | ELP-129-000009146 |
| ELP-129-000009149 | to | ELP-129-000009150 |
| ELP-129-000009164 | to | ELP-129-000009164 |
| ELP-129-000009178 | to | ELP-129-000009180 |
| ELP-129-000009182 | to | ELP-129-000009182 |
| ELP-129-000009192 | to | ELP-129-000009193 |
| ELP-129-000009200 | to | ELP-129-000009200 |
| ELP-129-000009224 | to | ELP-129-000009224 |
| ELP-129-000009227 | to | ELP-129-000009228 |
| ELP-129-000009232 | to | ELP-129-000009232 |
| ELP-129-000009236 | to | ELP-129-000009236 |
| ELP-129-000009252 | to | ELP-129-000009253 |
| ELP-129-000009265 | to | ELP-129-000009265 |
| ELP-129-000009272 | to | ELP-129-000009272 |
| ELP-129-000009288 | to | ELP-129-000009290 |
| ELP-129-000009295 | to | ELP-129-000009295 |
| ELP-129-000009306 | to | ELP-129-000009306 |
| ELP-129-000009315 | to | ELP-129-000009315 |
| ELP-129-000009343 | to | ELP-129-000009344 |
| ELP-129-000009346 | to | ELP-129-000009355 |
| ELP-129-000009362 | to | ELP-129-000009362 |
| ELP-129-000009365 | to | ELP-129-000009365 |
| ELP-129-000009372 | to | ELP-129-000009372 |
| ELP-129-000009416 | to | ELP-129-000009416 |
| ELP-129-000009458 | to | ELP-129-000009459 |
| ELP-129-000009471 | to | ELP-129-000009474 |
| ELP-129-000009478 | to | ELP-129-000009478 |
| ELP-129-000009480 | to | ELP-129-000009480 |
| ELP-129-000009482 | to | ELP-129-000009482 |
| ELP-129-000009487 | to | ELP-129-000009487 |
| ELP-129-000009507 | to | ELP-129-000009508 |
| ELP-129-000009510 | to | ELP-129-000009510 |
| ELP-129-000009516 | to | ELP-129-000009516 |
| ELP-129-000009525 | to | ELP-129-000009525 |

| | | |
|---|---|---|
| ELP-129-000009527 | to | ELP-129-000009530 |
| ELP-129-000009534 | to | ELP-129-000009534 |
| ELP-129-000009536 | to | ELP-129-000009536 |
| ELP-129-000009545 | to | ELP-129-000009545 |
| ELP-129-000009561 | to | ELP-129-000009565 |
| ELP-129-000009612 | to | ELP-129-000009612 |
| ELP-129-000009618 | to | ELP-129-000009621 |
| ELP-129-000009624 | to | ELP-129-000009624 |
| ELP-129-000009628 | to | ELP-129-000009628 |
| ELP-129-000009634 | to | ELP-129-000009635 |
| ELP-129-000009639 | to | ELP-129-000009641 |
| ELP-129-000009643 | to | ELP-129-000009643 |
| ELP-129-000009647 | to | ELP-129-000009647 |
| ELP-129-000009650 | to | ELP-129-000009665 |
| ELP-129-000009667 | to | ELP-129-000009667 |
| ELP-129-000009669 | to | ELP-129-000009669 |
| ELP-129-000009671 | to | ELP-129-000009673 |
| ELP-129-000009675 | to | ELP-129-000009676 |
| ELP-129-000009678 | to | ELP-129-000009694 |
| ELP-129-000009696 | to | ELP-129-000009697 |
| ELP-129-000009699 | to | ELP-129-000009699 |
| ELP-129-000009702 | to | ELP-129-000009702 |
| ELP-129-000009710 | to | ELP-129-000009713 |
| ELP-129-000009724 | to | ELP-129-000009725 |
| ELP-129-000009727 | to | ELP-129-000009728 |
| ELP-129-000009734 | to | ELP-129-000009734 |
| ELP-129-000009736 | to | ELP-129-000009736 |
| ELP-129-000009739 | to | ELP-129-000009739 |
| ELP-129-000009761 | to | ELP-129-000009761 |
| ELP-129-000009764 | to | ELP-129-000009764 |
| ELP-129-000009766 | to | ELP-129-000009767 |
| ELP-129-000009771 | to | ELP-129-000009772 |
| ELP-129-000009777 | to | ELP-129-000009777 |
| ELP-129-000009779 | to | ELP-129-000009779 |
| ELP-129-000009785 | to | ELP-129-000009787 |
| ELP-129-000009790 | to | ELP-129-000009790 |
| ELP-129-000009792 | to | ELP-129-000009792 |
| ELP-129-000009802 | to | ELP-129-000009802 |
| ELP-129-000009804 | to | ELP-129-000009804 |
| ELP-129-000009810 | to | ELP-129-000009811 |
| ELP-129-000009813 | to | ELP-129-000009837 |
| ELP-129-000009857 | to | ELP-129-000009859 |
| ELP-129-000009893 | to | ELP-129-000009893 |
| ELP-129-000009909 | to | ELP-129-000009909 |

| | | |
|---|---|---|
| ELP-129-000009912 | to | ELP-129-000009915 |
| ELP-129-000009921 | to | ELP-129-000009927 |
| ELP-129-000009929 | to | ELP-129-000009929 |
| ELP-129-000009932 | to | ELP-129-000009932 |
| ELP-129-000010014 | to | ELP-129-000010016 |
| ELP-129-000010025 | to | ELP-129-000010026 |
| ELP-129-000010046 | to | ELP-129-000010049 |
| ELP-129-000010060 | to | ELP-129-000010060 |
| ELP-129-000010075 | to | ELP-129-000010075 |
| ELP-129-000010090 | to | ELP-129-000010090 |
| ELP-129-000010113 | to | ELP-129-000010114 |
| ELP-129-000010117 | to | ELP-129-000010118 |
| ELP-129-000010122 | to | ELP-129-000010128 |
| ELP-129-000010134 | to | ELP-129-000010134 |
| ELP-129-000010138 | to | ELP-129-000010138 |
| ELP-129-000010143 | to | ELP-129-000010143 |
| ELP-129-000010146 | to | ELP-129-000010146 |
| ELP-129-000010156 | to | ELP-129-000010156 |
| ELP-129-000010164 | to | ELP-129-000010164 |
| ELP-129-000010166 | to | ELP-129-000010166 |
| ELP-129-000010195 | to | ELP-129-000010199 |
| ELP-129-000010201 | to | ELP-129-000010201 |
| ELP-129-000010203 | to | ELP-129-000010205 |
| ELP-129-000010207 | to | ELP-129-000010207 |
| ELP-129-000010212 | to | ELP-129-000010214 |
| ELP-129-000010222 | to | ELP-129-000010223 |
| ELP-129-000010234 | to | ELP-129-000010234 |
| ELP-129-000010237 | to | ELP-129-000010237 |
| ELP-129-000010241 | to | ELP-129-000010243 |
| ELP-129-000010258 | to | ELP-129-000010258 |
| ELP-129-000010260 | to | ELP-129-000010261 |
| ELP-129-000010286 | to | ELP-129-000010287 |
| ELP-129-000010289 | to | ELP-129-000010289 |
| ELP-129-000010331 | to | ELP-129-000010331 |
| ELP-129-000010334 | to | ELP-129-000010335 |
| ELP-129-000010342 | to | ELP-129-000010346 |
| ELP-129-000010352 | to | ELP-129-000010352 |
| ELP-129-000010354 | to | ELP-129-000010354 |
| ELP-129-000010357 | to | ELP-129-000010357 |
| ELP-129-000010359 | to | ELP-129-000010359 |
| ELP-129-000010361 | to | ELP-129-000010362 |
| ELP-129-000010375 | to | ELP-129-000010377 |
| ELP-129-000010384 | to | ELP-129-000010384 |
| ELP-129-000010388 | to | ELP-129-000010388 |

| | | |
|---|---|---|
| ELP-129-000010399 | to | ELP-129-000010399 |
| ELP-129-000010404 | to | ELP-129-000010404 |
| ELP-129-000010406 | to | ELP-129-000010407 |
| ELP-129-000010409 | to | ELP-129-000010409 |
| ELP-129-000010423 | to | ELP-129-000010423 |
| ELP-129-000010427 | to | ELP-129-000010427 |
| ELP-129-000010461 | to | ELP-129-000010461 |
| ELP-129-000010479 | to | ELP-129-000010488 |
| ELP-129-000010509 | to | ELP-129-000010509 |
| ELP-129-000010546 | to | ELP-129-000010547 |
| ELP-129-000010553 | to | ELP-129-000010553 |
| ELP-129-000010555 | to | ELP-129-000010555 |
| ELP-129-000010620 | to | ELP-129-000010620 |
| ELP-129-000010622 | to | ELP-129-000010622 |
| ELP-129-000010624 | to | ELP-129-000010624 |
| ELP-129-000010626 | to | ELP-129-000010626 |
| ELP-129-000010629 | to | ELP-129-000010629 |
| ELP-129-000010633 | to | ELP-129-000010633 |
| ELP-129-000010635 | to | ELP-129-000010637 |
| ELP-129-000010677 | to | ELP-129-000010677 |
| ELP-129-000010679 | to | ELP-129-000010680 |
| ELP-129-000010687 | to | ELP-129-000010687 |
| ELP-129-000010689 | to | ELP-129-000010689 |
| ELP-129-000010693 | to | ELP-129-000010695 |
| ELP-129-000010729 | to | ELP-129-000010729 |
| ELP-129-000010736 | to | ELP-129-000010736 |
| ELP-129-000010765 | to | ELP-129-000010765 |
| ELP-129-000010779 | to | ELP-129-000010779 |
| ELP-129-000010789 | to | ELP-129-000010790 |
| ELP-129-000010792 | to | ELP-129-000010792 |
| ELP-129-000010795 | to | ELP-129-000010827 |
| ELP-129-000010834 | to | ELP-129-000010834 |
| ELP-129-000010838 | to | ELP-129-000010850 |
| ELP-129-000010852 | to | ELP-129-000010853 |
| ELP-129-000010855 | to | ELP-129-000010860 |
| ELP-129-000010920 | to | ELP-129-000010924 |
| ELP-129-000010926 | to | ELP-129-000010926 |
| ELP-129-000010933 | to | ELP-129-000010935 |
| ELP-129-000010938 | to | ELP-129-000010938 |
| ELP-129-000010940 | to | ELP-129-000010940 |
| ELP-129-000010942 | to | ELP-129-000010942 |
| ELP-129-000010944 | to | ELP-129-000010945 |
| ELP-129-000010947 | to | ELP-129-000010948 |
| ELP-129-000010967 | to | ELP-129-000010967 |

| | | |
|---|---|---|
| ELP-129-000010972 | to | ELP-129-000010973 |
| ELP-129-000010989 | to | ELP-129-000010989 |
| ELP-129-000010997 | to | ELP-129-000010997 |
| ELP-129-000011005 | to | ELP-129-000011005 |
| ELP-129-000011033 | to | ELP-129-000011036 |
| ELP-129-000011039 | to | ELP-129-000011041 |
| ELP-129-000011065 | to | ELP-129-000011065 |
| ELP-129-000011073 | to | ELP-129-000011073 |
| ELP-129-000011078 | to | ELP-129-000011079 |
| ELP-129-000011084 | to | ELP-129-000011084 |
| ELP-129-000011093 | to | ELP-129-000011093 |
| ELP-129-000011096 | to | ELP-129-000011097 |
| ELP-129-000011100 | to | ELP-129-000011101 |
| ELP-129-000011108 | to | ELP-129-000011108 |
| ELP-129-000011111 | to | ELP-129-000011112 |
| ELP-129-000011114 | to | ELP-129-000011114 |
| ELP-129-000011119 | to | ELP-129-000011121 |
| ELP-129-000011124 | to | ELP-129-000011128 |
| ELP-129-000011130 | to | ELP-129-000011130 |
| ELP-129-000011132 | to | ELP-129-000011132 |
| ELP-129-000011135 | to | ELP-129-000011139 |
| ELP-129-000011141 | to | ELP-129-000011142 |
| ELP-129-000011178 | to | ELP-129-000011178 |
| ELP-129-000011182 | to | ELP-129-000011183 |
| ELP-129-000011185 | to | ELP-129-000011185 |
| ELP-129-000011190 | to | ELP-129-000011190 |
| ELP-129-000011192 | to | ELP-129-000011192 |
| ELP-129-000011196 | to | ELP-129-000011197 |
| ELP-129-000011199 | to | ELP-129-000011202 |
| ELP-129-000011224 | to | ELP-129-000011224 |
| ELP-129-000011239 | to | ELP-129-000011242 |
| ELP-129-000011244 | to | ELP-129-000011246 |
| ELP-129-000011248 | to | ELP-129-000011248 |
| ELP-129-000011253 | to | ELP-129-000011254 |
| ELP-129-000011269 | to | ELP-129-000011269 |
| ELP-129-000011271 | to | ELP-129-000011271 |
| ELP-129-000011277 | to | ELP-129-000011278 |
| ELP-129-000011280 | to | ELP-129-000011280 |
| ELP-129-000011293 | to | ELP-129-000011295 |
| ELP-129-000011298 | to | ELP-129-000011298 |
| ELP-129-000011300 | to | ELP-129-000011300 |
| ELP-129-000011303 | to | ELP-129-000011303 |
| ELP-129-000011334 | to | ELP-129-000011334 |
| ELP-129-000011336 | to | ELP-129-000011340 |

| | | |
|---|---|---|
| ELP-129-000011342 | to | ELP-129-000011343 |
| ELP-129-000011346 | to | ELP-129-000011347 |
| ELP-129-000011358 | to | ELP-129-000011360 |
| ELP-129-000011363 | to | ELP-129-000011365 |
| ELP-129-000011367 | to | ELP-129-000011367 |
| ELP-129-000011374 | to | ELP-129-000011374 |
| ELP-129-000011382 | to | ELP-129-000011383 |
| ELP-129-000011385 | to | ELP-129-000011385 |
| ELP-129-000011406 | to | ELP-129-000011406 |
| ELP-129-000011408 | to | ELP-129-000011408 |
| ELP-129-000011411 | to | ELP-129-000011411 |
| ELP-129-000011418 | to | ELP-129-000011419 |
| ELP-129-000011423 | to | ELP-129-000011423 |
| ELP-129-000011433 | to | ELP-129-000011433 |
| ELP-129-000011449 | to | ELP-129-000011449 |
| ELP-129-000011451 | to | ELP-129-000011460 |
| ELP-129-000011462 | to | ELP-129-000011462 |
| ELP-129-000011475 | to | ELP-129-000011475 |
| ELP-129-000011477 | to | ELP-129-000011477 |
| ELP-129-000011480 | to | ELP-129-000011485 |
| ELP-129-000011489 | to | ELP-129-000011489 |
| ELP-129-000011503 | to | ELP-129-000011503 |
| ELP-129-000011512 | to | ELP-129-000011513 |
| ELP-129-000011524 | to | ELP-129-000011524 |
| ELP-129-000011527 | to | ELP-129-000011527 |
| ELP-129-000011550 | to | ELP-129-000011550 |
| ELP-129-000011552 | to | ELP-129-000011553 |
| ELP-129-000011555 | to | ELP-129-000011556 |
| ELP-129-000011559 | to | ELP-129-000011559 |
| ELP-129-000011564 | to | ELP-129-000011565 |
| ELP-129-000011568 | to | ELP-129-000011568 |
| ELP-129-000011575 | to | ELP-129-000011575 |
| ELP-129-000011580 | to | ELP-129-000011581 |
| ELP-129-000011589 | to | ELP-129-000011589 |
| ELP-129-000011603 | to | ELP-129-000011604 |
| ELP-129-000011610 | to | ELP-129-000011613 |
| ELP-129-000011615 | to | ELP-129-000011620 |
| ELP-129-000011624 | to | ELP-129-000011627 |
| ELP-129-000011629 | to | ELP-129-000011632 |
| ELP-129-000011636 | to | ELP-129-000011636 |
| ELP-129-000011644 | to | ELP-129-000011645 |
| ELP-129-000011647 | to | ELP-129-000011647 |
| ELP-129-000011649 | to | ELP-129-000011649 |
| ELP-129-000011653 | to | ELP-129-000011653 |

| | | |
|---|---|---|
| ELP-129-000011656 | to | ELP-129-000011656 |
| ELP-129-000011691 | to | ELP-129-000011691 |
| ELP-129-000011693 | to | ELP-129-000011700 |
| ELP-129-000011719 | to | ELP-129-000011719 |
| ELP-129-000011721 | to | ELP-129-000011730 |
| ELP-129-000011748 | to | ELP-129-000011748 |
| ELP-129-000011758 | to | ELP-129-000011758 |
| ELP-129-000011765 | to | ELP-129-000011770 |
| ELP-129-000011797 | to | ELP-129-000011797 |
| ELP-129-000011801 | to | ELP-129-000011804 |
| ELP-129-000011809 | to | ELP-129-000011810 |
| ELP-129-000011844 | to | ELP-129-000011844 |
| ELP-129-000011851 | to | ELP-129-000011856 |
| ELP-129-000011859 | to | ELP-129-000011864 |
| ELP-129-000011871 | to | ELP-129-000011876 |
| ELP-129-000011878 | to | ELP-129-000011878 |
| ELP-129-000011881 | to | ELP-129-000011881 |
| ELP-129-000011883 | to | ELP-129-000011883 |
| ELP-129-000011901 | to | ELP-129-000011902 |
| ELP-129-000011906 | to | ELP-129-000011907 |
| ELP-129-000011918 | to | ELP-129-000011919 |
| ELP-129-000011923 | to | ELP-129-000011925 |
| ELP-129-000011950 | to | ELP-129-000011953 |
| ELP-129-000011955 | to | ELP-129-000011960 |
| ELP-129-000011962 | to | ELP-129-000012012 |
| ELP-129-000012014 | to | ELP-129-000012101 |
| ELP-129-000012113 | to | ELP-129-000012113 |
| ELP-129-000012119 | to | ELP-129-000012120 |
| ELP-129-000012128 | to | ELP-129-000012134 |
| ELP-129-000012146 | to | ELP-129-000012146 |
| ELP-129-000012151 | to | ELP-129-000012172 |
| ELP-129-000012192 | to | ELP-129-000012192 |
| ELP-129-000012213 | to | ELP-129-000012213 |
| ELP-129-000012251 | to | ELP-129-000012251 |
| ELP-129-000012269 | to | ELP-129-000012269 |
| ELP-129-000012342 | to | ELP-129-000012343 |
| ELP-129-000012379 | to | ELP-129-000012379 |
| ELP-129-000012383 | to | ELP-129-000012384 |
| ELP-129-000012386 | to | ELP-129-000012390 |
| ELP-129-000012427 | to | ELP-129-000012427 |
| ELP-129-000012447 | to | ELP-129-000012447 |
| ELP-129-000012460 | to | ELP-129-000012460 |
| ELP-129-000012462 | to | ELP-129-000012464 |
| ELP-129-000012498 | to | ELP-129-000012498 |

| | | |
|---|---|---|
| ELP-129-000012504 | to | ELP-129-000012504 |
| ELP-129-000012542 | to | ELP-129-000012542 |
| ELP-129-000012554 | to | ELP-129-000012554 |
| ELP-129-000012705 | to | ELP-129-000012705 |
| ELP-129-000012723 | to | ELP-129-000012750 |
| ELP-129-000012755 | to | ELP-129-000012755 |
| ELP-129-000012757 | to | ELP-129-000012778 |
| ELP-129-000012907 | to | ELP-129-000012938 |
| ELP-129-000013032 | to | ELP-129-000013032 |
| ELP-129-000013119 | to | ELP-129-000013130 |
| ELP-129-000013151 | to | ELP-129-000013166 |
| ELP-129-000013168 | to | ELP-129-000013169 |
| ELP-129-000013771 | to | ELP-129-000013771 |
| ELP-129-000013842 | to | ELP-129-000013849 |
| ELP-129-000013851 | to | ELP-129-000013854 |
| ELP-129-000013856 | to | ELP-129-000013857 |
| ELP-129-000013866 | to | ELP-129-000013867 |
| ELP-129-000013878 | to | ELP-129-000013878 |
| ELP-129-000013891 | to | ELP-129-000013891 |
| ELP-129-000013895 | to | ELP-129-000013895 |
| ELP-129-000013898 | to | ELP-129-000013898 |
| ELP-129-000013903 | to | ELP-129-000013903 |
| ELP-129-000013911 | to | ELP-129-000013911 |
| ELP-129-000013918 | to | ELP-129-000013919 |
| ELP-129-000013922 | to | ELP-129-000013923 |
| ELP-129-000013925 | to | ELP-129-000013925 |
| ELP-129-000013927 | to | ELP-129-000013927 |
| ELP-129-000013929 | to | ELP-129-000013934 |
| ELP-129-000013937 | to | ELP-129-000013937 |
| ELP-129-000013940 | to | ELP-129-000013940 |
| ELP-129-000013943 | to | ELP-129-000013943 |
| ELP-129-000013955 | to | ELP-129-000013955 |
| ELP-129-000013964 | to | ELP-129-000013964 |
| ELP-129-000013967 | to | ELP-129-000013967 |
| ELP-129-000013997 | to | ELP-129-000013997 |
| ELP-129-000013999 | to | ELP-129-000014001 |
| ELP-129-000014004 | to | ELP-129-000014004 |
| ELP-129-000014014 | to | ELP-129-000014014 |
| ELP-129-000014022 | to | ELP-129-000014022 |
| ELP-129-000014025 | to | ELP-129-000014025 |
| ELP-129-000014028 | to | ELP-129-000014028 |
| ELP-129-000014038 | to | ELP-129-000014039 |
| ELP-129-000014043 | to | ELP-129-000014043 |
| ELP-129-000014052 | to | ELP-129-000014052 |

| | | |
|---|---|---|
| ELP-129-000014055 | to | ELP-129-000014055 |
| ELP-129-000014057 | to | ELP-129-000014057 |
| ELP-129-000014059 | to | ELP-129-000014066 |
| ELP-129-000014080 | to | ELP-129-000014080 |
| ELP-129-000014084 | to | ELP-129-000014084 |
| ELP-129-000014090 | to | ELP-129-000014090 |
| ELP-129-000014108 | to | ELP-129-000014108 |
| ELP-129-000014123 | to | ELP-129-000014124 |
| ELP-129-000014129 | to | ELP-129-000014129 |
| ELP-129-000014137 | to | ELP-129-000014138 |
| ELP-129-000014151 | to | ELP-129-000014151 |
| ELP-129-000014160 | to | ELP-129-000014160 |
| ELP-129-000014162 | to | ELP-129-000014162 |
| ELP-129-000014164 | to | ELP-129-000014164 |
| ELP-129-000014168 | to | ELP-129-000014168 |
| ELP-129-000014170 | to | ELP-129-000014170 |
| ELP-129-000014172 | to | ELP-129-000014172 |
| ELP-129-000014187 | to | ELP-129-000014187 |
| ELP-129-000014199 | to | ELP-129-000014199 |
| ELP-129-000014216 | to | ELP-129-000014216 |
| ELP-129-000014228 | to | ELP-129-000014228 |
| ELP-129-000014230 | to | ELP-129-000014232 |
| ELP-129-000014249 | to | ELP-129-000014249 |
| ELP-129-000014268 | to | ELP-129-000014268 |
| ELP-129-000014270 | to | ELP-129-000014270 |
| ELP-129-000014277 | to | ELP-129-000014277 |
| ELP-129-000014290 | to | ELP-129-000014290 |
| ELP-129-000014299 | to | ELP-129-000014299 |
| ELP-129-000014319 | to | ELP-129-000014320 |
| ELP-129-000014323 | to | ELP-129-000014323 |
| ELP-129-000014349 | to | ELP-129-000014349 |
| ELP-129-000014370 | to | ELP-129-000014371 |
| ELP-129-000014387 | to | ELP-129-000014388 |
| ELP-129-000014392 | to | ELP-129-000014392 |
| ELP-129-000014416 | to | ELP-129-000014416 |
| ELP-129-000014433 | to | ELP-129-000014433 |
| ELP-129-000014462 | to | ELP-129-000014463 |
| ELP-129-000014465 | to | ELP-129-000014478 |
| ELP-129-000014517 | to | ELP-129-000014517 |
| ELP-129-000014519 | to | ELP-129-000014524 |
| ELP-129-000014527 | to | ELP-129-000014527 |
| ELP-129-000014538 | to | ELP-129-000014539 |
| ELP-129-000014566 | to | ELP-129-000014566 |
| ELP-129-000014573 | to | ELP-129-000014579 |

| | | |
|---|---|---|
| ELP-129-000014593 | to | ELP-129-000014593 |
| ELP-129-000014627 | to | ELP-129-000014629 |
| ELP-129-000014632 | to | ELP-129-000014633 |
| ELP-129-000014636 | to | ELP-129-000014643 |
| ELP-129-000014687 | to | ELP-129-000014693 |
| ELP-129-000014705 | to | ELP-129-000014705 |
| ELP-129-000014720 | to | ELP-129-000014720 |
| ELP-129-000014744 | to | ELP-129-000014744 |
| ELP-129-000014746 | to | ELP-129-000014746 |
| ELP-129-000014752 | to | ELP-129-000014752 |
| ELP-129-000014754 | to | ELP-129-000014757 |
| ELP-129-000014769 | to | ELP-129-000014772 |
| ELP-129-000014776 | to | ELP-129-000014777 |
| ELP-129-000014792 | to | ELP-129-000014792 |
| ELP-129-000014801 | to | ELP-129-000014802 |
| ELP-129-000014806 | to | ELP-129-000014806 |
| ELP-129-000014827 | to | ELP-129-000014827 |
| ELP-129-000014829 | to | ELP-129-000014829 |
| ELP-129-000014850 | to | ELP-129-000014855 |
| ELP-129-000014858 | to | ELP-129-000014860 |
| ELP-129-000014862 | to | ELP-129-000014862 |
| ELP-129-000014864 | to | ELP-129-000014866 |
| ELP-129-000014868 | to | ELP-129-000014868 |
| ELP-129-000014877 | to | ELP-129-000014880 |
| ELP-129-000014909 | to | ELP-129-000014909 |
| ELP-129-000014916 | to | ELP-129-000014916 |
| ELP-129-000014926 | to | ELP-129-000014927 |
| ELP-129-000014962 | to | ELP-129-000014968 |
| ELP-129-000014992 | to | ELP-129-000014992 |
| ELP-129-000015093 | to | ELP-129-000015093 |
| ELP-129-000015095 | to | ELP-129-000015098 |
| ELP-129-000015100 | to | ELP-129-000015106 |
| ELP-129-000015112 | to | ELP-129-000015113 |
| ELP-129-000015133 | to | ELP-129-000015134 |
| ELP-129-000015136 | to | ELP-129-000015136 |
| ELP-129-000015143 | to | ELP-129-000015143 |
| ELP-129-000015167 | to | ELP-129-000015167 |
| ELP-129-000015181 | to | ELP-129-000015181 |
| ELP-129-000015205 | to | ELP-129-000015205 |
| ELP-129-000015207 | to | ELP-129-000015211 |
| ELP-129-000015219 | to | ELP-129-000015219 |
| ELP-129-000015226 | to | ELP-129-000015226 |
| ELP-129-000015240 | to | ELP-129-000015240 |
| ELP-129-000015267 | to | ELP-129-000015268 |

| | | |
|---|---|---|
| ELP-129-000015273 | to | ELP-129-000015273 |
| ELP-129-000015286 | to | ELP-129-000015290 |
| ELP-129-000015293 | to | ELP-129-000015293 |
| ELP-129-000015307 | to | ELP-129-000015307 |
| ELP-129-000015312 | to | ELP-129-000015314 |
| ELP-129-000015317 | to | ELP-129-000015317 |
| ELP-129-000015319 | to | ELP-129-000015320 |
| ELP-129-000015322 | to | ELP-129-000015323 |
| ELP-129-000015328 | to | ELP-129-000015328 |
| ELP-129-000015335 | to | ELP-129-000015335 |
| ELP-129-000015338 | to | ELP-129-000015340 |
| ELP-129-000015349 | to | ELP-129-000015351 |
| ELP-129-000015355 | to | ELP-129-000015355 |
| ELP-129-000015357 | to | ELP-129-000015357 |
| ELP-129-000015374 | to | ELP-129-000015375 |
| ELP-129-000015377 | to | ELP-129-000015377 |
| ELP-129-000015387 | to | ELP-129-000015387 |
| ELP-129-000015395 | to | ELP-129-000015395 |
| ELP-129-000015398 | to | ELP-129-000015398 |
| ELP-129-000015400 | to | ELP-129-000015403 |
| ELP-129-000015428 | to | ELP-129-000015429 |
| ELP-129-000015432 | to | ELP-129-000015432 |
| ELP-129-000015434 | to | ELP-129-000015434 |
| ELP-129-000015438 | to | ELP-129-000015439 |
| ELP-129-000015443 | to | ELP-129-000015443 |
| ELP-129-000015445 | to | ELP-129-000015445 |
| ELP-129-000015448 | to | ELP-129-000015448 |
| ELP-129-000015451 | to | ELP-129-000015451 |
| ELP-129-000015456 | to | ELP-129-000015459 |
| ELP-129-000015464 | to | ELP-129-000015464 |
| ELP-129-000015468 | to | ELP-129-000015468 |
| ELP-129-000015481 | to | ELP-129-000015481 |
| ELP-129-000015493 | to | ELP-129-000015495 |
| ELP-129-000015498 | to | ELP-129-000015499 |
| ELP-129-000015501 | to | ELP-129-000015501 |
| ELP-129-000015505 | to | ELP-129-000015505 |
| ELP-129-000015510 | to | ELP-129-000015511 |
| ELP-129-000015513 | to | ELP-129-000015517 |
| ELP-129-000015527 | to | ELP-129-000015527 |
| ELP-129-000015545 | to | ELP-129-000015547 |
| ELP-129-000015588 | to | ELP-129-000015588 |
| ELP-129-000015600 | to | ELP-129-000015601 |
| ELP-129-000015620 | to | ELP-129-000015620 |
| ELP-129-000015623 | to | ELP-129-000015624 |

| | | |
|---|---|---|
| ELP-129-000015626 | to | ELP-129-000015627 |
| ELP-129-000015641 | to | ELP-129-000015641 |
| ELP-129-000015652 | to | ELP-129-000015652 |
| ELP-129-000015661 | to | ELP-129-000015666 |
| ELP-129-000015674 | to | ELP-129-000015674 |
| ELP-129-000015676 | to | ELP-129-000015676 |
| ELP-129-000015688 | to | ELP-129-000015688 |
| ELP-129-000015691 | to | ELP-129-000015691 |
| ELP-129-000015694 | to | ELP-129-000015694 |
| ELP-129-000015701 | to | ELP-129-000015701 |
| ELP-129-000015706 | to | ELP-129-000015706 |
| ELP-129-000015718 | to | ELP-129-000015718 |
| ELP-129-000015724 | to | ELP-129-000015724 |
| ELP-129-000015727 | to | ELP-129-000015729 |
| ELP-129-000015739 | to | ELP-129-000015740 |
| ELP-129-000015744 | to | ELP-129-000015744 |
| ELP-129-000015746 | to | ELP-129-000015746 |
| ELP-129-000015752 | to | ELP-129-000015752 |
| ELP-129-000015763 | to | ELP-129-000015763 |
| ELP-129-000015770 | to | ELP-129-000015770 |
| ELP-129-000015793 | to | ELP-129-000015793 |
| ELP-129-000015798 | to | ELP-129-000015798 |
| ELP-129-000015805 | to | ELP-129-000015806 |
| ELP-129-000015825 | to | ELP-129-000015825 |
| ELP-129-000015828 | to | ELP-129-000015828 |
| ELP-129-000015848 | to | ELP-129-000015849 |
| ELP-129-000015851 | to | ELP-129-000015851 |
| ELP-129-000015853 | to | ELP-129-000015854 |
| ELP-129-000015856 | to | ELP-129-000015856 |
| ELP-129-000015858 | to | ELP-129-000015858 |
| ELP-129-000015883 | to | ELP-129-000015883 |
| ELP-129-000015901 | to | ELP-129-000015901 |
| ELP-129-000015905 | to | ELP-129-000015905 |
| ELP-129-000015915 | to | ELP-129-000015915 |
| ELP-129-000015929 | to | ELP-129-000015930 |
| ELP-129-000015932 | to | ELP-129-000015932 |
| ELP-129-000015935 | to | ELP-129-000015935 |
| ELP-129-000015937 | to | ELP-129-000015937 |
| ELP-129-000015941 | to | ELP-129-000015941 |
| ELP-129-000015943 | to | ELP-129-000015943 |
| ELP-129-000015957 | to | ELP-129-000015958 |
| ELP-129-000015977 | to | ELP-129-000015977 |
| ELP-129-000015982 | to | ELP-129-000015982 |
| ELP-129-000015988 | to | ELP-129-000015988 |

| | | |
|---|---|---|
| ELP-129-000015993 | to | ELP-129-000015993 |
| ELP-129-000015997 | to | ELP-129-000015997 |
| ELP-129-000016009 | to | ELP-129-000016009 |
| ELP-129-000016024 | to | ELP-129-000016027 |
| ELP-129-000016035 | to | ELP-129-000016035 |
| ELP-129-000016037 | to | ELP-129-000016037 |
| ELP-129-000016050 | to | ELP-129-000016051 |
| ELP-129-000016062 | to | ELP-129-000016062 |
| ELP-129-000016069 | to | ELP-129-000016075 |
| ELP-129-000016082 | to | ELP-129-000016083 |
| ELP-129-000016086 | to | ELP-129-000016086 |
| ELP-129-000016088 | to | ELP-129-000016090 |
| ELP-129-000016092 | to | ELP-129-000016092 |
| ELP-129-000016109 | to | ELP-129-000016109 |
| ELP-129-000016130 | to | ELP-129-000016131 |
| ELP-129-000016146 | to | ELP-129-000016146 |
| ELP-129-000016148 | to | ELP-129-000016148 |
| ELP-129-000016161 | to | ELP-129-000016161 |
| ELP-129-000016178 | to | ELP-129-000016179 |
| ELP-129-000016193 | to | ELP-129-000016193 |
| ELP-129-000016197 | to | ELP-129-000016199 |
| ELP-129-000016231 | to | ELP-129-000016235 |
| ELP-129-000016239 | to | ELP-129-000016239 |
| ELP-129-000016250 | to | ELP-129-000016253 |
| ELP-129-000016258 | to | ELP-129-000016258 |
| ELP-129-000016286 | to | ELP-129-000016286 |
| ELP-129-000016291 | to | ELP-129-000016291 |
| ELP-129-000016296 | to | ELP-129-000016296 |
| ELP-129-000016316 | to | ELP-129-000016316 |
| ELP-129-000016331 | to | ELP-129-000016331 |
| ELP-129-000016333 | to | ELP-129-000016333 |
| ELP-129-000016351 | to | ELP-129-000016352 |
| ELP-129-000016412 | to | ELP-129-000016415 |
| ELP-129-000016428 | to | ELP-129-000016429 |
| ELP-129-000016434 | to | ELP-129-000016436 |
| ELP-129-000016498 | to | ELP-129-000016498 |
| ELP-129-000016516 | to | ELP-129-000016516 |
| ELP-129-000016533 | to | ELP-129-000016538 |
| ELP-129-000016542 | to | ELP-129-000016555 |
| ELP-129-000016620 | to | ELP-129-000016620 |
| ELP-129-000016633 | to | ELP-129-000016633 |
| ELP-129-000016637 | to | ELP-129-000016637 |
| ELP-129-000016643 | to | ELP-129-000016643 |
| ELP-129-000016652 | to | ELP-129-000016654 |

| | | |
|---|---|---|
| ELP-129-000016666 | to | ELP-129-000016666 |
| ELP-129-000016676 | to | ELP-129-000016676 |
| ELP-129-000016729 | to | ELP-129-000016729 |
| ELP-129-000016739 | to | ELP-129-000016739 |
| ELP-129-000016747 | to | ELP-129-000016747 |
| ELP-129-000016772 | to | ELP-129-000016772 |
| ELP-129-000016774 | to | ELP-129-000016779 |
| ELP-129-000016781 | to | ELP-129-000016781 |
| ELP-129-000016826 | to | ELP-129-000016832 |
| ELP-129-000016838 | to | ELP-129-000016838 |
| ELP-129-000016877 | to | ELP-129-000016877 |
| ELP-129-000016893 | to | ELP-129-000016893 |
| ELP-129-000016938 | to | ELP-129-000016938 |
| ELP-129-000016946 | to | ELP-129-000016951 |
| ELP-129-000016977 | to | ELP-129-000016977 |
| ELP-129-000016981 | to | ELP-129-000016981 |
| ELP-129-000016987 | to | ELP-129-000016987 |
| ELP-129-000016990 | to | ELP-129-000016990 |
| ELP-129-000016997 | to | ELP-129-000016997 |
| ELP-129-000017025 | to | ELP-129-000017026 |
| ELP-129-000017031 | to | ELP-129-000017031 |
| ELP-129-000017035 | to | ELP-129-000017035 |
| ELP-129-000017037 | to | ELP-129-000017037 |
| ELP-129-000017041 | to | ELP-129-000017041 |
| ELP-129-000017088 | to | ELP-129-000017088 |
| ELP-129-000017112 | to | ELP-129-000017112 |
| ELP-129-000017119 | to | ELP-129-000017119 |
| ELP-129-000017137 | to | ELP-129-000017137 |
| ELP-129-000017146 | to | ELP-129-000017146 |
| ELP-129-000017191 | to | ELP-129-000017193 |
| ELP-129-000017197 | to | ELP-129-000017197 |
| ELP-129-000017199 | to | ELP-129-000017199 |
| ELP-129-000017202 | to | ELP-129-000017202 |
| ELP-129-000017204 | to | ELP-129-000017206 |
| ELP-129-000017225 | to | ELP-129-000017225 |
| ELP-129-000017269 | to | ELP-129-000017270 |
| ELP-129-000017311 | to | ELP-129-000017311 |
| ELP-129-000017316 | to | ELP-129-000017316 |
| ELP-129-000017318 | to | ELP-129-000017318 |
| ELP-129-000017354 | to | ELP-129-000017354 |
| ELP-129-000017362 | to | ELP-129-000017362 |
| ELP-129-000017370 | to | ELP-129-000017370 |
| ELP-129-000017393 | to | ELP-129-000017395 |
| ELP-129-000017422 | to | ELP-129-000017422 |

16

| | | |
|---|---|---|
| ELP-129-000017443 | to | ELP-129-000017443 |
| ELP-129-000017458 | to | ELP-129-000017458 |
| ELP-129-000017461 | to | ELP-129-000017462 |
| ELP-129-000017508 | to | ELP-129-000017508 |
| ELP-129-000017544 | to | ELP-129-000017558 |
| ELP-129-000017566 | to | ELP-129-000017566 |
| ELP-129-000017570 | to | ELP-129-000017572 |
| ELP-129-000017576 | to | ELP-129-000017576 |
| ELP-129-000017579 | to | ELP-129-000017579 |
| ELP-129-000017590 | to | ELP-129-000017592 |
| ELP-129-000017595 | to | ELP-129-000017597 |
| ELP-129-000017601 | to | ELP-129-000017601 |
| ELP-129-000017605 | to | ELP-129-000017605 |
| ELP-129-000017610 | to | ELP-129-000017612 |
| ELP-129-000017615 | to | ELP-129-000017615 |
| ELP-129-000017617 | to | ELP-129-000017617 |
| ELP-129-000017620 | to | ELP-129-000017620 |
| ELP-129-000017622 | to | ELP-129-000017622 |
| ELP-129-000017635 | to | ELP-129-000017636 |
| ELP-129-000017639 | to | ELP-129-000017639 |
| ELP-129-000017641 | to | ELP-129-000017641 |
| ELP-129-000017650 | to | ELP-129-000017651 |
| ELP-129-000017655 | to | ELP-129-000017656 |
| ELP-129-000017666 | to | ELP-129-000017666 |
| ELP-129-000017671 | to | ELP-129-000017671 |
| ELP-129-000017673 | to | ELP-129-000017674 |
| ELP-129-000017678 | to | ELP-129-000017678 |
| ELP-129-000017680 | to | ELP-129-000017683 |
| ELP-129-000017688 | to | ELP-129-000017688 |
| ELP-129-000017692 | to | ELP-129-000017693 |
| ELP-129-000017698 | to | ELP-129-000017699 |
| ELP-129-000017702 | to | ELP-129-000017702 |
| ELP-129-000017705 | to | ELP-129-000017706 |
| ELP-129-000017709 | to | ELP-129-000017709 |
| ELP-129-000017715 | to | ELP-129-000017715 |
| ELP-129-000017720 | to | ELP-129-000017720 |
| ELP-129-000017726 | to | ELP-129-000017726 |
| ELP-129-000017728 | to | ELP-129-000017732 |
| ELP-129-000017735 | to | ELP-129-000017735 |
| ELP-129-000017737 | to | ELP-129-000017737 |
| ELP-129-000017746 | to | ELP-129-000017747 |
| ELP-129-000017754 | to | ELP-129-000017755 |
| ELP-129-000017760 | to | ELP-129-000017761 |
| ELP-129-000017765 | to | ELP-129-000017766 |

| | | |
|---|---|---|
| ELP-129-000017776 | to | ELP-129-000017778 |
| ELP-129-000017787 | to | ELP-129-000017789 |
| ELP-129-000017791 | to | ELP-129-000017791 |
| ELP-129-000017793 | to | ELP-129-000017794 |
| ELP-129-000017796 | to | ELP-129-000017796 |
| ELP-129-000017798 | to | ELP-129-000017800 |
| ELP-129-000017803 | to | ELP-129-000017803 |
| ELP-129-000017819 | to | ELP-129-000017819 |
| ELP-129-000017821 | to | ELP-129-000017821 |
| ELP-129-000017823 | to | ELP-129-000017823 |
| ELP-129-000017826 | to | ELP-129-000017828 |
| ELP-129-000017830 | to | ELP-129-000017832 |
| ELP-129-000017843 | to | ELP-129-000017843 |
| ELP-129-000017846 | to | ELP-129-000017849 |
| ELP-129-000017851 | to | ELP-129-000017851 |
| ELP-129-000017854 | to | ELP-129-000017854 |
| ELP-129-000017862 | to | ELP-129-000017862 |
| ELP-129-000017864 | to | ELP-129-000017864 |
| ELP-129-000017867 | to | ELP-129-000017868 |
| ELP-129-000017871 | to | ELP-129-000017871 |
| ELP-129-000017873 | to | ELP-129-000017876 |
| ELP-129-000017878 | to | ELP-129-000017878 |
| ELP-129-000017883 | to | ELP-129-000017883 |
| ELP-129-000017891 | to | ELP-129-000017891 |
| ELP-129-000017896 | to | ELP-129-000017896 |
| ELP-129-000017898 | to | ELP-129-000017898 |
| ELP-129-000017900 | to | ELP-129-000017901 |
| ELP-129-000017904 | to | ELP-129-000017907 |
| ELP-129-000017913 | to | ELP-129-000017914 |
| ELP-129-000017921 | to | ELP-129-000017921 |
| ELP-129-000017931 | to | ELP-129-000017931 |
| ELP-129-000017934 | to | ELP-129-000017936 |
| ELP-129-000017946 | to | ELP-129-000017946 |
| ELP-129-000017951 | to | ELP-129-000017952 |
| ELP-129-000017958 | to | ELP-129-000017959 |
| ELP-129-000017961 | to | ELP-129-000017961 |
| ELP-129-000017967 | to | ELP-129-000017967 |
| ELP-129-000017985 | to | ELP-129-000017985 |
| ELP-129-000017988 | to | ELP-129-000017989 |
| ELP-129-000017993 | to | ELP-129-000017993 |
| ELP-129-000017999 | to | ELP-129-000017999 |
| ELP-129-000018004 | to | ELP-129-000018005 |
| ELP-129-000018013 | to | ELP-129-000018013 |
| ELP-129-000018040 | to | ELP-129-000018040 |

| | | |
|---|---|---|
| ELP-129-000018044 | to | ELP-129-000018045 |
| ELP-129-000018047 | to | ELP-129-000018047 |
| ELP-129-000018087 | to | ELP-129-000018087 |
| ELP-129-000018090 | to | ELP-129-000018090 |
| ELP-129-000018101 | to | ELP-129-000018102 |
| ELP-129-000018106 | to | ELP-129-000018106 |
| ELP-129-000018108 | to | ELP-129-000018109 |
| ELP-129-000018111 | to | ELP-129-000018113 |
| ELP-129-000018133 | to | ELP-129-000018133 |
| ELP-129-000018135 | to | ELP-129-000018136 |
| ELP-129-000018139 | to | ELP-129-000018141 |
| ELP-129-000018143 | to | ELP-129-000018145 |
| ELP-129-000018152 | to | ELP-129-000018153 |
| ELP-129-000018163 | to | ELP-129-000018163 |
| ELP-129-000018166 | to | ELP-129-000018167 |
| ELP-129-000018171 | to | ELP-129-000018171 |
| ELP-129-000018181 | to | ELP-129-000018181 |
| ELP-129-000018184 | to | ELP-129-000018184 |
| ELP-129-000018189 | to | ELP-129-000018189 |
| ELP-129-000018195 | to | ELP-129-000018195 |
| ELP-129-000018204 | to | ELP-129-000018205 |
| ELP-129-000018212 | to | ELP-129-000018212 |
| ELP-129-000018224 | to | ELP-129-000018224 |
| ELP-129-000018229 | to | ELP-129-000018229 |
| ELP-129-000018240 | to | ELP-129-000018240 |
| ELP-129-000018242 | to | ELP-129-000018243 |
| ELP-129-000018248 | to | ELP-129-000018248 |
| ELP-129-000018251 | to | ELP-129-000018251 |
| ELP-129-000018261 | to | ELP-129-000018262 |
| ELP-129-000018266 | to | ELP-129-000018267 |
| ELP-129-000018271 | to | ELP-129-000018271 |
| ELP-129-000018274 | to | ELP-129-000018274 |
| ELP-129-000018281 | to | ELP-129-000018282 |
| ELP-129-000018284 | to | ELP-129-000018286 |
| ELP-129-000018290 | to | ELP-129-000018290 |
| ELP-129-000018294 | to | ELP-129-000018294 |
| ELP-129-000018297 | to | ELP-129-000018297 |
| ELP-129-000018299 | to | ELP-129-000018299 |
| ELP-129-000018302 | to | ELP-129-000018302 |
| ELP-129-000018314 | to | ELP-129-000018314 |
| ELP-129-000018317 | to | ELP-129-000018317 |
| ELP-129-000018319 | to | ELP-129-000018319 |
| ELP-129-000018322 | to | ELP-129-000018322 |
| ELP-129-000018324 | to | ELP-129-000018324 |

| | | |
|---|---|---|
| ELP-129-000018328 | to | ELP-129-000018328 |
| ELP-129-000018342 | to | ELP-129-000018342 |
| ELP-129-000018344 | to | ELP-129-000018344 |
| ELP-129-000018348 | to | ELP-129-000018348 |
| ELP-129-000018350 | to | ELP-129-000018351 |
| ELP-129-000018353 | to | ELP-129-000018353 |
| ELP-129-000018360 | to | ELP-129-000018361 |
| ELP-129-000018365 | to | ELP-129-000018365 |
| ELP-129-000018369 | to | ELP-129-000018369 |
| ELP-129-000018377 | to | ELP-129-000018378 |
| ELP-129-000018380 | to | ELP-129-000018381 |
| ELP-129-000018385 | to | ELP-129-000018386 |
| ELP-129-000018388 | to | ELP-129-000018389 |
| ELP-129-000018391 | to | ELP-129-000018391 |
| ELP-129-000018394 | to | ELP-129-000018395 |
| ELP-129-000018398 | to | ELP-129-000018398 |
| ELP-129-000018401 | to | ELP-129-000018402 |
| ELP-129-000018404 | to | ELP-129-000018404 |
| ELP-129-000018406 | to | ELP-129-000018406 |
| ELP-129-000018410 | to | ELP-129-000018412 |
| ELP-129-000018414 | to | ELP-129-000018414 |
| ELP-129-000018417 | to | ELP-129-000018417 |
| ELP-129-000018426 | to | ELP-129-000018427 |
| ELP-129-000018429 | to | ELP-129-000018429 |
| ELP-129-000018434 | to | ELP-129-000018434 |
| ELP-129-000018439 | to | ELP-129-000018439 |
| ELP-129-000018443 | to | ELP-129-000018444 |
| ELP-129-000018446 | to | ELP-129-000018446 |
| ELP-129-000018448 | to | ELP-129-000018448 |
| ELP-129-000018461 | to | ELP-129-000018461 |
| ELP-129-000018465 | to | ELP-129-000018468 |
| ELP-129-000018470 | to | ELP-129-000018470 |
| ELP-129-000018474 | to | ELP-129-000018474 |
| ELP-129-000018487 | to | ELP-129-000018487 |
| ELP-129-000018490 | to | ELP-129-000018490 |
| ELP-129-000018494 | to | ELP-129-000018494 |
| ELP-129-000018500 | to | ELP-129-000018500 |
| ELP-129-000018503 | to | ELP-129-000018503 |
| ELP-129-000018505 | to | ELP-129-000018506 |
| ELP-129-000018508 | to | ELP-129-000018508 |
| ELP-129-000018510 | to | ELP-129-000018510 |
| ELP-129-000018512 | to | ELP-129-000018512 |
| ELP-129-000018528 | to | ELP-129-000018528 |
| ELP-129-000018534 | to | ELP-129-000018534 |

| | | |
|---|---|---|
| ELP-129-000018538 | to | ELP-129-000018538 |
| ELP-129-000018540 | to | ELP-129-000018540 |
| ELP-129-000018544 | to | ELP-129-000018544 |
| ELP-129-000018549 | to | ELP-129-000018549 |
| ELP-129-000018552 | to | ELP-129-000018552 |
| ELP-129-000018555 | to | ELP-129-000018557 |
| ELP-129-000018572 | to | ELP-129-000018572 |
| ELP-129-000018576 | to | ELP-129-000018577 |
| ELP-129-000018583 | to | ELP-129-000018587 |
| ELP-129-000018589 | to | ELP-129-000018589 |
| ELP-129-000018597 | to | ELP-129-000018598 |
| ELP-129-000018604 | to | ELP-129-000018605 |
| ELP-129-000018616 | to | ELP-129-000018617 |
| ELP-129-000018619 | to | ELP-129-000018619 |
| ELP-129-000018627 | to | ELP-129-000018627 |
| ELP-129-000018629 | to | ELP-129-000018629 |
| ELP-129-000018631 | to | ELP-129-000018632 |
| ELP-129-000018634 | to | ELP-129-000018635 |
| ELP-129-000018637 | to | ELP-129-000018637 |
| ELP-129-000018640 | to | ELP-129-000018641 |
| ELP-129-000018644 | to | ELP-129-000018645 |
| ELP-129-000018652 | to | ELP-129-000018652 |
| ELP-129-000018659 | to | ELP-129-000018659 |
| ELP-129-000018662 | to | ELP-129-000018662 |
| ELP-129-000018668 | to | ELP-129-000018668 |
| ELP-129-000018671 | to | ELP-129-000018672 |
| ELP-129-000018675 | to | ELP-129-000018677 |
| ELP-129-000018679 | to | ELP-129-000018682 |
| ELP-129-000018685 | to | ELP-129-000018685 |
| ELP-129-000018687 | to | ELP-129-000018688 |
| ELP-129-000018690 | to | ELP-129-000018690 |
| ELP-129-000018697 | to | ELP-129-000018697 |
| ELP-129-000018702 | to | ELP-129-000018706 |
| ELP-129-000018708 | to | ELP-129-000018708 |
| ELP-129-000018719 | to | ELP-129-000018719 |
| ELP-129-000018728 | to | ELP-129-000018728 |
| ELP-129-000018730 | to | ELP-129-000018730 |
| ELP-129-000018732 | to | ELP-129-000018732 |
| ELP-129-000018736 | to | ELP-129-000018736 |
| ELP-129-000018739 | to | ELP-129-000018748 |
| ELP-129-000018751 | to | ELP-129-000018753 |
| ELP-129-000018756 | to | ELP-129-000018757 |
| ELP-129-000018760 | to | ELP-129-000018760 |
| ELP-129-000018764 | to | ELP-129-000018764 |

| | | |
|---|---|---|
| ELP-129-000018770 | to | ELP-129-000018771 |
| ELP-129-000018773 | to | ELP-129-000018773 |
| ELP-129-000018775 | to | ELP-129-000018778 |
| ELP-129-000018782 | to | ELP-129-000018782 |
| ELP-129-000018784 | to | ELP-129-000018789 |
| ELP-129-000018799 | to | ELP-129-000018804 |
| ELP-129-000018807 | to | ELP-129-000018807 |
| ELP-129-000018814 | to | ELP-129-000018814 |
| ELP-129-000018819 | to | ELP-129-000018819 |
| ELP-129-000018825 | to | ELP-129-000018825 |
| ELP-129-000018827 | to | ELP-129-000018827 |
| ELP-129-000018832 | to | ELP-129-000018832 |
| ELP-129-000018837 | to | ELP-129-000018837 |
| ELP-129-000018840 | to | ELP-129-000018840 |
| ELP-129-000018842 | to | ELP-129-000018848 |
| ELP-129-000018856 | to | ELP-129-000018856 |
| ELP-129-000018858 | to | ELP-129-000018858 |
| ELP-129-000018867 | to | ELP-129-000018867 |
| ELP-129-000018874 | to | ELP-129-000018874 |
| ELP-129-000018886 | to | ELP-129-000018890 |
| ELP-129-000018897 | to | ELP-129-000018900 |
| ELP-129-000018902 | to | ELP-129-000018905 |
| ELP-129-000018908 | to | ELP-129-000018911 |
| ELP-129-000018913 | to | ELP-129-000018913 |
| ELP-129-000018916 | to | ELP-129-000018916 |
| ELP-129-000018918 | to | ELP-129-000018918 |
| ELP-129-000018920 | to | ELP-129-000018924 |
| ELP-129-000018927 | to | ELP-129-000018929 |
| ELP-129-000018931 | to | ELP-129-000018931 |
| ELP-129-000018938 | to | ELP-129-000018938 |
| ELP-129-000018946 | to | ELP-129-000018946 |
| ELP-129-000018958 | to | ELP-129-000018958 |
| ELP-129-000018963 | to | ELP-129-000018966 |
| ELP-129-000018976 | to | ELP-129-000018976 |
| ELP-129-000018980 | to | ELP-129-000018980 |
| ELP-129-000018983 | to | ELP-129-000018984 |
| ELP-129-000018987 | to | ELP-129-000018987 |
| ELP-129-000018989 | to | ELP-129-000018989 |
| ELP-129-000018994 | to | ELP-129-000018994 |
| ELP-129-000018996 | to | ELP-129-000018997 |
| ELP-129-000019018 | to | ELP-129-000019022 |
| ELP-129-000019025 | to | ELP-129-000019027 |
| ELP-129-000019036 | to | ELP-129-000019036 |
| ELP-129-000019040 | to | ELP-129-000019040 |

| | | |
|---|---|---|
| ELP-129-000019045 | to | ELP-129-000019045 |
| ELP-129-000019048 | to | ELP-129-000019052 |
| ELP-129-000019057 | to | ELP-129-000019060 |
| ELP-129-000019062 | to | ELP-129-000019063 |
| ELP-129-000019065 | to | ELP-129-000019065 |
| ELP-129-000019070 | to | ELP-129-000019077 |
| ELP-129-000019079 | to | ELP-129-000019080 |
| ELP-129-000019087 | to | ELP-129-000019087 |
| ELP-129-000019092 | to | ELP-129-000019093 |
| ELP-129-000019098 | to | ELP-129-000019100 |
| ELP-129-000019102 | to | ELP-129-000019102 |
| ELP-129-000019105 | to | ELP-129-000019105 |
| ELP-129-000019112 | to | ELP-129-000019112 |
| ELP-129-000019121 | to | ELP-129-000019122 |
| ELP-129-000019129 | to | ELP-129-000019130 |
| ELP-129-000019141 | to | ELP-129-000019141 |
| ELP-129-000019143 | to | ELP-129-000019143 |
| ELP-129-000019154 | to | ELP-129-000019154 |
| ELP-129-000019156 | to | ELP-129-000019156 |
| ELP-129-000019158 | to | ELP-129-000019159 |
| ELP-129-000019163 | to | ELP-129-000019163 |
| ELP-129-000019171 | to | ELP-129-000019173 |
| ELP-129-000019175 | to | ELP-129-000019176 |
| ELP-129-000019179 | to | ELP-129-000019183 |
| ELP-129-000019185 | to | ELP-129-000019187 |
| ELP-129-000019190 | to | ELP-129-000019192 |
| ELP-129-000019204 | to | ELP-129-000019209 |
| ELP-129-000019226 | to | ELP-129-000019226 |
| ELP-129-000019228 | to | ELP-129-000019230 |
| ELP-129-000019232 | to | ELP-129-000019235 |
| ELP-129-000019243 | to | ELP-129-000019243 |
| ELP-129-000019245 | to | ELP-129-000019248 |
| ELP-129-000019257 | to | ELP-129-000019257 |
| ELP-129-000019259 | to | ELP-129-000019259 |
| ELP-129-000019266 | to | ELP-129-000019266 |
| ELP-129-000019278 | to | ELP-129-000019279 |
| ELP-129-000019281 | to | ELP-129-000019281 |
| ELP-129-000019293 | to | ELP-129-000019294 |
| ELP-129-000019308 | to | ELP-129-000019309 |
| ELP-129-000019313 | to | ELP-129-000019313 |
| ELP-129-000019333 | to | ELP-129-000019333 |
| ELP-129-000019343 | to | ELP-129-000019343 |
| ELP-129-000019346 | to | ELP-129-000019346 |
| ELP-129-000019348 | to | ELP-129-000019348 |

| | | |
|---|---|---|
| ELP-129-000019368 | to | ELP-129-000019369 |
| ELP-129-000019380 | to | ELP-129-000019381 |
| ELP-129-000019386 | to | ELP-129-000019386 |
| ELP-129-000019391 | to | ELP-129-000019391 |
| ELP-129-000019393 | to | ELP-129-000019394 |
| ELP-129-000019403 | to | ELP-129-000019403 |
| ELP-129-000019410 | to | ELP-129-000019410 |
| ELP-129-000019417 | to | ELP-129-000019417 |
| ELP-129-000019426 | to | ELP-129-000019426 |
| ELP-129-000019429 | to | ELP-129-000019431 |
| ELP-129-000019439 | to | ELP-129-000019439 |
| ELP-129-000019451 | to | ELP-129-000019451 |
| ELP-129-000019453 | to | ELP-129-000019453 |
| ELP-129-000019464 | to | ELP-129-000019465 |
| ELP-129-000019479 | to | ELP-129-000019479 |
| ELP-129-000019481 | to | ELP-129-000019483 |
| ELP-129-000019488 | to | ELP-129-000019488 |
| ELP-129-000019491 | to | ELP-129-000019491 |
| ELP-129-000019493 | to | ELP-129-000019493 |
| ELP-129-000019509 | to | ELP-129-000019510 |
| ELP-129-000019516 | to | ELP-129-000019516 |
| ELP-129-000019521 | to | ELP-129-000019521 |
| ELP-129-000019536 | to | ELP-129-000019536 |
| ELP-129-000019540 | to | ELP-129-000019540 |
| ELP-129-000019543 | to | ELP-129-000019544 |
| ELP-129-000019549 | to | ELP-129-000019549 |
| ELP-129-000019554 | to | ELP-129-000019555 |
| ELP-129-000019557 | to | ELP-129-000019557 |
| ELP-129-000019560 | to | ELP-129-000019560 |
| ELP-129-000019569 | to | ELP-129-000019569 |
| ELP-129-000019574 | to | ELP-129-000019578 |
| ELP-129-000019583 | to | ELP-129-000019584 |
| ELP-129-000019594 | to | ELP-129-000019596 |
| ELP-129-000019673 | to | ELP-129-000019684 |
| ELP-129-000019691 | to | ELP-129-000019691 |
| ELP-129-000019700 | to | ELP-129-000019700 |
| ELP-129-000019702 | to | ELP-129-000019703 |
| ELP-129-000019718 | to | ELP-129-000019733 |
| ELP-129-000019735 | to | ELP-129-000019739 |
| ELP-129-000019741 | to | ELP-129-000019741 |
| ELP-130-000000001 | to | ELP-130-000000001 |
| ELP-130-000000014 | to | ELP-130-000000015 |
| ELP-130-000000032 | to | ELP-130-000000032 |
| ELP-130-000000034 | to | ELP-130-000000034 |

| | | |
|---|---|---|
| ELP-130-000000037 | to | ELP-130-000000039 |
| ELP-130-000000042 | to | ELP-130-000000042 |
| ELP-130-000000065 | to | ELP-130-000000066 |
| ELP-130-000000070 | to | ELP-130-000000070 |
| ELP-130-000000079 | to | ELP-130-000000079 |
| ELP-130-000000085 | to | ELP-130-000000086 |
| ELP-130-000000096 | to | ELP-130-000000096 |
| ELP-130-000000109 | to | ELP-130-000000109 |
| ELP-130-000000113 | to | ELP-130-000000113 |
| ELP-130-000000117 | to | ELP-130-000000120 |
| ELP-130-000000123 | to | ELP-130-000000123 |
| ELP-130-000000128 | to | ELP-130-000000129 |
| ELP-130-000000140 | to | ELP-130-000000140 |
| ELP-130-000000142 | to | ELP-130-000000142 |
| ELP-130-000000152 | to | ELP-130-000000154 |
| ELP-130-000000165 | to | ELP-130-000000165 |
| ELP-130-000000171 | to | ELP-130-000000171 |
| ELP-130-000000184 | to | ELP-130-000000185 |
| ELP-130-000000190 | to | ELP-130-000000192 |
| ELP-130-000000195 | to | ELP-130-000000195 |
| ELP-130-000000199 | to | ELP-130-000000200 |
| ELP-130-000000205 | to | ELP-130-000000205 |
| ELP-130-000000213 | to | ELP-130-000000213 |
| ELP-130-000000215 | to | ELP-130-000000215 |
| ELP-130-000000217 | to | ELP-130-000000218 |
| ELP-130-000000223 | to | ELP-130-000000224 |
| ELP-130-000000250 | to | ELP-130-000000250 |
| ELP-130-000000266 | to | ELP-130-000000266 |
| ELP-130-000000269 | to | ELP-130-000000272 |
| ELP-130-000000288 | to | ELP-130-000000289 |
| ELP-130-000000308 | to | ELP-130-000000308 |
| ELP-130-000000333 | to | ELP-130-000000333 |
| ELP-130-000000340 | to | ELP-130-000000340 |
| ELP-130-000000344 | to | ELP-130-000000346 |
| ELP-130-000000349 | to | ELP-130-000000349 |
| ELP-130-000000368 | to | ELP-130-000000371 |
| ELP-130-000000373 | to | ELP-130-000000373 |
| ELP-130-000000378 | to | ELP-130-000000378 |
| ELP-130-000000400 | to | ELP-130-000000400 |
| ELP-130-000000404 | to | ELP-130-000000404 |
| ELP-130-000000425 | to | ELP-130-000000425 |
| ELP-130-000000427 | to | ELP-130-000000427 |
| ELP-130-000000429 | to | ELP-130-000000429 |
| ELP-130-000000446 | to | ELP-130-000000446 |

| | | |
|---|---|---|
| ELP-130-000000451 | to | ELP-130-000000451 |
| ELP-130-000000453 | to | ELP-130-000000453 |
| ELP-130-000000469 | to | ELP-130-000000470 |
| ELP-130-000000497 | to | ELP-130-000000497 |
| ELP-130-000000509 | to | ELP-130-000000510 |
| ELP-130-000000541 | to | ELP-130-000000541 |
| ELP-130-000000544 | to | ELP-130-000000544 |
| ELP-130-000000550 | to | ELP-130-000000550 |
| ELP-130-000000552 | to | ELP-130-000000553 |
| ELP-130-000000567 | to | ELP-130-000000577 |
| ELP-130-000000582 | to | ELP-130-000000582 |
| ELP-130-000000595 | to | ELP-130-000000596 |
| ELP-130-000000600 | to | ELP-130-000000600 |
| ELP-130-000000603 | to | ELP-130-000000604 |
| ELP-130-000000606 | to | ELP-130-000000610 |
| ELP-130-000000618 | to | ELP-130-000000626 |
| ELP-130-000000630 | to | ELP-130-000000631 |
| ELP-130-000000649 | to | ELP-130-000000649 |
| ELP-130-000000657 | to | ELP-130-000000657 |
| ELP-130-000000659 | to | ELP-130-000000660 |
| ELP-130-000000672 | to | ELP-130-000000672 |
| ELP-130-000000686 | to | ELP-130-000000690 |
| ELP-130-000000696 | to | ELP-130-000000698 |
| ELP-130-000000701 | to | ELP-130-000000704 |
| ELP-130-000000706 | to | ELP-130-000000706 |
| ELP-130-000000719 | to | ELP-130-000000719 |
| ELP-130-000000728 | to | ELP-130-000000732 |
| ELP-130-000000741 | to | ELP-130-000000741 |
| ELP-130-000000746 | to | ELP-130-000000746 |
| ELP-130-000000750 | to | ELP-130-000000750 |
| ELP-130-000000774 | to | ELP-130-000000775 |
| ELP-130-000000784 | to | ELP-130-000000785 |
| ELP-131-000000008 | to | ELP-131-000000008 |
| ELP-131-000000012 | to | ELP-131-000000012 |
| ELP-131-000000024 | to | ELP-131-000000025 |
| ELP-131-000000033 | to | ELP-131-000000033 |
| ELP-131-000000038 | to | ELP-131-000000038 |
| ELP-131-000000043 | to | ELP-131-000000043 |
| ELP-131-000000065 | to | ELP-131-000000065 |
| ELP-131-000000067 | to | ELP-131-000000067 |
| ELP-131-000000074 | to | ELP-131-000000074 |
| ELP-131-000000078 | to | ELP-131-000000078 |
| ELP-131-000000082 | to | ELP-131-000000082 |
| ELP-131-000000087 | to | ELP-131-000000087 |

| | | |
|---|---|---|
| ELP-131-000000101 | to | ELP-131-000000101 |
| ELP-131-000000103 | to | ELP-131-000000103 |
| ELP-131-000000107 | to | ELP-131-000000107 |
| ELP-131-000000112 | to | ELP-131-000000112 |
| ELP-131-000000117 | to | ELP-131-000000117 |
| ELP-131-000000144 | to | ELP-131-000000144 |
| ELP-131-000000149 | to | ELP-131-000000149 |
| ELP-131-000000155 | to | ELP-131-000000156 |
| ELP-131-000000167 | to | ELP-131-000000168 |
| ELP-131-000000187 | to | ELP-131-000000187 |
| ELP-131-000000189 | to | ELP-131-000000189 |
| ELP-131-000000192 | to | ELP-131-000000192 |
| ELP-131-000000198 | to | ELP-131-000000199 |
| ELP-131-000000208 | to | ELP-131-000000208 |
| ELP-131-000000214 | to | ELP-131-000000214 |
| ELP-131-000000219 | to | ELP-131-000000219 |
| ELP-131-000000239 | to | ELP-131-000000240 |
| ELP-131-000000245 | to | ELP-131-000000245 |
| ELP-131-000000249 | to | ELP-131-000000249 |
| ELP-131-000000280 | to | ELP-131-000000280 |
| ELP-131-000000297 | to | ELP-131-000000297 |
| ELP-131-000000303 | to | ELP-131-000000303 |
| ELP-131-000000307 | to | ELP-131-000000307 |
| ELP-131-000000325 | to | ELP-131-000000325 |
| ELP-131-000000330 | to | ELP-131-000000330 |
| ELP-131-000000349 | to | ELP-131-000000349 |
| ELP-131-000000369 | to | ELP-131-000000370 |
| ELP-131-000000377 | to | ELP-131-000000377 |
| ELP-131-000000381 | to | ELP-131-000000381 |
| ELP-131-000000451 | to | ELP-131-000000451 |
| ELP-131-000000454 | to | ELP-131-000000455 |
| ELP-131-000000457 | to | ELP-131-000000457 |
| ELP-131-000000475 | to | ELP-131-000000475 |
| ELP-131-000000498 | to | ELP-131-000000498 |
| ELP-131-000000540 | to | ELP-131-000000540 |
| ELP-131-000000542 | to | ELP-131-000000544 |
| ELP-131-000000554 | to | ELP-131-000000554 |
| ELP-131-000000590 | to | ELP-131-000000590 |
| ELP-131-000000605 | to | ELP-131-000000606 |
| ELP-131-000000620 | to | ELP-131-000000620 |
| ELP-131-000000633 | to | ELP-131-000000633 |
| ELP-131-000000635 | to | ELP-131-000000640 |
| ELP-131-000000658 | to | ELP-131-000000658 |
| ELP-131-000000660 | to | ELP-131-000000660 |

| | | |
|---|---|---|
| ELP-131-000000684 | to | ELP-131-000000684 |
| ELP-131-000000699 | to | ELP-131-000000700 |
| ELP-131-000000735 | to | ELP-131-000000735 |
| ELP-131-000000804 | to | ELP-131-000000804 |
| ELP-131-000000812 | to | ELP-131-000000812 |
| ELP-131-000000832 | to | ELP-131-000000832 |
| ELP-131-000000908 | to | ELP-131-000000910 |
| ELP-131-000000918 | to | ELP-131-000000918 |
| ELP-131-000000920 | to | ELP-131-000000924 |
| ELP-131-000000992 | to | ELP-131-000001008 |
| ELP-131-000001026 | to | ELP-131-000001031 |
| ELP-131-000001055 | to | ELP-131-000001057 |
| ELP-131-000001078 | to | ELP-131-000001080 |
| ELP-131-000001127 | to | ELP-131-000001127 |
| ELP-131-000001129 | to | ELP-131-000001134 |
| ELP-131-000001142 | to | ELP-131-000001145 |
| ELP-131-000001149 | to | ELP-131-000001149 |
| ELP-131-000001154 | to | ELP-131-000001155 |
| ELP-131-000001164 | to | ELP-131-000001166 |
| ELP-131-000001174 | to | ELP-131-000001174 |
| ELP-131-000001187 | to | ELP-131-000001190 |
| ELP-131-000001208 | to | ELP-131-000001209 |
| ELP-131-000001223 | to | ELP-131-000001223 |
| ELP-131-000001229 | to | ELP-131-000001229 |
| ELP-131-000001231 | to | ELP-131-000001232 |
| ELP-131-000001239 | to | ELP-131-000001249 |
| ELP-131-000001256 | to | ELP-131-000001256 |
| ELP-131-000001300 | to | ELP-131-000001301 |
| ELP-131-000001329 | to | ELP-131-000001329 |
| ELP-131-000001337 | to | ELP-131-000001337 |
| ELP-131-000001358 | to | ELP-131-000001358 |
| ELP-131-000001366 | to | ELP-131-000001366 |
| ELP-131-000001368 | to | ELP-131-000001368 |
| ELP-131-000001370 | to | ELP-131-000001370 |
| ELP-131-000001375 | to | ELP-131-000001375 |
| ELP-131-000001391 | to | ELP-131-000001394 |
| ELP-131-000001396 | to | ELP-131-000001396 |
| ELP-131-000001398 | to | ELP-131-000001398 |
| ELP-131-000001401 | to | ELP-131-000001402 |
| ELP-131-000001408 | to | ELP-131-000001408 |
| ELP-131-000001458 | to | ELP-131-000001460 |
| ELP-131-000001483 | to | ELP-131-000001502 |
| ELP-131-000001505 | to | ELP-131-000001508 |
| ELP-131-000001512 | to | ELP-131-000001513 |

| | | |
|---|---|---|
| ELP-131-000001617 | to | ELP-131-000001617 |
| ELP-131-000001629 | to | ELP-131-000001632 |
| ELP-131-000001645 | to | ELP-131-000001645 |
| ELP-131-000001714 | to | ELP-131-000001714 |
| ELP-131-000001716 | to | ELP-131-000001716 |
| ELP-131-000001811 | to | ELP-131-000001811 |
| ELP-131-000001859 | to | ELP-131-000001862 |
| ELP-131-000001864 | to | ELP-131-000001871 |
| ELP-131-000001873 | to | ELP-131-000001875 |
| ELP-131-000001899 | to | ELP-131-000001899 |
| ELP-131-000001903 | to | ELP-131-000001913 |
| ELP-131-000001915 | to | ELP-131-000001920 |
| ELP-131-000001923 | to | ELP-131-000001924 |
| ELP-131-000001938 | to | ELP-131-000001938 |
| ELP-131-000001968 | to | ELP-131-000001973 |
| ELP-131-000001999 | to | ELP-131-000002000 |
| ELP-131-000002008 | to | ELP-131-000002008 |
| ELP-131-000002010 | to | ELP-131-000002010 |
| ELP-131-000002014 | to | ELP-131-000002014 |
| ELP-131-000002029 | to | ELP-131-000002031 |
| ELP-132-000000009 | to | ELP-132-000000009 |
| ELP-132-000000036 | to | ELP-132-000000036 |
| ELP-132-000000040 | to | ELP-132-000000040 |
| ELP-132-000000043 | to | ELP-132-000000043 |
| ELP-132-000000046 | to | ELP-132-000000046 |
| ELP-132-000000051 | to | ELP-132-000000051 |
| ELP-132-000000057 | to | ELP-132-000000057 |
| ELP-132-000000070 | to | ELP-132-000000070 |
| ELP-132-000000073 | to | ELP-132-000000074 |
| ELP-132-000000090 | to | ELP-132-000000090 |
| ELP-132-000000093 | to | ELP-132-000000093 |
| ELP-132-000000108 | to | ELP-132-000000108 |
| ELP-132-000000120 | to | ELP-132-000000120 |
| ELP-132-000000123 | to | ELP-132-000000123 |
| ELP-132-000000149 | to | ELP-132-000000149 |
| ELP-132-000000154 | to | ELP-132-000000154 |
| ELP-132-000000156 | to | ELP-132-000000157 |
| ELP-132-000000160 | to | ELP-132-000000161 |
| ELP-132-000000167 | to | ELP-132-000000167 |
| ELP-132-000000189 | to | ELP-132-000000189 |
| ELP-132-000000193 | to | ELP-132-000000193 |
| ELP-132-000000203 | to | ELP-132-000000203 |
| ELP-132-000000206 | to | ELP-132-000000206 |
| ELP-132-000000208 | to | ELP-132-000000208 |

| | | |
|---|---|---|
| ELP-132-000000210 | to | ELP-132-000000211 |
| ELP-132-000000220 | to | ELP-132-000000220 |
| ELP-132-000000243 | to | ELP-132-000000244 |
| ELP-132-000000313 | to | ELP-132-000000320 |
| ELP-132-000000338 | to | ELP-132-000000338 |
| ELP-132-000000391 | to | ELP-132-000000391 |
| ELP-132-000000393 | to | ELP-132-000000393 |
| ELP-132-000000398 | to | ELP-132-000000398 |
| ELP-132-000000401 | to | ELP-132-000000401 |
| ELP-132-000000404 | to | ELP-132-000000405 |
| ELP-132-000000408 | to | ELP-132-000000408 |
| ELP-132-000000410 | to | ELP-132-000000410 |
| ELP-132-000000417 | to | ELP-132-000000417 |
| ELP-132-000000426 | to | ELP-132-000000426 |
| ELP-132-000000436 | to | ELP-132-000000436 |
| ELP-132-000000453 | to | ELP-132-000000454 |
| ELP-132-000000462 | to | ELP-132-000000462 |
| ELP-132-000000473 | to | ELP-132-000000473 |
| ELP-132-000000476 | to | ELP-132-000000476 |
| ELP-132-000000482 | to | ELP-132-000000482 |
| ELP-132-000000484 | to | ELP-132-000000484 |
| ELP-132-000000500 | to | ELP-132-000000501 |
| ELP-132-000000541 | to | ELP-132-000000543 |
| ELP-132-000000545 | to | ELP-132-000000546 |
| ELP-132-000000560 | to | ELP-132-000000560 |
| ELP-132-000000574 | to | ELP-132-000000574 |
| ELP-132-000000587 | to | ELP-132-000000589 |
| ELP-132-000000601 | to | ELP-132-000000601 |
| ELP-132-000000618 | to | ELP-132-000000621 |
| ELP-132-000000624 | to | ELP-132-000000624 |
| ELP-132-000000627 | to | ELP-132-000000630 |
| ELP-132-000000647 | to | ELP-132-000000647 |
| ELP-132-000000664 | to | ELP-132-000000664 |
| ELP-132-000000666 | to | ELP-132-000000672 |
| ELP-132-000000681 | to | ELP-132-000000683 |
| ELP-132-000000699 | to | ELP-132-000000706 |
| ELP-132-000000736 | to | ELP-132-000000736 |
| ELP-132-000000740 | to | ELP-132-000000740 |
| ELP-132-000000746 | to | ELP-132-000000746 |
| ELP-132-000000763 | to | ELP-132-000000763 |
| ELP-132-000000789 | to | ELP-132-000000789 |
| ELP-132-000000793 | to | ELP-132-000000794 |
| ELP-132-000000797 | to | ELP-132-000000798 |
| ELP-132-000000811 | to | ELP-132-000000812 |

| | | |
|---|---|---|
| ELP-132-000000830 | to | ELP-132-000000831 |
| ELP-132-000000847 | to | ELP-132-000000853 |
| ELP-132-000000858 | to | ELP-132-000000859 |
| ELP-132-000000863 | to | ELP-132-000000863 |
| ELP-132-000000866 | to | ELP-132-000000866 |
| ELP-132-000000887 | to | ELP-132-000000887 |
| ELP-132-000000896 | to | ELP-132-000000896 |
| ELP-132-000000899 | to | ELP-132-000000899 |
| ELP-132-000000908 | to | ELP-132-000000908 |
| ELP-132-000000912 | to | ELP-132-000000912 |
| ELP-132-000000919 | to | ELP-132-000000919 |
| ELP-132-000000930 | to | ELP-132-000000932 |
| ELP-132-000000935 | to | ELP-132-000000935 |
| ELP-132-000000937 | to | ELP-132-000000937 |
| ELP-132-000000940 | to | ELP-132-000000941 |
| ELP-132-000000943 | to | ELP-132-000000944 |
| ELP-132-000000946 | to | ELP-132-000000947 |
| ELP-132-000000949 | to | ELP-132-000000949 |
| ELP-132-000000952 | to | ELP-132-000000952 |
| ELP-132-000000961 | to | ELP-132-000000961 |
| ELP-132-000000965 | to | ELP-132-000000965 |
| ELP-132-000000971 | to | ELP-132-000000971 |
| ELP-132-000000973 | to | ELP-132-000000973 |
| ELP-132-000000977 | to | ELP-132-000000980 |
| ELP-132-000001011 | to | ELP-132-000001011 |
| ELP-132-000001015 | to | ELP-132-000001015 |
| ELP-132-000001039 | to | ELP-132-000001040 |
| ELP-132-000001051 | to | ELP-132-000001052 |
| ELP-132-000001055 | to | ELP-132-000001058 |
| ELP-132-000001066 | to | ELP-132-000001066 |
| ELP-132-000001071 | to | ELP-132-000001072 |
| ELP-132-000001074 | to | ELP-132-000001075 |
| ELP-132-000001078 | to | ELP-132-000001078 |
| ELP-132-000001080 | to | ELP-132-000001080 |
| ELP-132-000001083 | to | ELP-132-000001083 |
| ELP-132-000001085 | to | ELP-132-000001085 |
| ELP-132-000001091 | to | ELP-132-000001091 |
| ELP-132-000001098 | to | ELP-132-000001098 |
| ELP-132-000001102 | to | ELP-132-000001103 |
| ELP-132-000001105 | to | ELP-132-000001106 |
| ELP-132-000001116 | to | ELP-132-000001116 |
| ELP-132-000001118 | to | ELP-132-000001118 |
| ELP-132-000001120 | to | ELP-132-000001120 |
| ELP-132-000001134 | to | ELP-132-000001134 |

| | | |
|---|---|---|
| ELP-132-000001137 | to | ELP-132-000001137 |
| ELP-132-000001151 | to | ELP-132-000001151 |
| ELP-132-000001157 | to | ELP-132-000001157 |
| ELP-132-000001159 | to | ELP-132-000001159 |
| ELP-132-000001163 | to | ELP-132-000001163 |
| ELP-132-000001165 | to | ELP-132-000001166 |
| ELP-132-000001174 | to | ELP-132-000001174 |
| ELP-132-000001177 | to | ELP-132-000001177 |
| ELP-132-000001189 | to | ELP-132-000001189 |
| ELP-132-000001192 | to | ELP-132-000001192 |
| ELP-132-000001195 | to | ELP-132-000001195 |
| ELP-132-000001198 | to | ELP-132-000001198 |
| ELP-132-000001200 | to | ELP-132-000001201 |
| ELP-132-000001203 | to | ELP-132-000001203 |
| ELP-132-000001206 | to | ELP-132-000001206 |
| ELP-132-000001221 | to | ELP-132-000001221 |
| ELP-132-000001229 | to | ELP-132-000001230 |
| ELP-132-000001239 | to | ELP-132-000001239 |
| ELP-132-000001243 | to | ELP-132-000001245 |
| ELP-132-000001249 | to | ELP-132-000001249 |
| ELP-132-000001252 | to | ELP-132-000001253 |
| ELP-132-000001260 | to | ELP-132-000001261 |
| ELP-132-000001263 | to | ELP-132-000001263 |
| ELP-132-000001265 | to | ELP-132-000001265 |
| ELP-132-000001289 | to | ELP-132-000001289 |
| ELP-132-000001294 | to | ELP-132-000001294 |
| ELP-132-000001316 | to | ELP-132-000001316 |
| ELP-132-000001321 | to | ELP-132-000001322 |
| ELP-132-000001331 | to | ELP-132-000001331 |
| ELP-132-000001336 | to | ELP-132-000001336 |
| ELP-132-000001340 | to | ELP-132-000001340 |
| ELP-132-000001354 | to | ELP-132-000001355 |
| ELP-132-000001359 | to | ELP-132-000001359 |
| ELP-132-000001374 | to | ELP-132-000001376 |
| ELP-132-000001380 | to | ELP-132-000001383 |
| ELP-132-000001390 | to | ELP-132-000001391 |
| ELP-132-000001393 | to | ELP-132-000001394 |
| ELP-132-000001396 | to | ELP-132-000001397 |
| ELP-132-000001400 | to | ELP-132-000001400 |
| ELP-132-000001410 | to | ELP-132-000001410 |
| ELP-132-000001416 | to | ELP-132-000001416 |
| ELP-132-000001430 | to | ELP-132-000001430 |
| ELP-132-000001436 | to | ELP-132-000001436 |
| ELP-132-000001441 | to | ELP-132-000001441 |

| | | |
|---|---|---|
| ELP-132-000001443 | to | ELP-132-000001443 |
| ELP-132-000001456 | to | ELP-132-000001456 |
| ELP-132-000001459 | to | ELP-132-000001459 |
| ELP-132-000001462 | to | ELP-132-000001462 |
| ELP-132-000001465 | to | ELP-132-000001466 |
| ELP-132-000001469 | to | ELP-132-000001469 |
| ELP-132-000001476 | to | ELP-132-000001476 |
| ELP-132-000001492 | to | ELP-132-000001492 |
| ELP-132-000001498 | to | ELP-132-000001498 |
| ELP-132-000001505 | to | ELP-132-000001505 |
| ELP-132-000001511 | to | ELP-132-000001511 |
| ELP-132-000001519 | to | ELP-132-000001519 |
| ELP-132-000001532 | to | ELP-132-000001532 |
| ELP-132-000001534 | to | ELP-132-000001535 |
| ELP-132-000001560 | to | ELP-132-000001560 |
| ELP-132-000001569 | to | ELP-132-000001569 |
| ELP-132-000001575 | to | ELP-132-000001575 |
| ELP-132-000001577 | to | ELP-132-000001577 |
| ELP-132-000001581 | to | ELP-132-000001581 |
| ELP-132-000001583 | to | ELP-132-000001584 |
| ELP-132-000001593 | to | ELP-132-000001593 |
| ELP-132-000001595 | to | ELP-132-000001595 |
| ELP-132-000001598 | to | ELP-132-000001598 |
| ELP-132-000001602 | to | ELP-132-000001602 |
| ELP-132-000001608 | to | ELP-132-000001608 |
| ELP-132-000001615 | to | ELP-132-000001615 |
| ELP-132-000001637 | to | ELP-132-000001637 |
| ELP-132-000001644 | to | ELP-132-000001644 |
| ELP-132-000001646 | to | ELP-132-000001647 |
| ELP-132-000001653 | to | ELP-132-000001655 |
| ELP-132-000001657 | to | ELP-132-000001658 |
| ELP-132-000001660 | to | ELP-132-000001660 |
| ELP-132-000001677 | to | ELP-132-000001677 |
| ELP-132-000001679 | to | ELP-132-000001680 |
| ELP-132-000001689 | to | ELP-132-000001689 |
| ELP-132-000001698 | to | ELP-132-000001700 |
| ELP-132-000001723 | to | ELP-132-000001724 |
| ELP-132-000001745 | to | ELP-132-000001745 |
| ELP-132-000001755 | to | ELP-132-000001756 |
| ELP-132-000001762 | to | ELP-132-000001762 |
| ELP-132-000001764 | to | ELP-132-000001765 |
| ELP-132-000001768 | to | ELP-132-000001768 |
| ELP-132-000001779 | to | ELP-132-000001780 |
| ELP-132-000001793 | to | ELP-132-000001793 |

| | | |
|---|---|---|
| ELP-132-000001799 | to | ELP-132-000001799 |
| ELP-132-000001853 | to | ELP-132-000001853 |
| ELP-132-000001857 | to | ELP-132-000001857 |
| ELP-132-000001867 | to | ELP-132-000001867 |
| ELP-132-000001869 | to | ELP-132-000001869 |
| ELP-132-000001897 | to | ELP-132-000001897 |
| ELP-132-000001906 | to | ELP-132-000001907 |
| ELP-132-000001912 | to | ELP-132-000001912 |
| ELP-132-000001919 | to | ELP-132-000001919 |
| ELP-132-000001927 | to | ELP-132-000001927 |
| ELP-132-000001940 | to | ELP-132-000001940 |
| ELP-132-000001944 | to | ELP-132-000001944 |
| ELP-132-000001960 | to | ELP-132-000001960 |
| ELP-132-000001962 | to | ELP-132-000001962 |
| ELP-132-000001964 | to | ELP-132-000001964 |
| ELP-132-000001966 | to | ELP-132-000001966 |
| ELP-132-000002014 | to | ELP-132-000002014 |
| ELP-132-000002028 | to | ELP-132-000002028 |
| ELP-132-000002035 | to | ELP-132-000002035 |
| ELP-132-000002042 | to | ELP-132-000002042 |
| ELP-132-000002044 | to | ELP-132-000002044 |
| ELP-132-000002050 | to | ELP-132-000002050 |
| ELP-132-000002052 | to | ELP-132-000002053 |
| ELP-132-000002055 | to | ELP-132-000002055 |
| ELP-132-000002079 | to | ELP-132-000002080 |
| ELP-132-000002087 | to | ELP-132-000002087 |
| ELP-132-000002129 | to | ELP-132-000002129 |
| ELP-132-000002152 | to | ELP-132-000002152 |
| ELP-132-000002182 | to | ELP-132-000002182 |
| ELP-132-000002198 | to | ELP-132-000002200 |
| ELP-132-000002208 | to | ELP-132-000002208 |
| ELP-132-000002216 | to | ELP-132-000002216 |
| ELP-132-000002222 | to | ELP-132-000002222 |
| ELP-132-000002226 | to | ELP-132-000002227 |
| ELP-132-000002232 | to | ELP-132-000002232 |
| ELP-132-000002239 | to | ELP-132-000002242 |
| ELP-132-000002261 | to | ELP-132-000002261 |
| ELP-132-000002285 | to | ELP-132-000002285 |
| ELP-132-000002288 | to | ELP-132-000002288 |
| ELP-132-000002295 | to | ELP-132-000002299 |
| ELP-132-000002301 | to | ELP-132-000002302 |
| ELP-132-000002307 | to | ELP-132-000002307 |
| ELP-132-000002338 | to | ELP-132-000002338 |
| ELP-132-000002343 | to | ELP-132-000002343 |

| | | |
|---|---|---|
| ELP-132-000002347 | to | ELP-132-000002347 |
| ELP-132-000002367 | to | ELP-132-000002369 |
| ELP-132-000002389 | to | ELP-132-000002389 |
| ELP-132-000002394 | to | ELP-132-000002394 |
| ELP-132-000002396 | to | ELP-132-000002398 |
| ELP-132-000002400 | to | ELP-132-000002401 |
| ELP-132-000002406 | to | ELP-132-000002406 |
| ELP-132-000002427 | to | ELP-132-000002427 |
| ELP-132-000002443 | to | ELP-132-000002443 |
| ELP-132-000002445 | to | ELP-132-000002445 |
| ELP-132-000002459 | to | ELP-132-000002460 |
| ELP-132-000002464 | to | ELP-132-000002464 |
| ELP-132-000002469 | to | ELP-132-000002469 |
| ELP-132-000002472 | to | ELP-132-000002474 |
| ELP-132-000002483 | to | ELP-132-000002483 |
| ELP-132-000002487 | to | ELP-132-000002487 |
| ELP-132-000002491 | to | ELP-132-000002491 |
| ELP-132-000002493 | to | ELP-132-000002496 |
| ELP-132-000002500 | to | ELP-132-000002502 |
| ELP-132-000002511 | to | ELP-132-000002511 |
| ELP-132-000002534 | to | ELP-132-000002534 |
| ELP-132-000002536 | to | ELP-132-000002536 |
| ELP-132-000002547 | to | ELP-132-000002548 |
| ELP-132-000002551 | to | ELP-132-000002551 |
| ELP-132-000002555 | to | ELP-132-000002555 |
| ELP-132-000002578 | to | ELP-132-000002578 |
| ELP-132-000002596 | to | ELP-132-000002596 |
| ELP-132-000002599 | to | ELP-132-000002601 |
| ELP-132-000002605 | to | ELP-132-000002607 |
| ELP-132-000002624 | to | ELP-132-000002624 |
| ELP-132-000002626 | to | ELP-132-000002627 |
| ELP-132-000002630 | to | ELP-132-000002630 |
| ELP-132-000002651 | to | ELP-132-000002652 |
| ELP-132-000002662 | to | ELP-132-000002662 |
| ELP-132-000002680 | to | ELP-132-000002680 |
| ELP-132-000002693 | to | ELP-132-000002693 |
| ELP-132-000002697 | to | ELP-132-000002697 |
| ELP-132-000002712 | to | ELP-132-000002712 |
| ELP-132-000002725 | to | ELP-132-000002726 |
| ELP-132-000002731 | to | ELP-132-000002731 |
| ELP-132-000002737 | to | ELP-132-000002738 |
| ELP-132-000002742 | to | ELP-132-000002742 |
| ELP-132-000002750 | to | ELP-132-000002750 |
| ELP-132-000002755 | to | ELP-132-000002755 |

| | | |
|---|---|---|
| ELP-132-000002762 | to | ELP-132-000002762 |
| ELP-132-000002769 | to | ELP-132-000002769 |
| ELP-132-000002786 | to | ELP-132-000002786 |
| ELP-132-000002801 | to | ELP-132-000002802 |
| ELP-132-000002815 | to | ELP-132-000002816 |
| ELP-132-000002829 | to | ELP-132-000002830 |
| ELP-132-000002832 | to | ELP-132-000002832 |
| ELP-132-000002834 | to | ELP-132-000002834 |
| ELP-132-000002839 | to | ELP-132-000002839 |
| ELP-132-000002845 | to | ELP-132-000002845 |
| ELP-132-000002847 | to | ELP-132-000002847 |
| ELP-132-000002849 | to | ELP-132-000002850 |
| ELP-132-000002852 | to | ELP-132-000002852 |
| ELP-132-000002872 | to | ELP-132-000002872 |
| ELP-132-000002874 | to | ELP-132-000002874 |
| ELP-132-000002876 | to | ELP-132-000002879 |
| ELP-132-000002882 | to | ELP-132-000002882 |
| ELP-132-000002884 | to | ELP-132-000002884 |
| ELP-132-000002891 | to | ELP-132-000002891 |
| ELP-132-000002906 | to | ELP-132-000002906 |
| ELP-132-000002909 | to | ELP-132-000002910 |
| ELP-132-000002912 | to | ELP-132-000002912 |
| ELP-132-000002914 | to | ELP-132-000002915 |
| ELP-132-000002917 | to | ELP-132-000002917 |
| ELP-132-000002930 | to | ELP-132-000002930 |
| ELP-132-000002937 | to | ELP-132-000002937 |
| ELP-132-000002940 | to | ELP-132-000002940 |
| ELP-132-000002950 | to | ELP-132-000002951 |
| ELP-132-000002953 | to | ELP-132-000002955 |
| ELP-132-000002965 | to | ELP-132-000002965 |
| ELP-132-000002973 | to | ELP-132-000002973 |
| ELP-132-000002982 | to | ELP-132-000002982 |
| ELP-132-000002987 | to | ELP-132-000002988 |
| ELP-132-000002997 | to | ELP-132-000002998 |
| ELP-132-000003000 | to | ELP-132-000003003 |
| ELP-132-000003017 | to | ELP-132-000003019 |
| ELP-132-000003034 | to | ELP-132-000003034 |
| ELP-132-000003040 | to | ELP-132-000003040 |
| ELP-132-000003042 | to | ELP-132-000003042 |
| ELP-132-000003044 | to | ELP-132-000003044 |
| ELP-132-000003047 | to | ELP-132-000003048 |
| ELP-132-000003053 | to | ELP-132-000003053 |
| ELP-132-000003055 | to | ELP-132-000003055 |
| ELP-132-000003076 | to | ELP-132-000003076 |

| ELP-132-000003081 | to | ELP-132-000003081 |
|---|---|---|
| ELP-132-000003083 | to | ELP-132-000003084 |
| ELP-132-000003087 | to | ELP-132-000003087 |
| ELP-132-000003091 | to | ELP-132-000003091 |
| ELP-132-000003096 | to | ELP-132-000003096 |
| ELP-132-000003098 | to | ELP-132-000003099 |
| ELP-132-000003114 | to | ELP-132-000003114 |
| ELP-132-000003119 | to | ELP-132-000003119 |
| ELP-132-000003131 | to | ELP-132-000003131 |
| ELP-132-000003139 | to | ELP-132-000003139 |
| ELP-132-000003143 | to | ELP-132-000003144 |
| ELP-132-000003168 | to | ELP-132-000003168 |
| ELP-132-000003182 | to | ELP-132-000003182 |
| ELP-132-000003194 | to | ELP-132-000003194 |
| ELP-132-000003203 | to | ELP-132-000003203 |
| ELP-132-000003206 | to | ELP-132-000003206 |
| ELP-132-000003215 | to | ELP-132-000003215 |
| ELP-132-000003222 | to | ELP-132-000003225 |
| ELP-132-000003229 | to | ELP-132-000003230 |
| ELP-132-000003237 | to | ELP-132-000003237 |
| ELP-132-000003239 | to | ELP-132-000003239 |
| ELP-132-000003246 | to | ELP-132-000003246 |
| ELP-132-000003267 | to | ELP-132-000003268 |
| ELP-132-000003270 | to | ELP-132-000003270 |
| ELP-132-000003272 | to | ELP-132-000003272 |
| ELP-132-000003274 | to | ELP-132-000003274 |
| ELP-132-000003289 | to | ELP-132-000003289 |
| ELP-132-000003295 | to | ELP-132-000003295 |
| ELP-132-000003301 | to | ELP-132-000003301 |
| ELP-132-000003306 | to | ELP-132-000003306 |
| ELP-132-000003308 | to | ELP-132-000003308 |
| ELP-132-000003310 | to | ELP-132-000003310 |
| ELP-132-000003313 | to | ELP-132-000003313 |
| ELP-132-000003315 | to | ELP-132-000003316 |
| ELP-132-000003338 | to | ELP-132-000003338 |
| ELP-132-000003342 | to | ELP-132-000003343 |
| ELP-132-000003348 | to | ELP-132-000003348 |
| ELP-132-000003354 | to | ELP-132-000003354 |
| ELP-132-000003364 | to | ELP-132-000003364 |
| ELP-132-000003367 | to | ELP-132-000003367 |
| ELP-132-000003376 | to | ELP-132-000003377 |
| ELP-132-000003384 | to | ELP-132-000003385 |
| ELP-132-000003393 | to | ELP-132-000003393 |
| ELP-132-000003399 | to | ELP-132-000003399 |

| | | |
|---|---|---|
| ELP-132-000003406 | to | ELP-132-000003406 |
| ELP-132-000003410 | to | ELP-132-000003410 |
| ELP-132-000003417 | to | ELP-132-000003418 |
| ELP-132-000003422 | to | ELP-132-000003422 |
| ELP-132-000003428 | to | ELP-132-000003428 |
| ELP-132-000003434 | to | ELP-132-000003435 |
| ELP-132-000003442 | to | ELP-132-000003443 |
| ELP-132-000003446 | to | ELP-132-000003447 |
| ELP-132-000003449 | to | ELP-132-000003450 |
| ELP-132-000003453 | to | ELP-132-000003453 |
| ELP-132-000003456 | to | ELP-132-000003456 |
| ELP-132-000003463 | to | ELP-132-000003463 |
| ELP-132-000003475 | to | ELP-132-000003476 |
| ELP-132-000003482 | to | ELP-132-000003482 |
| ELP-132-000003506 | to | ELP-132-000003506 |
| ELP-132-000003511 | to | ELP-132-000003511 |
| ELP-132-000003513 | to | ELP-132-000003513 |
| ELP-132-000003534 | to | ELP-132-000003534 |
| ELP-132-000003540 | to | ELP-132-000003540 |
| ELP-132-000003543 | to | ELP-132-000003543 |
| ELP-132-000003549 | to | ELP-132-000003549 |
| ELP-132-000003585 | to | ELP-132-000003585 |
| ELP-132-000003588 | to | ELP-132-000003588 |
| ELP-132-000003591 | to | ELP-132-000003591 |
| ELP-132-000003594 | to | ELP-132-000003594 |
| ELP-132-000003605 | to | ELP-132-000003605 |
| ELP-132-000003608 | to | ELP-132-000003608 |
| ELP-132-000003619 | to | ELP-132-000003620 |
| ELP-132-000003623 | to | ELP-132-000003623 |
| ELP-132-000003630 | to | ELP-132-000003630 |
| ELP-132-000003638 | to | ELP-132-000003639 |
| ELP-132-000003650 | to | ELP-132-000003650 |
| ELP-132-000003653 | to | ELP-132-000003654 |
| ELP-132-000003660 | to | ELP-132-000003660 |
| ELP-132-000003662 | to | ELP-132-000003662 |
| ELP-132-000003667 | to | ELP-132-000003667 |
| ELP-132-000003676 | to | ELP-132-000003676 |
| ELP-132-000003680 | to | ELP-132-000003680 |
| ELP-132-000003685 | to | ELP-132-000003685 |
| ELP-132-000003691 | to | ELP-132-000003692 |
| ELP-132-000003698 | to | ELP-132-000003698 |
| ELP-132-000003701 | to | ELP-132-000003701 |
| ELP-132-000003714 | to | ELP-132-000003715 |
| ELP-132-000003726 | to | ELP-132-000003727 |

| | | |
|---|---|---|
| ELP-132-000003746 | to | ELP-132-000003747 |
| ELP-132-000003755 | to | ELP-132-000003755 |
| ELP-132-000003762 | to | ELP-132-000003762 |
| ELP-132-000003778 | to | ELP-132-000003778 |
| ELP-132-000003783 | to | ELP-132-000003783 |
| ELP-132-000003791 | to | ELP-132-000003791 |
| ELP-132-000003815 | to | ELP-132-000003815 |
| ELP-132-000003818 | to | ELP-132-000003818 |
| ELP-132-000003822 | to | ELP-132-000003822 |
| ELP-132-000003828 | to | ELP-132-000003828 |
| ELP-132-000003841 | to | ELP-132-000003842 |
| ELP-132-000003877 | to | ELP-132-000003877 |
| ELP-132-000003882 | to | ELP-132-000003884 |
| ELP-132-000003907 | to | ELP-132-000003908 |
| ELP-132-000003926 | to | ELP-132-000003927 |
| ELP-132-000003932 | to | ELP-132-000003932 |
| ELP-132-000003934 | to | ELP-132-000003934 |
| ELP-132-000003941 | to | ELP-132-000003945 |
| ELP-132-000003966 | to | ELP-132-000003966 |
| ELP-132-000003981 | to | ELP-132-000003981 |
| ELP-132-000003983 | to | ELP-132-000003983 |
| ELP-132-000004023 | to | ELP-132-000004023 |
| ELP-132-000004026 | to | ELP-132-000004026 |
| ELP-132-000004029 | to | ELP-132-000004029 |
| ELP-132-000004036 | to | ELP-132-000004036 |
| ELP-132-000004042 | to | ELP-132-000004042 |
| ELP-132-000004052 | to | ELP-132-000004053 |
| ELP-132-000004055 | to | ELP-132-000004056 |
| ELP-132-000004062 | to | ELP-132-000004063 |
| ELP-132-000004080 | to | ELP-132-000004081 |
| ELP-132-000004090 | to | ELP-132-000004090 |
| ELP-132-000004118 | to | ELP-132-000004118 |
| ELP-132-000004124 | to | ELP-132-000004125 |
| ELP-132-000004155 | to | ELP-132-000004155 |
| ELP-132-000004157 | to | ELP-132-000004157 |
| ELP-132-000004160 | to | ELP-132-000004160 |
| ELP-132-000004170 | to | ELP-132-000004170 |
| ELP-132-000004190 | to | ELP-132-000004190 |
| ELP-132-000004203 | to | ELP-132-000004203 |
| ELP-132-000004228 | to | ELP-132-000004228 |
| ELP-132-000004234 | to | ELP-132-000004234 |
| ELP-132-000004239 | to | ELP-132-000004240 |
| ELP-132-000004243 | to | ELP-132-000004244 |
| ELP-132-000004248 | to | ELP-132-000004248 |

| | | |
|---|---|---|
| ELP-132-000004255 | to | ELP-132-000004255 |
| ELP-132-000004275 | to | ELP-132-000004275 |
| ELP-132-000004290 | to | ELP-132-000004291 |
| ELP-132-000004307 | to | ELP-132-000004307 |
| ELP-132-000004311 | to | ELP-132-000004311 |
| ELP-132-000004316 | to | ELP-132-000004316 |
| ELP-132-000004334 | to | ELP-132-000004334 |
| ELP-132-000004338 | to | ELP-132-000004338 |
| ELP-132-000004341 | to | ELP-132-000004341 |
| ELP-132-000004345 | to | ELP-132-000004345 |
| ELP-132-000004393 | to | ELP-132-000004393 |
| ELP-132-000004398 | to | ELP-132-000004398 |
| ELP-132-000004401 | to | ELP-132-000004401 |
| ELP-132-000004432 | to | ELP-132-000004433 |
| ELP-132-000004451 | to | ELP-132-000004451 |
| ELP-132-000004462 | to | ELP-132-000004462 |
| ELP-132-000004467 | to | ELP-132-000004467 |
| ELP-132-000004478 | to | ELP-132-000004478 |
| ELP-132-000004484 | to | ELP-132-000004484 |
| ELP-132-000004500 | to | ELP-132-000004501 |
| ELP-132-000004524 | to | ELP-132-000004524 |
| ELP-132-000004528 | to | ELP-132-000004528 |
| ELP-132-000004530 | to | ELP-132-000004530 |
| ELP-132-000004532 | to | ELP-132-000004533 |
| ELP-132-000004539 | to | ELP-132-000004539 |
| ELP-132-000004568 | to | ELP-132-000004569 |
| ELP-132-000004580 | to | ELP-132-000004580 |
| ELP-132-000004588 | to | ELP-132-000004588 |
| ELP-132-000004602 | to | ELP-132-000004602 |
| ELP-132-000004607 | to | ELP-132-000004608 |
| ELP-132-000004611 | to | ELP-132-000004611 |
| ELP-132-000004615 | to | ELP-132-000004616 |
| ELP-132-000004628 | to | ELP-132-000004628 |
| ELP-132-000004631 | to | ELP-132-000004631 |
| ELP-132-000004676 | to | ELP-132-000004676 |
| ELP-132-000004679 | to | ELP-132-000004679 |
| ELP-132-000004682 | to | ELP-132-000004683 |
| ELP-132-000004693 | to | ELP-132-000004693 |
| ELP-132-000004729 | to | ELP-132-000004729 |
| ELP-132-000004741 | to | ELP-132-000004742 |
| ELP-132-000004745 | to | ELP-132-000004745 |
| ELP-132-000004762 | to | ELP-132-000004762 |
| ELP-132-000004764 | to | ELP-132-000004765 |
| ELP-132-000004772 | to | ELP-132-000004772 |

| | | |
|---|---|---|
| ELP-132-000004774 | to | ELP-132-000004776 |
| ELP-132-000004779 | to | ELP-132-000004779 |
| ELP-132-000004800 | to | ELP-132-000004800 |
| ELP-132-000004805 | to | ELP-132-000004805 |
| ELP-132-000004841 | to | ELP-132-000004841 |
| ELP-132-000004851 | to | ELP-132-000004851 |
| ELP-132-000004857 | to | ELP-132-000004858 |
| ELP-132-000004874 | to | ELP-132-000004875 |
| ELP-132-000004879 | to | ELP-132-000004879 |
| ELP-132-000004882 | to | ELP-132-000004882 |
| ELP-132-000004887 | to | ELP-132-000004888 |
| ELP-132-000004891 | to | ELP-132-000004892 |
| ELP-132-000004899 | to | ELP-132-000004899 |
| ELP-132-000004902 | to | ELP-132-000004903 |
| ELP-132-000004907 | to | ELP-132-000004907 |
| ELP-132-000004931 | to | ELP-132-000004932 |
| ELP-132-000004944 | to | ELP-132-000004944 |
| ELP-132-000004948 | to | ELP-132-000004948 |
| ELP-132-000004968 | to | ELP-132-000004969 |
| ELP-132-000004980 | to | ELP-132-000004980 |
| ELP-132-000004985 | to | ELP-132-000004985 |
| ELP-132-000005010 | to | ELP-132-000005010 |
| ELP-132-000005012 | to | ELP-132-000005012 |
| ELP-132-000005014 | to | ELP-132-000005014 |
| ELP-132-000005028 | to | ELP-132-000005028 |
| ELP-132-000005033 | to | ELP-132-000005036 |
| ELP-132-000005043 | to | ELP-132-000005043 |
| ELP-132-000005052 | to | ELP-132-000005052 |
| ELP-132-000005056 | to | ELP-132-000005058 |
| ELP-132-000005060 | to | ELP-132-000005064 |
| ELP-132-000005071 | to | ELP-132-000005071 |
| ELP-132-000005079 | to | ELP-132-000005084 |
| ELP-132-000005087 | to | ELP-132-000005087 |
| ELP-132-000005089 | to | ELP-132-000005089 |
| ELP-132-000005091 | to | ELP-132-000005092 |
| ELP-132-000005094 | to | ELP-132-000005094 |
| ELP-132-000005096 | to | ELP-132-000005096 |
| ELP-132-000005104 | to | ELP-132-000005104 |
| ELP-132-000005115 | to | ELP-132-000005115 |
| ELP-132-000005123 | to | ELP-132-000005127 |
| ELP-132-000005139 | to | ELP-132-000005139 |
| ELP-132-000005144 | to | ELP-132-000005147 |
| ELP-132-000005152 | to | ELP-132-000005152 |
| ELP-132-000005157 | to | ELP-132-000005157 |

| | | |
|---|---|---|
| ELP-132-000005180 | to | ELP-132-000005182 |
| ELP-132-000005185 | to | ELP-132-000005185 |
| ELP-132-000005187 | to | ELP-132-000005187 |
| ELP-132-000005200 | to | ELP-132-000005201 |
| ELP-132-000005229 | to | ELP-132-000005229 |
| ELP-132-000005235 | to | ELP-132-000005236 |
| ELP-132-000005241 | to | ELP-132-000005241 |
| ELP-132-000005247 | to | ELP-132-000005247 |
| ELP-132-000005251 | to | ELP-132-000005251 |
| ELP-132-000005254 | to | ELP-132-000005255 |
| ELP-132-000005266 | to | ELP-132-000005266 |
| ELP-132-000005286 | to | ELP-132-000005287 |
| ELP-132-000005295 | to | ELP-132-000005295 |
| ELP-132-000005299 | to | ELP-132-000005300 |
| ELP-132-000005320 | to | ELP-132-000005320 |
| ELP-132-000005324 | to | ELP-132-000005324 |
| ELP-132-000005333 | to | ELP-132-000005333 |
| ELP-132-000005335 | to | ELP-132-000005335 |
| ELP-132-000005353 | to | ELP-132-000005354 |
| ELP-132-000005357 | to | ELP-132-000005357 |
| ELP-132-000005363 | to | ELP-132-000005363 |
| ELP-132-000005391 | to | ELP-132-000005392 |
| ELP-132-000005394 | to | ELP-132-000005395 |
| ELP-132-000005397 | to | ELP-132-000005397 |
| ELP-132-000005406 | to | ELP-132-000005406 |
| ELP-132-000005413 | to | ELP-132-000005415 |
| ELP-132-000005417 | to | ELP-132-000005417 |
| ELP-132-000005420 | to | ELP-132-000005422 |
| ELP-132-000005430 | to | ELP-132-000005430 |
| ELP-132-000005441 | to | ELP-132-000005442 |
| ELP-132-000005444 | to | ELP-132-000005444 |
| ELP-132-000005446 | to | ELP-132-000005446 |
| ELP-132-000005449 | to | ELP-132-000005449 |
| ELP-132-000005451 | to | ELP-132-000005453 |
| ELP-132-000005457 | to | ELP-132-000005459 |
| ELP-132-000005464 | to | ELP-132-000005464 |
| ELP-132-000005485 | to | ELP-132-000005485 |
| ELP-132-000005506 | to | ELP-132-000005509 |
| ELP-132-000005511 | to | ELP-132-000005511 |
| ELP-132-000005514 | to | ELP-132-000005516 |
| ELP-132-000005522 | to | ELP-132-000005523 |
| ELP-132-000005525 | to | ELP-132-000005525 |
| ELP-132-000005529 | to | ELP-132-000005529 |
| ELP-132-000005536 | to | ELP-132-000005536 |

| | | |
|---|---|---|
| ELP-132-000005538 | to | ELP-132-000005538 |
| ELP-132-000005541 | to | ELP-132-000005542 |
| ELP-132-000005545 | to | ELP-132-000005545 |
| ELP-132-000005553 | to | ELP-132-000005553 |
| ELP-132-000005559 | to | ELP-132-000005560 |
| ELP-132-000005568 | to | ELP-132-000005568 |
| ELP-132-000005570 | to | ELP-132-000005570 |
| ELP-132-000005576 | to | ELP-132-000005576 |
| ELP-132-000005579 | to | ELP-132-000005580 |
| ELP-132-000005584 | to | ELP-132-000005584 |
| ELP-132-000005593 | to | ELP-132-000005593 |
| ELP-132-000005597 | to | ELP-132-000005597 |
| ELP-132-000005604 | to | ELP-132-000005606 |
| ELP-132-000005608 | to | ELP-132-000005608 |
| ELP-132-000005614 | to | ELP-132-000005616 |
| ELP-132-000005622 | to | ELP-132-000005622 |
| ELP-132-000005625 | to | ELP-132-000005626 |
| ELP-132-000005633 | to | ELP-132-000005633 |
| ELP-132-000005635 | to | ELP-132-000005635 |
| ELP-132-000005638 | to | ELP-132-000005638 |
| ELP-132-000005640 | to | ELP-132-000005640 |
| ELP-132-000005647 | to | ELP-132-000005647 |
| ELP-132-000005649 | to | ELP-132-000005649 |
| ELP-132-000005661 | to | ELP-132-000005664 |
| ELP-132-000005676 | to | ELP-132-000005677 |
| ELP-132-000005682 | to | ELP-132-000005682 |
| ELP-132-000005692 | to | ELP-132-000005693 |
| ELP-132-000005701 | to | ELP-132-000005701 |
| ELP-132-000005761 | to | ELP-132-000005762 |
| ELP-132-000005768 | to | ELP-132-000005768 |
| ELP-132-000005793 | to | ELP-132-000005793 |
| ELP-132-000005796 | to | ELP-132-000005796 |
| ELP-132-000005808 | to | ELP-132-000005808 |
| ELP-132-000005811 | to | ELP-132-000005811 |
| ELP-132-000005816 | to | ELP-132-000005819 |
| ELP-132-000005821 | to | ELP-132-000005821 |
| ELP-132-000005824 | to | ELP-132-000005824 |
| ELP-132-000005837 | to | ELP-132-000005837 |
| ELP-132-000005848 | to | ELP-132-000005848 |
| ELP-132-000005853 | to | ELP-132-000005854 |
| ELP-132-000005865 | to | ELP-132-000005868 |
| ELP-132-000005870 | to | ELP-132-000005872 |
| ELP-132-000005882 | to | ELP-132-000005884 |
| ELP-132-000005888 | to | ELP-132-000005888 |

| ELP-132-000005900 | to | ELP-132-000005900 |
|---|---|---|
| ELP-132-000005903 | to | ELP-132-000005904 |
| ELP-132-000005908 | to | ELP-132-000005908 |
| ELP-132-000005914 | to | ELP-132-000005914 |
| ELP-132-000005916 | to | ELP-132-000005916 |
| ELP-132-000005922 | to | ELP-132-000005922 |
| ELP-132-000005924 | to | ELP-132-000005924 |
| ELP-132-000005931 | to | ELP-132-000005932 |
| ELP-132-000005935 | to | ELP-132-000005936 |
| ELP-132-000005939 | to | ELP-132-000005939 |
| ELP-132-000005943 | to | ELP-132-000005944 |
| ELP-132-000005946 | to | ELP-132-000005946 |
| ELP-132-000005952 | to | ELP-132-000005952 |
| ELP-132-000005955 | to | ELP-132-000005955 |
| ELP-132-000005961 | to | ELP-132-000005961 |
| ELP-132-000005968 | to | ELP-132-000005968 |
| ELP-132-000005979 | to | ELP-132-000005980 |
| ELP-132-000005982 | to | ELP-132-000005982 |
| ELP-132-000005984 | to | ELP-132-000005984 |
| ELP-132-000005986 | to | ELP-132-000005986 |
| ELP-132-000005989 | to | ELP-132-000005989 |
| ELP-132-000006011 | to | ELP-132-000006011 |
| ELP-132-000006015 | to | ELP-132-000006015 |
| ELP-132-000006019 | to | ELP-132-000006020 |
| ELP-132-000006022 | to | ELP-132-000006022 |
| ELP-132-000006035 | to | ELP-132-000006035 |
| ELP-132-000006074 | to | ELP-132-000006075 |
| ELP-132-000006077 | to | ELP-132-000006077 |
| ELP-132-000006080 | to | ELP-132-000006080 |
| ELP-132-000006084 | to | ELP-132-000006084 |
| ELP-132-000006086 | to | ELP-132-000006087 |
| ELP-132-000006092 | to | ELP-132-000006092 |
| ELP-132-000006096 | to | ELP-132-000006096 |
| ELP-132-000006107 | to | ELP-132-000006107 |
| ELP-132-000006113 | to | ELP-132-000006113 |
| ELP-132-000006116 | to | ELP-132-000006116 |
| ELP-132-000006118 | to | ELP-132-000006121 |
| ELP-132-000006128 | to | ELP-132-000006130 |
| ELP-132-000006132 | to | ELP-132-000006132 |
| ELP-132-000006135 | to | ELP-132-000006135 |
| ELP-132-000006143 | to | ELP-132-000006143 |
| ELP-132-000006156 | to | ELP-132-000006156 |
| ELP-132-000006161 | to | ELP-132-000006161 |
| ELP-132-000006167 | to | ELP-132-000006167 |

| | | |
|---|---|---|
| ELP-132-000006199 | to | ELP-132-000006199 |
| ELP-132-000006204 | to | ELP-132-000006204 |
| ELP-132-000006211 | to | ELP-132-000006211 |
| ELP-132-000006223 | to | ELP-132-000006223 |
| ELP-132-000006230 | to | ELP-132-000006230 |
| ELP-132-000006232 | to | ELP-132-000006233 |
| ELP-132-000006237 | to | ELP-132-000006237 |
| ELP-132-000006247 | to | ELP-132-000006247 |
| ELP-132-000006249 | to | ELP-132-000006249 |
| ELP-132-000006255 | to | ELP-132-000006256 |
| ELP-132-000006259 | to | ELP-132-000006259 |
| ELP-132-000006261 | to | ELP-132-000006261 |
| ELP-132-000006263 | to | ELP-132-000006263 |
| ELP-132-000006265 | to | ELP-132-000006265 |
| ELP-132-000006267 | to | ELP-132-000006267 |
| ELP-132-000006287 | to | ELP-132-000006287 |
| ELP-132-000006294 | to | ELP-132-000006294 |
| ELP-132-000006306 | to | ELP-132-000006306 |
| ELP-132-000006308 | to | ELP-132-000006309 |
| ELP-132-000006312 | to | ELP-132-000006312 |
| ELP-132-000006314 | to | ELP-132-000006315 |
| ELP-132-000006319 | to | ELP-132-000006319 |
| ELP-132-000006321 | to | ELP-132-000006321 |
| ELP-132-000006338 | to | ELP-132-000006338 |
| ELP-132-000006340 | to | ELP-132-000006340 |
| ELP-132-000006350 | to | ELP-132-000006352 |
| ELP-132-000006360 | to | ELP-132-000006360 |
| ELP-132-000006365 | to | ELP-132-000006365 |
| ELP-132-000006371 | to | ELP-132-000006371 |
| ELP-132-000006373 | to | ELP-132-000006381 |
| ELP-132-000006383 | to | ELP-132-000006383 |
| ELP-132-000006386 | to | ELP-132-000006386 |
| ELP-132-000006388 | to | ELP-132-000006388 |
| ELP-132-000006398 | to | ELP-132-000006401 |
| ELP-132-000006403 | to | ELP-132-000006404 |
| ELP-132-000006406 | to | ELP-132-000006406 |
| ELP-132-000006408 | to | ELP-132-000006409 |
| ELP-132-000006411 | to | ELP-132-000006412 |
| ELP-132-000006420 | to | ELP-132-000006425 |
| ELP-132-000006427 | to | ELP-132-000006427 |
| ELP-132-000006431 | to | ELP-132-000006431 |
| ELP-132-000006433 | to | ELP-132-000006433 |
| ELP-132-000006438 | to | ELP-132-000006438 |
| ELP-132-000006446 | to | ELP-132-000006446 |

| | | |
|---|---|---|
| ELP-132-000006449 | to | ELP-132-000006449 |
| ELP-132-000006451 | to | ELP-132-000006452 |
| ELP-132-000006463 | to | ELP-132-000006463 |
| ELP-132-000006486 | to | ELP-132-000006486 |
| ELP-132-000006492 | to | ELP-132-000006492 |
| ELP-132-000006502 | to | ELP-132-000006502 |
| ELP-132-000006514 | to | ELP-132-000006514 |
| ELP-132-000006516 | to | ELP-132-000006516 |
| ELP-132-000006521 | to | ELP-132-000006522 |
| ELP-132-000006525 | to | ELP-132-000006525 |
| ELP-132-000006532 | to | ELP-132-000006533 |
| ELP-132-000006537 | to | ELP-132-000006537 |
| ELP-132-000006558 | to | ELP-132-000006558 |
| ELP-132-000006581 | to | ELP-132-000006581 |
| ELP-132-000006583 | to | ELP-132-000006584 |
| ELP-132-000006586 | to | ELP-132-000006587 |
| ELP-132-000006599 | to | ELP-132-000006599 |
| ELP-132-000006603 | to | ELP-132-000006603 |
| ELP-132-000006608 | to | ELP-132-000006608 |
| ELP-132-000006633 | to | ELP-132-000006634 |
| ELP-132-000006637 | to | ELP-132-000006637 |
| ELP-132-000006639 | to | ELP-132-000006640 |
| ELP-132-000006659 | to | ELP-132-000006659 |
| ELP-132-000006661 | to | ELP-132-000006661 |
| ELP-132-000006663 | to | ELP-132-000006663 |
| ELP-132-000006677 | to | ELP-132-000006677 |
| ELP-132-000006687 | to | ELP-132-000006687 |
| ELP-132-000006690 | to | ELP-132-000006692 |
| ELP-132-000006696 | to | ELP-132-000006697 |
| ELP-132-000006700 | to | ELP-132-000006700 |
| ELP-132-000006709 | to | ELP-132-000006709 |
| ELP-132-000006734 | to | ELP-132-000006735 |
| ELP-132-000006738 | to | ELP-132-000006739 |
| ELP-132-000006741 | to | ELP-132-000006741 |
| ELP-132-000006749 | to | ELP-132-000006749 |
| ELP-132-000006754 | to | ELP-132-000006754 |
| ELP-132-000006771 | to | ELP-132-000006771 |
| ELP-132-000006776 | to | ELP-132-000006780 |
| ELP-132-000006784 | to | ELP-132-000006784 |
| ELP-132-000006793 | to | ELP-132-000006793 |
| ELP-132-000006796 | to | ELP-132-000006797 |
| ELP-132-000006809 | to | ELP-132-000006809 |
| ELP-132-000006816 | to | ELP-132-000006816 |
| ELP-132-000006821 | to | ELP-132-000006821 |

| | | |
|---|---|---|
| ELP-132-000006823 | to | ELP-132-000006823 |
| ELP-132-000006832 | to | ELP-132-000006832 |
| ELP-132-000006836 | to | ELP-132-000006836 |
| ELP-132-000006849 | to | ELP-132-000006849 |
| ELP-132-000006854 | to | ELP-132-000006855 |
| ELP-132-000006864 | to | ELP-132-000006864 |
| ELP-132-000006866 | to | ELP-132-000006866 |
| ELP-132-000006872 | to | ELP-132-000006872 |
| ELP-132-000006874 | to | ELP-132-000006874 |
| ELP-132-000006879 | to | ELP-132-000006879 |
| ELP-132-000006886 | to | ELP-132-000006886 |
| ELP-132-000006891 | to | ELP-132-000006891 |
| ELP-132-000006893 | to | ELP-132-000006893 |
| ELP-132-000006896 | to | ELP-132-000006896 |
| ELP-132-000006911 | to | ELP-132-000006911 |
| ELP-132-000006914 | to | ELP-132-000006914 |
| ELP-132-000006928 | to | ELP-132-000006928 |
| ELP-132-000006951 | to | ELP-132-000006951 |
| ELP-132-000006953 | to | ELP-132-000006953 |
| ELP-132-000006972 | to | ELP-132-000006972 |
| ELP-132-000006979 | to | ELP-132-000006979 |
| ELP-132-000006981 | to | ELP-132-000006981 |
| ELP-132-000006984 | to | ELP-132-000006984 |
| ELP-132-000006987 | to | ELP-132-000006987 |
| ELP-132-000006989 | to | ELP-132-000006991 |
| ELP-132-000007002 | to | ELP-132-000007002 |
| ELP-132-000007014 | to | ELP-132-000007014 |
| ELP-132-000007024 | to | ELP-132-000007024 |
| ELP-132-000007026 | to | ELP-132-000007026 |
| ELP-132-000007028 | to | ELP-132-000007032 |
| ELP-132-000007036 | to | ELP-132-000007037 |
| ELP-132-000007041 | to | ELP-132-000007046 |
| ELP-132-000007053 | to | ELP-132-000007056 |
| ELP-132-000007058 | to | ELP-132-000007058 |
| ELP-132-000007060 | to | ELP-132-000007060 |
| ELP-132-000007063 | to | ELP-132-000007063 |
| ELP-132-000007068 | to | ELP-132-000007068 |
| ELP-132-000007071 | to | ELP-132-000007071 |
| ELP-132-000007074 | to | ELP-132-000007075 |
| ELP-132-000007080 | to | ELP-132-000007080 |
| ELP-132-000007082 | to | ELP-132-000007082 |
| ELP-132-000007084 | to | ELP-132-000007084 |
| ELP-132-000007090 | to | ELP-132-000007091 |
| ELP-132-000007095 | to | ELP-132-000007095 |

| | | |
|---|---|---|
| ELP-132-000007098 | to | ELP-132-000007098 |
| ELP-132-000007105 | to | ELP-132-000007105 |
| ELP-132-000007111 | to | ELP-132-000007111 |
| ELP-132-000007118 | to | ELP-132-000007119 |
| ELP-132-000007135 | to | ELP-132-000007135 |
| ELP-132-000007138 | to | ELP-132-000007138 |
| ELP-132-000007154 | to | ELP-132-000007154 |
| ELP-132-000007156 | to | ELP-132-000007156 |
| ELP-132-000007163 | to | ELP-132-000007163 |
| ELP-132-000007169 | to | ELP-132-000007171 |
| ELP-132-000007177 | to | ELP-132-000007177 |
| ELP-132-000007180 | to | ELP-132-000007180 |
| ELP-132-000007183 | to | ELP-132-000007184 |
| ELP-132-000007186 | to | ELP-132-000007186 |
| ELP-132-000007190 | to | ELP-132-000007190 |
| ELP-132-000007192 | to | ELP-132-000007193 |
| ELP-132-000007195 | to | ELP-132-000007195 |
| ELP-132-000007197 | to | ELP-132-000007197 |
| ELP-132-000007199 | to | ELP-132-000007199 |
| ELP-132-000007202 | to | ELP-132-000007202 |
| ELP-132-000007207 | to | ELP-132-000007207 |
| ELP-132-000007209 | to | ELP-132-000007209 |
| ELP-132-000007213 | to | ELP-132-000007213 |
| ELP-132-000007215 | to | ELP-132-000007216 |
| ELP-132-000007223 | to | ELP-132-000007225 |
| ELP-132-000007228 | to | ELP-132-000007228 |
| ELP-132-000007234 | to | ELP-132-000007236 |
| ELP-132-000007242 | to | ELP-132-000007243 |
| ELP-132-000007247 | to | ELP-132-000007247 |
| ELP-132-000007252 | to | ELP-132-000007252 |
| ELP-132-000007259 | to | ELP-132-000007260 |
| ELP-132-000007270 | to | ELP-132-000007271 |
| ELP-132-000007273 | to | ELP-132-000007273 |
| ELP-132-000007283 | to | ELP-132-000007283 |
| ELP-132-000007289 | to | ELP-132-000007289 |
| ELP-132-000007300 | to | ELP-132-000007300 |
| ELP-132-000007305 | to | ELP-132-000007305 |
| ELP-132-000007316 | to | ELP-132-000007316 |
| ELP-132-000007326 | to | ELP-132-000007327 |
| ELP-132-000007334 | to | ELP-132-000007334 |
| ELP-132-000007336 | to | ELP-132-000007336 |
| ELP-132-000007362 | to | ELP-132-000007362 |
| ELP-132-000007387 | to | ELP-132-000007387 |
| ELP-132-000007397 | to | ELP-132-000007397 |

| | | |
|---|---|---|
| ELP-132-000007404 | to | ELP-132-000007404 |
| ELP-132-000007407 | to | ELP-132-000007407 |
| ELP-132-000007424 | to | ELP-132-000007424 |
| ELP-132-000007426 | to | ELP-132-000007428 |
| ELP-132-000007439 | to | ELP-132-000007439 |
| ELP-132-000007441 | to | ELP-132-000007442 |
| ELP-132-000007453 | to | ELP-132-000007456 |
| ELP-132-000007466 | to | ELP-132-000007471 |
| ELP-132-000007474 | to | ELP-132-000007475 |
| ELP-132-000007477 | to | ELP-132-000007477 |
| ELP-132-000007487 | to | ELP-132-000007487 |
| ELP-132-000007489 | to | ELP-132-000007490 |
| ELP-132-000007499 | to | ELP-132-000007499 |
| ELP-132-000007534 | to | ELP-132-000007534 |
| ELP-132-000007541 | to | ELP-132-000007543 |
| ELP-132-000007546 | to | ELP-132-000007546 |
| ELP-132-000007552 | to | ELP-132-000007552 |
| ELP-132-000007569 | to | ELP-132-000007569 |
| ELP-132-000007587 | to | ELP-132-000007587 |
| ELP-132-000007593 | to | ELP-132-000007598 |
| ELP-132-000007600 | to | ELP-132-000007601 |
| ELP-132-000007604 | to | ELP-132-000007604 |
| ELP-132-000007609 | to | ELP-132-000007609 |
| ELP-132-000007611 | to | ELP-132-000007611 |
| ELP-132-000007621 | to | ELP-132-000007622 |
| ELP-132-000007625 | to | ELP-132-000007625 |
| ELP-132-000007628 | to | ELP-132-000007629 |
| ELP-132-000007641 | to | ELP-132-000007641 |
| ELP-132-000007646 | to | ELP-132-000007646 |
| ELP-132-000007653 | to | ELP-132-000007653 |
| ELP-132-000007664 | to | ELP-132-000007664 |
| ELP-132-000007671 | to | ELP-132-000007671 |
| ELP-132-000007678 | to | ELP-132-000007680 |
| ELP-132-000007690 | to | ELP-132-000007690 |
| ELP-132-000007694 | to | ELP-132-000007694 |
| ELP-132-000007701 | to | ELP-132-000007703 |
| ELP-132-000007705 | to | ELP-132-000007705 |
| ELP-132-000007708 | to | ELP-132-000007708 |
| ELP-132-000007719 | to | ELP-132-000007720 |
| ELP-132-000007722 | to | ELP-132-000007722 |
| ELP-132-000007744 | to | ELP-132-000007744 |
| ELP-132-000007761 | to | ELP-132-000007761 |
| ELP-132-000007806 | to | ELP-132-000007806 |
| ELP-132-000007814 | to | ELP-132-000007814 |

| | | |
|---|---|---|
| ELP-132-000007817 | to | ELP-132-000007818 |
| ELP-132-000007820 | to | ELP-132-000007822 |
| ELP-132-000007826 | to | ELP-132-000007826 |
| ELP-132-000007838 | to | ELP-132-000007838 |
| ELP-132-000007844 | to | ELP-132-000007844 |
| ELP-132-000007863 | to | ELP-132-000007863 |
| ELP-132-000007865 | to | ELP-132-000007865 |
| ELP-132-000007871 | to | ELP-132-000007871 |
| ELP-132-000007886 | to | ELP-132-000007886 |
| ELP-132-000007898 | to | ELP-132-000007898 |
| ELP-132-000007907 | to | ELP-132-000007907 |
| ELP-132-000007912 | to | ELP-132-000007912 |
| ELP-132-000007918 | to | ELP-132-000007918 |
| ELP-132-000007941 | to | ELP-132-000007941 |
| ELP-132-000007950 | to | ELP-132-000007950 |
| ELP-132-000007960 | to | ELP-132-000007960 |
| ELP-132-000007966 | to | ELP-132-000007966 |
| ELP-132-000007990 | to | ELP-132-000007990 |
| ELP-132-000007997 | to | ELP-132-000007997 |
| ELP-132-000008010 | to | ELP-132-000008015 |
| ELP-132-000008017 | to | ELP-132-000008017 |
| ELP-132-000008019 | to | ELP-132-000008019 |
| ELP-132-000008029 | to | ELP-132-000008029 |
| ELP-132-000008037 | to | ELP-132-000008037 |
| ELP-132-000008044 | to | ELP-132-000008044 |
| ELP-132-000008071 | to | ELP-132-000008071 |
| ELP-132-000008086 | to | ELP-132-000008086 |
| ELP-132-000008097 | to | ELP-132-000008097 |
| ELP-132-000008116 | to | ELP-132-000008116 |
| ELP-132-000008132 | to | ELP-132-000008132 |
| ELP-132-000008166 | to | ELP-132-000008166 |
| ELP-132-000008184 | to | ELP-132-000008184 |
| ELP-132-000008191 | to | ELP-132-000008191 |
| ELP-132-000008194 | to | ELP-132-000008194 |
| ELP-132-000008202 | to | ELP-132-000008202 |
| ELP-132-000008206 | to | ELP-132-000008206 |
| ELP-132-000008218 | to | ELP-132-000008218 |
| ELP-132-000008239 | to | ELP-132-000008240 |
| ELP-132-000008246 | to | ELP-132-000008246 |
| ELP-132-000008263 | to | ELP-132-000008263 |
| ELP-132-000008283 | to | ELP-132-000008283 |
| ELP-132-000008306 | to | ELP-132-000008306 |
| ELP-132-000008308 | to | ELP-132-000008308 |
| ELP-132-000008330 | to | ELP-132-000008330 |

| | | |
|---|---|---|
| ELP-132-000008337 | to | ELP-132-000008337 |
| ELP-132-000008339 | to | ELP-132-000008339 |
| ELP-132-000008347 | to | ELP-132-000008347 |
| ELP-132-000008359 | to | ELP-132-000008360 |
| ELP-132-000008362 | to | ELP-132-000008362 |
| ELP-132-000008364 | to | ELP-132-000008364 |
| ELP-132-000008371 | to | ELP-132-000008372 |
| ELP-132-000008376 | to | ELP-132-000008376 |
| ELP-132-000008383 | to | ELP-132-000008384 |
| ELP-132-000008387 | to | ELP-132-000008387 |
| ELP-132-000008391 | to | ELP-132-000008391 |
| ELP-132-000008396 | to | ELP-132-000008396 |
| ELP-132-000008411 | to | ELP-132-000008411 |
| ELP-132-000008430 | to | ELP-132-000008430 |
| ELP-132-000008437 | to | ELP-132-000008437 |
| ELP-132-000008439 | to | ELP-132-000008440 |
| ELP-132-000008443 | to | ELP-132-000008443 |
| ELP-132-000008455 | to | ELP-132-000008455 |
| ELP-132-000008457 | to | ELP-132-000008457 |
| ELP-132-000008466 | to | ELP-132-000008466 |
| ELP-132-000008471 | to | ELP-132-000008471 |
| ELP-132-000008473 | to | ELP-132-000008474 |
| ELP-132-000008478 | to | ELP-132-000008478 |
| ELP-132-000008486 | to | ELP-132-000008486 |
| ELP-132-000008499 | to | ELP-132-000008500 |
| ELP-132-000008503 | to | ELP-132-000008503 |
| ELP-132-000008508 | to | ELP-132-000008508 |
| ELP-132-000008516 | to | ELP-132-000008516 |
| ELP-132-000008518 | to | ELP-132-000008518 |
| ELP-132-000008520 | to | ELP-132-000008520 |
| ELP-132-000008524 | to | ELP-132-000008524 |
| ELP-132-000008528 | to | ELP-132-000008528 |
| ELP-132-000008540 | to | ELP-132-000008541 |
| ELP-132-000008544 | to | ELP-132-000008544 |
| ELP-132-000008549 | to | ELP-132-000008549 |
| ELP-132-000008554 | to | ELP-132-000008554 |
| ELP-132-000008564 | to | ELP-132-000008564 |
| ELP-132-000008575 | to | ELP-132-000008575 |
| ELP-132-000008584 | to | ELP-132-000008584 |
| ELP-132-000008588 | to | ELP-132-000008588 |
| ELP-132-000008601 | to | ELP-132-000008601 |
| ELP-132-000008603 | to | ELP-132-000008603 |
| ELP-132-000008606 | to | ELP-132-000008606 |
| ELP-132-000008608 | to | ELP-132-000008610 |

| | | |
|---|---|---|
| ELP-132-000008613 | to | ELP-132-000008613 |
| ELP-132-000008617 | to | ELP-132-000008618 |
| ELP-132-000008621 | to | ELP-132-000008621 |
| ELP-132-000008628 | to | ELP-132-000008628 |
| ELP-132-000008633 | to | ELP-132-000008633 |
| ELP-132-000008655 | to | ELP-132-000008655 |
| ELP-132-000008661 | to | ELP-132-000008661 |
| ELP-132-000008669 | to | ELP-132-000008669 |
| ELP-132-000008690 | to | ELP-132-000008690 |
| ELP-132-000008709 | to | ELP-132-000008709 |
| ELP-132-000008717 | to | ELP-132-000008717 |
| ELP-132-000008719 | to | ELP-132-000008719 |
| ELP-132-000008723 | to | ELP-132-000008723 |
| ELP-132-000008726 | to | ELP-132-000008726 |
| ELP-132-000008728 | to | ELP-132-000008728 |
| ELP-132-000008731 | to | ELP-132-000008731 |
| ELP-132-000008738 | to | ELP-132-000008738 |
| ELP-132-000008740 | to | ELP-132-000008740 |
| ELP-132-000008743 | to | ELP-132-000008744 |
| ELP-132-000008746 | to | ELP-132-000008747 |
| ELP-132-000008750 | to | ELP-132-000008751 |
| ELP-132-000008757 | to | ELP-132-000008759 |
| ELP-132-000008761 | to | ELP-132-000008761 |
| ELP-132-000008769 | to | ELP-132-000008770 |
| ELP-132-000008776 | to | ELP-132-000008776 |
| ELP-132-000008783 | to | ELP-132-000008784 |
| ELP-132-000008792 | to | ELP-132-000008792 |
| ELP-132-000008797 | to | ELP-132-000008798 |
| ELP-132-000008801 | to | ELP-132-000008801 |
| ELP-132-000008804 | to | ELP-132-000008805 |
| ELP-132-000008814 | to | ELP-132-000008814 |
| ELP-132-000008816 | to | ELP-132-000008817 |
| ELP-132-000008827 | to | ELP-132-000008827 |
| ELP-132-000008833 | to | ELP-132-000008835 |
| ELP-132-000008841 | to | ELP-132-000008841 |
| ELP-132-000008847 | to | ELP-132-000008847 |
| ELP-132-000008857 | to | ELP-132-000008857 |
| ELP-132-000008869 | to | ELP-132-000008869 |
| ELP-132-000008879 | to | ELP-132-000008879 |
| ELP-132-000008887 | to | ELP-132-000008887 |
| ELP-132-000008896 | to | ELP-132-000008896 |
| ELP-132-000008899 | to | ELP-132-000008899 |
| ELP-132-000008906 | to | ELP-132-000008906 |
| ELP-132-000008916 | to | ELP-132-000008916 |

| | | |
|---|---|---|
| ELP-132-000008931 | to | ELP-132-000008931 |
| ELP-132-000008939 | to | ELP-132-000008939 |
| ELP-132-000008943 | to | ELP-132-000008943 |
| ELP-132-000008945 | to | ELP-132-000008945 |
| ELP-132-000008947 | to | ELP-132-000008948 |
| ELP-132-000008954 | to | ELP-132-000008954 |
| ELP-132-000008956 | to | ELP-132-000008956 |
| ELP-132-000008966 | to | ELP-132-000008966 |
| ELP-132-000008969 | to | ELP-132-000008969 |
| ELP-132-000008988 | to | ELP-132-000008988 |
| ELP-132-000008993 | to | ELP-132-000008993 |
| ELP-132-000008995 | to | ELP-132-000008995 |
| ELP-132-000008998 | to | ELP-132-000008998 |
| ELP-132-000009000 | to | ELP-132-000009000 |
| ELP-132-000009004 | to | ELP-132-000009004 |
| ELP-132-000009012 | to | ELP-132-000009012 |
| ELP-132-000009018 | to | ELP-132-000009018 |
| ELP-132-000009023 | to | ELP-132-000009023 |
| ELP-132-000009029 | to | ELP-132-000009029 |
| ELP-132-000009045 | to | ELP-132-000009045 |
| ELP-132-000009052 | to | ELP-132-000009052 |
| ELP-132-000009069 | to | ELP-132-000009070 |
| ELP-132-000009080 | to | ELP-132-000009080 |
| ELP-132-000009083 | to | ELP-132-000009083 |
| ELP-132-000009087 | to | ELP-132-000009088 |
| ELP-132-000009090 | to | ELP-132-000009091 |
| ELP-132-000009095 | to | ELP-132-000009095 |
| ELP-132-000009101 | to | ELP-132-000009101 |
| ELP-132-000009121 | to | ELP-132-000009121 |
| ELP-132-000009125 | to | ELP-132-000009125 |
| ELP-132-000009132 | to | ELP-132-000009132 |
| ELP-132-000009139 | to | ELP-132-000009139 |
| ELP-132-000009165 | to | ELP-132-000009165 |
| ELP-132-000009172 | to | ELP-132-000009173 |
| ELP-132-000009180 | to | ELP-132-000009181 |
| ELP-132-000009185 | to | ELP-132-000009186 |
| ELP-132-000009188 | to | ELP-132-000009188 |
| ELP-132-000009191 | to | ELP-132-000009191 |
| ELP-132-000009193 | to | ELP-132-000009194 |
| ELP-132-000009199 | to | ELP-132-000009199 |
| ELP-132-000009204 | to | ELP-132-000009204 |
| ELP-132-000009208 | to | ELP-132-000009208 |
| ELP-132-000009210 | to | ELP-132-000009210 |
| ELP-132-000009212 | to | ELP-132-000009212 |

| | | |
|---|---|---|
| ELP-132-000009238 | to | ELP-132-000009238 |
| ELP-132-000009242 | to | ELP-132-000009242 |
| ELP-132-000009244 | to | ELP-132-000009244 |
| ELP-132-000009248 | to | ELP-132-000009248 |
| ELP-132-000009250 | to | ELP-132-000009250 |
| ELP-132-000009258 | to | ELP-132-000009260 |
| ELP-132-000009262 | to | ELP-132-000009262 |
| ELP-132-000009267 | to | ELP-132-000009270 |
| ELP-132-000009275 | to | ELP-132-000009277 |
| ELP-132-000009288 | to | ELP-132-000009288 |
| ELP-132-000009292 | to | ELP-132-000009292 |
| ELP-132-000009299 | to | ELP-132-000009299 |
| ELP-132-000009301 | to | ELP-132-000009302 |
| ELP-132-000009304 | to | ELP-132-000009306 |
| ELP-132-000009311 | to | ELP-132-000009311 |
| ELP-132-000009314 | to | ELP-132-000009317 |
| ELP-132-000009323 | to | ELP-132-000009323 |
| ELP-132-000009335 | to | ELP-132-000009335 |
| ELP-132-000009337 | to | ELP-132-000009337 |
| ELP-132-000009343 | to | ELP-132-000009343 |
| ELP-132-000009348 | to | ELP-132-000009349 |
| ELP-132-000009351 | to | ELP-132-000009352 |
| ELP-132-000009355 | to | ELP-132-000009357 |
| ELP-132-000009359 | to | ELP-132-000009359 |
| ELP-132-000009362 | to | ELP-132-000009362 |
| ELP-132-000009365 | to | ELP-132-000009366 |
| ELP-132-000009372 | to | ELP-132-000009372 |
| ELP-132-000009378 | to | ELP-132-000009378 |
| ELP-132-000009380 | to | ELP-132-000009380 |
| ELP-132-000009382 | to | ELP-132-000009382 |
| ELP-132-000009387 | to | ELP-132-000009387 |
| ELP-132-000009389 | to | ELP-132-000009389 |
| ELP-132-000009395 | to | ELP-132-000009395 |
| ELP-132-000009405 | to | ELP-132-000009405 |
| ELP-132-000009408 | to | ELP-132-000009408 |
| ELP-132-000009430 | to | ELP-132-000009431 |
| ELP-132-000009438 | to | ELP-132-000009439 |
| ELP-132-000009444 | to | ELP-132-000009444 |
| ELP-132-000009446 | to | ELP-132-000009446 |
| ELP-132-000009451 | to | ELP-132-000009451 |
| ELP-132-000009453 | to | ELP-132-000009453 |
| ELP-132-000009461 | to | ELP-132-000009462 |
| ELP-132-000009472 | to | ELP-132-000009472 |
| ELP-132-000009476 | to | ELP-132-000009476 |

| | | |
|---|---|---|
| ELP-132-000009508 | to | ELP-132-000009508 |
| ELP-132-000009525 | to | ELP-132-000009527 |
| ELP-132-000009537 | to | ELP-132-000009539 |
| ELP-132-000009544 | to | ELP-132-000009544 |
| ELP-132-000009555 | to | ELP-132-000009555 |
| ELP-132-000009557 | to | ELP-132-000009557 |
| ELP-132-000009565 | to | ELP-132-000009566 |
| ELP-132-000009568 | to | ELP-132-000009568 |
| ELP-132-000009570 | to | ELP-132-000009570 |
| ELP-132-000009572 | to | ELP-132-000009572 |
| ELP-132-000009576 | to | ELP-132-000009577 |
| ELP-132-000009579 | to | ELP-132-000009580 |
| ELP-132-000009582 | to | ELP-132-000009582 |
| ELP-132-000009593 | to | ELP-132-000009593 |
| ELP-132-000009601 | to | ELP-132-000009601 |
| ELP-132-000009714 | to | ELP-132-000009715 |
| ELP-132-000009731 | to | ELP-132-000009731 |
| ELP-132-000009747 | to | ELP-132-000009747 |
| ELP-132-000009761 | to | ELP-132-000009762 |
| ELP-132-000009770 | to | ELP-132-000009775 |
| ELP-132-000009777 | to | ELP-132-000009777 |
| ELP-132-000009786 | to | ELP-132-000009786 |
| ELP-132-000009794 | to | ELP-132-000009794 |
| ELP-132-000009800 | to | ELP-132-000009800 |
| ELP-132-000009802 | to | ELP-132-000009806 |
| ELP-132-000009821 | to | ELP-132-000009821 |
| ELP-132-000009835 | to | ELP-132-000009835 |
| ELP-132-000009841 | to | ELP-132-000009841 |
| ELP-132-000009847 | to | ELP-132-000009847 |
| ELP-132-000009864 | to | ELP-132-000009864 |
| ELP-132-000009868 | to | ELP-132-000009869 |
| ELP-132-000009909 | to | ELP-132-000009909 |
| ELP-132-000009931 | to | ELP-132-000009931 |
| ELP-132-000009935 | to | ELP-132-000009935 |
| ELP-132-000009940 | to | ELP-132-000009940 |
| ELP-132-000009948 | to | ELP-132-000009951 |
| ELP-132-000009961 | to | ELP-132-000009961 |
| ELP-132-000009978 | to | ELP-132-000009978 |
| ELP-132-000009981 | to | ELP-132-000009981 |
| ELP-132-000009990 | to | ELP-132-000009990 |
| ELP-132-000010006 | to | ELP-132-000010006 |
| ELP-132-000010017 | to | ELP-132-000010017 |
| ELP-132-000010029 | to | ELP-132-000010029 |
| ELP-132-000010047 | to | ELP-132-000010047 |

| | | |
|---|---|---|
| ELP-132-000010052 | to | ELP-132-000010052 |
| ELP-132-000010054 | to | ELP-132-000010054 |
| ELP-132-000010056 | to | ELP-132-000010056 |
| ELP-132-000010068 | to | ELP-132-000010068 |
| ELP-132-000010080 | to | ELP-132-000010080 |
| ELP-132-000010082 | to | ELP-132-000010082 |
| ELP-132-000010089 | to | ELP-132-000010090 |
| ELP-132-000010093 | to | ELP-132-000010097 |
| ELP-132-000010101 | to | ELP-132-000010102 |
| ELP-132-000010105 | to | ELP-132-000010108 |
| ELP-132-000010113 | to | ELP-132-000010113 |
| ELP-132-000010115 | to | ELP-132-000010115 |
| ELP-132-000010125 | to | ELP-132-000010125 |
| ELP-132-000010137 | to | ELP-132-000010137 |
| ELP-132-000010139 | to | ELP-132-000010139 |
| ELP-132-000010150 | to | ELP-132-000010150 |
| ELP-132-000010153 | to | ELP-132-000010154 |
| ELP-132-000010169 | to | ELP-132-000010169 |
| ELP-132-000010172 | to | ELP-132-000010173 |
| ELP-132-000010176 | to | ELP-132-000010178 |
| ELP-132-000010190 | to | ELP-132-000010190 |
| ELP-132-000010192 | to | ELP-132-000010195 |
| ELP-132-000010205 | to | ELP-132-000010205 |
| ELP-132-000010207 | to | ELP-132-000010207 |
| ELP-132-000010225 | to | ELP-132-000010225 |
| ELP-132-000010233 | to | ELP-132-000010234 |
| ELP-132-000010241 | to | ELP-132-000010241 |
| ELP-132-000010244 | to | ELP-132-000010244 |
| ELP-132-000010248 | to | ELP-132-000010248 |
| ELP-132-000010251 | to | ELP-132-000010253 |
| ELP-132-000010266 | to | ELP-132-000010266 |
| ELP-132-000010272 | to | ELP-132-000010272 |
| ELP-132-000010279 | to | ELP-132-000010280 |
| ELP-132-000010286 | to | ELP-132-000010286 |
| ELP-132-000010303 | to | ELP-132-000010304 |
| ELP-132-000010356 | to | ELP-132-000010356 |
| ELP-132-000010365 | to | ELP-132-000010365 |
| ELP-132-000010374 | to | ELP-132-000010374 |
| ELP-132-000010397 | to | ELP-132-000010397 |
| ELP-132-000010408 | to | ELP-132-000010408 |
| ELP-132-000010410 | to | ELP-132-000010411 |
| ELP-132-000010415 | to | ELP-132-000010416 |
| ELP-132-000010430 | to | ELP-132-000010430 |
| ELP-132-000010432 | to | ELP-132-000010433 |

| | | |
|---|---|---|
| ELP-132-000010438 | to | ELP-132-000010438 |
| ELP-132-000010440 | to | ELP-132-000010440 |
| ELP-132-000010446 | to | ELP-132-000010446 |
| ELP-132-000010449 | to | ELP-132-000010449 |
| ELP-132-000010455 | to | ELP-132-000010456 |
| ELP-132-000010462 | to | ELP-132-000010462 |
| ELP-132-000010469 | to | ELP-132-000010469 |
| ELP-132-000010473 | to | ELP-132-000010474 |
| ELP-132-000010476 | to | ELP-132-000010478 |
| ELP-132-000010492 | to | ELP-132-000010492 |
| ELP-132-000010499 | to | ELP-132-000010499 |
| ELP-132-000010511 | to | ELP-132-000010511 |
| ELP-132-000010513 | to | ELP-132-000010514 |
| ELP-132-000010519 | to | ELP-132-000010519 |
| ELP-132-000010522 | to | ELP-132-000010522 |
| ELP-132-000010527 | to | ELP-132-000010527 |
| ELP-132-000010532 | to | ELP-132-000010533 |
| ELP-132-000010538 | to | ELP-132-000010538 |
| ELP-132-000010550 | to | ELP-132-000010550 |
| ELP-132-000010562 | to | ELP-132-000010563 |
| ELP-132-000010576 | to | ELP-132-000010576 |
| ELP-132-000010624 | to | ELP-132-000010625 |
| ELP-132-000010643 | to | ELP-132-000010643 |
| ELP-132-000010657 | to | ELP-132-000010657 |
| ELP-132-000010667 | to | ELP-132-000010668 |
| ELP-132-000010673 | to | ELP-132-000010673 |
| ELP-132-000010684 | to | ELP-132-000010684 |
| ELP-132-000010686 | to | ELP-132-000010686 |
| ELP-132-000010701 | to | ELP-132-000010701 |
| ELP-132-000010713 | to | ELP-132-000010713 |
| ELP-132-000010715 | to | ELP-132-000010715 |
| ELP-132-000010734 | to | ELP-132-000010734 |
| ELP-132-000010767 | to | ELP-132-000010767 |
| ELP-132-000010777 | to | ELP-132-000010777 |
| ELP-132-000010820 | to | ELP-132-000010820 |
| ELP-132-000010833 | to | ELP-132-000010835 |
| ELP-132-000010841 | to | ELP-132-000010841 |
| ELP-132-000010860 | to | ELP-132-000010861 |
| ELP-132-000010864 | to | ELP-132-000010865 |
| ELP-132-000010870 | to | ELP-132-000010870 |
| ELP-132-000010872 | to | ELP-132-000010873 |
| ELP-132-000010877 | to | ELP-132-000010877 |
| ELP-132-000010895 | to | ELP-132-000010895 |
| ELP-132-000010899 | to | ELP-132-000010899 |

| | | |
|---|---|---|
| ELP-132-000010902 | to | ELP-132-000010903 |
| ELP-132-000010905 | to | ELP-132-000010905 |
| ELP-132-000010928 | to | ELP-132-000010929 |
| ELP-132-000010935 | to | ELP-132-000010935 |
| ELP-132-000010979 | to | ELP-132-000010979 |
| ELP-132-000010982 | to | ELP-132-000010982 |
| ELP-132-000010987 | to | ELP-132-000010987 |
| ELP-132-000010991 | to | ELP-132-000010991 |
| ELP-132-000011007 | to | ELP-132-000011007 |
| ELP-132-000011024 | to | ELP-132-000011024 |
| ELP-132-000011062 | to | ELP-132-000011062 |
| ELP-132-000011073 | to | ELP-132-000011073 |
| ELP-132-000011080 | to | ELP-132-000011080 |
| ELP-132-000011087 | to | ELP-132-000011087 |
| ELP-132-000011093 | to | ELP-132-000011093 |
| ELP-132-000011155 | to | ELP-132-000011155 |
| ELP-132-000011157 | to | ELP-132-000011157 |
| ELP-132-000011164 | to | ELP-132-000011167 |
| ELP-132-000011220 | to | ELP-132-000011220 |
| ELP-132-000011241 | to | ELP-132-000011241 |
| ELP-132-000011248 | to | ELP-132-000011248 |
| ELP-132-000011257 | to | ELP-132-000011258 |
| ELP-132-000011260 | to | ELP-132-000011260 |
| ELP-132-000011262 | to | ELP-132-000011262 |
| ELP-132-000011285 | to | ELP-132-000011285 |
| ELP-132-000011294 | to | ELP-132-000011294 |
| ELP-132-000011297 | to | ELP-132-000011297 |
| ELP-132-000011303 | to | ELP-132-000011303 |
| ELP-132-000011317 | to | ELP-132-000011318 |
| ELP-132-000011326 | to | ELP-132-000011326 |
| ELP-132-000011330 | to | ELP-132-000011330 |
| ELP-132-000011358 | to | ELP-132-000011358 |
| ELP-132-000011361 | to | ELP-132-000011361 |
| ELP-132-000011364 | to | ELP-132-000011364 |
| ELP-132-000011374 | to | ELP-132-000011374 |
| ELP-132-000011378 | to | ELP-132-000011378 |
| ELP-132-000011384 | to | ELP-132-000011385 |
| ELP-132-000011387 | to | ELP-132-000011387 |
| ELP-132-000011410 | to | ELP-132-000011410 |
| ELP-132-000011416 | to | ELP-132-000011416 |
| ELP-132-000011421 | to | ELP-132-000011421 |
| ELP-132-000011429 | to | ELP-132-000011430 |
| ELP-132-000011463 | to | ELP-132-000011463 |
| ELP-132-000011488 | to | ELP-132-000011493 |

| | | |
|---|---|---|
| ELP-132-000011508 | to | ELP-132-000011508 |
| ELP-132-000011549 | to | ELP-132-000011549 |
| ELP-132-000011553 | to | ELP-132-000011554 |
| ELP-132-000011573 | to | ELP-132-000011573 |
| ELP-132-000011580 | to | ELP-132-000011580 |
| ELP-132-000011583 | to | ELP-132-000011583 |
| ELP-132-000011597 | to | ELP-132-000011597 |
| ELP-132-000011599 | to | ELP-132-000011600 |
| ELP-132-000011602 | to | ELP-132-000011602 |
| ELP-132-000011604 | to | ELP-132-000011604 |
| ELP-132-000011614 | to | ELP-132-000011614 |
| ELP-132-000011618 | to | ELP-132-000011619 |
| ELP-132-000011621 | to | ELP-132-000011621 |
| ELP-132-000011628 | to | ELP-132-000011628 |
| ELP-132-000011630 | to | ELP-132-000011630 |
| ELP-132-000011657 | to | ELP-132-000011657 |
| ELP-132-000011669 | to | ELP-132-000011669 |
| ELP-132-000011681 | to | ELP-132-000011681 |
| ELP-132-000011683 | to | ELP-132-000011683 |
| ELP-132-000011693 | to | ELP-132-000011693 |
| ELP-132-000011697 | to | ELP-132-000011697 |
| ELP-132-000011699 | to | ELP-132-000011699 |
| ELP-132-000011702 | to | ELP-132-000011703 |
| ELP-132-000011707 | to | ELP-132-000011707 |
| ELP-132-000011710 | to | ELP-132-000011711 |
| ELP-132-000011719 | to | ELP-132-000011719 |
| ELP-132-000011721 | to | ELP-132-000011721 |
| ELP-132-000011743 | to | ELP-132-000011743 |
| ELP-132-000011745 | to | ELP-132-000011745 |
| ELP-132-000011752 | to | ELP-132-000011752 |
| ELP-132-000011769 | to | ELP-132-000011770 |
| ELP-132-000011781 | to | ELP-132-000011781 |
| ELP-132-000011784 | to | ELP-132-000011784 |
| ELP-132-000011790 | to | ELP-132-000011790 |
| ELP-132-000011792 | to | ELP-132-000011792 |
| ELP-132-000011798 | to | ELP-132-000011798 |
| ELP-132-000011810 | to | ELP-132-000011810 |
| ELP-132-000011812 | to | ELP-132-000011812 |
| ELP-132-000011817 | to | ELP-132-000011817 |
| ELP-132-000011833 | to | ELP-132-000011833 |
| ELP-132-000011836 | to | ELP-132-000011841 |
| ELP-132-000011847 | to | ELP-132-000011847 |
| ELP-132-000011858 | to | ELP-132-000011858 |
| ELP-132-000011869 | to | ELP-132-000011869 |

| | | |
|---|---|---|
| ELP-132-000011871 | to | ELP-132-000011872 |
| ELP-132-000011901 | to | ELP-132-000011901 |
| ELP-132-000011908 | to | ELP-132-000011908 |
| ELP-132-000011911 | to | ELP-132-000011911 |
| ELP-132-000011916 | to | ELP-132-000011916 |
| ELP-132-000011924 | to | ELP-132-000011924 |
| ELP-132-000011934 | to | ELP-132-000011934 |
| ELP-132-000011941 | to | ELP-132-000011942 |
| ELP-132-000011973 | to | ELP-132-000011973 |
| ELP-132-000011976 | to | ELP-132-000011976 |
| ELP-132-000012018 | to | ELP-132-000012018 |
| ELP-132-000012024 | to | ELP-132-000012024 |
| ELP-132-000012029 | to | ELP-132-000012030 |
| ELP-132-000012032 | to | ELP-132-000012032 |
| ELP-132-000012048 | to | ELP-132-000012048 |
| ELP-132-000012050 | to | ELP-132-000012051 |
| ELP-132-000012053 | to | ELP-132-000012053 |
| ELP-132-000012056 | to | ELP-132-000012056 |
| ELP-132-000012063 | to | ELP-132-000012063 |
| ELP-132-000012070 | to | ELP-132-000012070 |
| ELP-132-000012074 | to | ELP-132-000012074 |
| ELP-132-000012079 | to | ELP-132-000012080 |
| ELP-132-000012084 | to | ELP-132-000012084 |
| ELP-132-000012087 | to | ELP-132-000012087 |
| ELP-132-000012090 | to | ELP-132-000012090 |
| ELP-132-000012106 | to | ELP-132-000012107 |
| ELP-132-000012118 | to | ELP-132-000012119 |
| ELP-132-000012135 | to | ELP-132-000012135 |
| ELP-132-000012140 | to | ELP-132-000012140 |
| ELP-132-000012149 | to | ELP-132-000012150 |
| ELP-132-000012152 | to | ELP-132-000012154 |
| ELP-132-000012165 | to | ELP-132-000012167 |
| ELP-132-000012171 | to | ELP-132-000012176 |
| ELP-132-000012191 | to | ELP-132-000012192 |
| ELP-132-000012194 | to | ELP-132-000012195 |
| ELP-132-000012206 | to | ELP-132-000012206 |
| ELP-132-000012212 | to | ELP-132-000012212 |
| ELP-132-000012218 | to | ELP-132-000012219 |
| ELP-132-000012223 | to | ELP-132-000012223 |
| ELP-132-000012239 | to | ELP-132-000012239 |
| ELP-132-000012252 | to | ELP-132-000012252 |
| ELP-132-000012259 | to | ELP-132-000012259 |
| ELP-132-000012261 | to | ELP-132-000012261 |
| ELP-132-000012271 | to | ELP-132-000012271 |

| | | |
|---|---|---|
| ELP-132-000012273 | to | ELP-132-000012273 |
| ELP-132-000012275 | to | ELP-132-000012276 |
| ELP-132-000012278 | to | ELP-132-000012279 |
| ELP-132-000012286 | to | ELP-132-000012287 |
| ELP-132-000012290 | to | ELP-132-000012290 |
| ELP-132-000012294 | to | ELP-132-000012296 |
| ELP-132-000012302 | to | ELP-132-000012302 |
| ELP-132-000012305 | to | ELP-132-000012307 |
| ELP-132-000012312 | to | ELP-132-000012312 |
| ELP-132-000012320 | to | ELP-132-000012320 |
| ELP-132-000012327 | to | ELP-132-000012327 |
| ELP-132-000012329 | to | ELP-132-000012329 |
| ELP-132-000012331 | to | ELP-132-000012331 |
| ELP-132-000012339 | to | ELP-132-000012339 |
| ELP-132-000012343 | to | ELP-132-000012343 |
| ELP-132-000012352 | to | ELP-132-000012352 |
| ELP-132-000012359 | to | ELP-132-000012359 |
| ELP-132-000012369 | to | ELP-132-000012369 |
| ELP-132-000012372 | to | ELP-132-000012373 |
| ELP-132-000012376 | to | ELP-132-000012376 |
| ELP-132-000012381 | to | ELP-132-000012381 |
| ELP-132-000012383 | to | ELP-132-000012384 |
| ELP-132-000012408 | to | ELP-132-000012408 |
| ELP-132-000012412 | to | ELP-132-000012412 |
| ELP-132-000012415 | to | ELP-132-000012415 |
| ELP-132-000012417 | to | ELP-132-000012418 |
| ELP-132-000012420 | to | ELP-132-000012420 |
| ELP-132-000012431 | to | ELP-132-000012431 |
| ELP-132-000012437 | to | ELP-132-000012437 |
| ELP-132-000012441 | to | ELP-132-000012441 |
| ELP-132-000012443 | to | ELP-132-000012443 |
| ELP-132-000012462 | to | ELP-132-000012464 |
| ELP-132-000012470 | to | ELP-132-000012471 |
| ELP-132-000012476 | to | ELP-132-000012477 |
| ELP-132-000012487 | to | ELP-132-000012487 |
| ELP-132-000012496 | to | ELP-132-000012496 |
| ELP-132-000012512 | to | ELP-132-000012512 |
| ELP-132-000012516 | to | ELP-132-000012516 |
| ELP-132-000012526 | to | ELP-132-000012526 |
| ELP-132-000012529 | to | ELP-132-000012529 |
| ELP-132-000012533 | to | ELP-132-000012533 |
| ELP-132-000012539 | to | ELP-132-000012539 |
| ELP-132-000012544 | to | ELP-132-000012544 |
| ELP-132-000012546 | to | ELP-132-000012546 |

| ELP-132-000012550 | to | ELP-132-000012550 |
| ELP-132-000012552 | to | ELP-132-000012552 |
| ELP-132-000012554 | to | ELP-132-000012554 |
| ELP-132-000012556 | to | ELP-132-000012558 |
| ELP-132-000012560 | to | ELP-132-000012560 |
| ELP-132-000012572 | to | ELP-132-000012572 |
| ELP-132-000012575 | to | ELP-132-000012575 |
| ELP-132-000012578 | to | ELP-132-000012578 |
| ELP-132-000012581 | to | ELP-132-000012581 |
| ELP-132-000012584 | to | ELP-132-000012584 |
| ELP-132-000012586 | to | ELP-132-000012586 |
| ELP-132-000012588 | to | ELP-132-000012589 |
| ELP-132-000012597 | to | ELP-132-000012597 |
| ELP-132-000012603 | to | ELP-132-000012603 |
| ELP-132-000012605 | to | ELP-132-000012605 |
| ELP-132-000012610 | to | ELP-132-000012612 |
| ELP-132-000012614 | to | ELP-132-000012614 |
| ELP-132-000012616 | to | ELP-132-000012617 |
| ELP-132-000012619 | to | ELP-132-000012620 |
| ELP-132-000012642 | to | ELP-132-000012642 |
| ELP-132-000012644 | to | ELP-132-000012644 |
| ELP-132-000012647 | to | ELP-132-000012648 |
| ELP-132-000012650 | to | ELP-132-000012651 |
| ELP-132-000012658 | to | ELP-132-000012659 |
| ELP-132-000012661 | to | ELP-132-000012664 |
| ELP-132-000012681 | to | ELP-132-000012683 |
| ELP-132-000012685 | to | ELP-132-000012685 |
| ELP-132-000012692 | to | ELP-132-000012692 |
| ELP-132-000012706 | to | ELP-132-000012707 |
| ELP-132-000012713 | to | ELP-132-000012713 |
| ELP-132-000012715 | to | ELP-132-000012716 |
| ELP-132-000012729 | to | ELP-132-000012729 |
| ELP-132-000012736 | to | ELP-132-000012737 |
| ELP-132-000012764 | to | ELP-132-000012764 |
| ELP-132-000012767 | to | ELP-132-000012767 |
| ELP-132-000012769 | to | ELP-132-000012769 |
| ELP-132-000012775 | to | ELP-132-000012775 |
| ELP-132-000012784 | to | ELP-132-000012784 |
| ELP-132-000012787 | to | ELP-132-000012787 |
| ELP-132-000012797 | to | ELP-132-000012797 |
| ELP-132-000012809 | to | ELP-132-000012809 |
| ELP-132-000012811 | to | ELP-132-000012811 |
| ELP-132-000012824 | to | ELP-132-000012824 |
| ELP-132-000012846 | to | ELP-132-000012846 |

| | | |
|---|---|---|
| ELP-132-000012862 | to | ELP-132-000012862 |
| ELP-132-000012881 | to | ELP-132-000012882 |
| ELP-132-000012884 | to | ELP-132-000012884 |
| ELP-132-000012912 | to | ELP-132-000012912 |
| ELP-132-000012914 | to | ELP-132-000012914 |
| ELP-132-000012920 | to | ELP-132-000012920 |
| ELP-132-000012943 | to | ELP-132-000012944 |
| ELP-132-000012949 | to | ELP-132-000012949 |
| ELP-132-000012953 | to | ELP-132-000012953 |
| ELP-132-000012956 | to | ELP-132-000012956 |
| ELP-132-000012961 | to | ELP-132-000012961 |
| ELP-132-000012973 | to | ELP-132-000012973 |
| ELP-132-000012979 | to | ELP-132-000012979 |
| ELP-132-000012981 | to | ELP-132-000012981 |
| ELP-132-000012985 | to | ELP-132-000012985 |
| ELP-132-000012988 | to | ELP-132-000012988 |
| ELP-132-000012991 | to | ELP-132-000012992 |
| ELP-132-000013000 | to | ELP-132-000013000 |
| ELP-132-000013002 | to | ELP-132-000013003 |
| ELP-132-000013007 | to | ELP-132-000013007 |
| ELP-132-000013030 | to | ELP-132-000013031 |
| ELP-132-000013036 | to | ELP-132-000013037 |
| ELP-132-000013042 | to | ELP-132-000013043 |
| ELP-132-000013052 | to | ELP-132-000013052 |
| ELP-132-000013057 | to | ELP-132-000013057 |
| ELP-132-000013063 | to | ELP-132-000013063 |
| ELP-132-000013067 | to | ELP-132-000013067 |
| ELP-132-000013077 | to | ELP-132-000013077 |
| ELP-132-000013081 | to | ELP-132-000013082 |
| ELP-132-000013097 | to | ELP-132-000013097 |
| ELP-132-000013110 | to | ELP-132-000013110 |
| ELP-132-000013112 | to | ELP-132-000013112 |
| ELP-132-000013124 | to | ELP-132-000013125 |
| ELP-132-000013127 | to | ELP-132-000013127 |
| ELP-132-000013131 | to | ELP-132-000013131 |
| ELP-132-000013135 | to | ELP-132-000013135 |
| ELP-132-000013141 | to | ELP-132-000013142 |
| ELP-132-000013147 | to | ELP-132-000013148 |
| ELP-132-000013156 | to | ELP-132-000013156 |
| ELP-132-000013158 | to | ELP-132-000013158 |
| ELP-132-000013167 | to | ELP-132-000013167 |
| ELP-132-000013169 | to | ELP-132-000013169 |
| ELP-132-000013173 | to | ELP-132-000013174 |
| ELP-132-000013180 | to | ELP-132-000013180 |

| | | |
|---|---|---|
| ELP-132-000013200 | to | ELP-132-000013200 |
| ELP-132-000013202 | to | ELP-132-000013203 |
| ELP-132-000013205 | to | ELP-132-000013205 |
| ELP-132-000013227 | to | ELP-132-000013227 |
| ELP-132-000013235 | to | ELP-132-000013235 |
| ELP-132-000013245 | to | ELP-132-000013245 |
| ELP-132-000013247 | to | ELP-132-000013247 |
| ELP-132-000013249 | to | ELP-132-000013249 |
| ELP-132-000013251 | to | ELP-132-000013252 |
| ELP-132-000013256 | to | ELP-132-000013256 |
| ELP-132-000013266 | to | ELP-132-000013266 |
| ELP-132-000013270 | to | ELP-132-000013270 |
| ELP-132-000013272 | to | ELP-132-000013272 |
| ELP-132-000013276 | to | ELP-132-000013276 |
| ELP-132-000013286 | to | ELP-132-000013286 |
| ELP-132-000013289 | to | ELP-132-000013289 |
| ELP-132-000013293 | to | ELP-132-000013293 |
| ELP-132-000013297 | to | ELP-132-000013297 |
| ELP-132-000013300 | to | ELP-132-000013300 |
| ELP-132-000013319 | to | ELP-132-000013320 |
| ELP-132-000013330 | to | ELP-132-000013330 |
| ELP-132-000013342 | to | ELP-132-000013342 |
| ELP-132-000013344 | to | ELP-132-000013345 |
| ELP-132-000013363 | to | ELP-132-000013363 |
| ELP-132-000013372 | to | ELP-132-000013372 |
| ELP-132-000013375 | to | ELP-132-000013375 |
| ELP-132-000013390 | to | ELP-132-000013390 |
| ELP-132-000013398 | to | ELP-132-000013399 |
| ELP-132-000013442 | to | ELP-132-000013443 |
| ELP-132-000013462 | to | ELP-132-000013462 |
| ELP-132-000013466 | to | ELP-132-000013466 |
| ELP-132-000013492 | to | ELP-132-000013492 |
| ELP-132-000013504 | to | ELP-132-000013505 |
| ELP-132-000013507 | to | ELP-132-000013507 |
| ELP-132-000013530 | to | ELP-132-000013530 |
| ELP-132-000013536 | to | ELP-132-000013536 |
| ELP-132-000013540 | to | ELP-132-000013540 |
| ELP-132-000013548 | to | ELP-132-000013548 |
| ELP-132-000013554 | to | ELP-132-000013555 |
| ELP-132-000013576 | to | ELP-132-000013576 |
| ELP-132-000013588 | to | ELP-132-000013588 |
| ELP-132-000013598 | to | ELP-132-000013598 |
| ELP-132-000013607 | to | ELP-132-000013607 |
| ELP-132-000013612 | to | ELP-132-000013613 |

| | | |
|---|---|---|
| ELP-132-000013616 | to | ELP-132-000013617 |
| ELP-132-000013620 | to | ELP-132-000013621 |
| ELP-132-000013627 | to | ELP-132-000013628 |
| ELP-132-000013641 | to | ELP-132-000013641 |
| ELP-132-000013647 | to | ELP-132-000013647 |
| ELP-132-000013658 | to | ELP-132-000013658 |
| ELP-132-000013663 | to | ELP-132-000013663 |
| ELP-132-000013707 | to | ELP-132-000013707 |
| ELP-132-000013710 | to | ELP-132-000013710 |
| ELP-132-000013712 | to | ELP-132-000013712 |
| ELP-132-000013718 | to | ELP-132-000013718 |
| ELP-132-000013722 | to | ELP-132-000013722 |
| ELP-132-000013733 | to | ELP-132-000013734 |
| ELP-132-000013744 | to | ELP-132-000013744 |
| ELP-132-000013763 | to | ELP-132-000013763 |
| ELP-132-000013765 | to | ELP-132-000013765 |
| ELP-132-000013771 | to | ELP-132-000013771 |
| ELP-132-000013777 | to | ELP-132-000013779 |
| ELP-132-000013788 | to | ELP-132-000013788 |
| ELP-132-000013806 | to | ELP-132-000013806 |
| ELP-132-000013814 | to | ELP-132-000013814 |
| ELP-132-000013829 | to | ELP-132-000013829 |
| ELP-132-000013833 | to | ELP-132-000013833 |
| ELP-132-000013837 | to | ELP-132-000013837 |
| ELP-132-000013847 | to | ELP-132-000013847 |
| ELP-132-000013853 | to | ELP-132-000013853 |
| ELP-132-000013860 | to | ELP-132-000013860 |
| ELP-132-000013862 | to | ELP-132-000013862 |
| ELP-132-000013864 | to | ELP-132-000013865 |
| ELP-132-000013904 | to | ELP-132-000013904 |
| ELP-132-000013911 | to | ELP-132-000013911 |
| ELP-132-000013914 | to | ELP-132-000013914 |
| ELP-132-000013928 | to | ELP-132-000013929 |
| ELP-132-000013954 | to | ELP-132-000013954 |
| ELP-132-000013958 | to | ELP-132-000013958 |
| ELP-132-000013964 | to | ELP-132-000013964 |
| ELP-132-000013970 | to | ELP-132-000013970 |
| ELP-132-000013972 | to | ELP-132-000013972 |
| ELP-132-000013978 | to | ELP-132-000013979 |
| ELP-132-000013989 | to | ELP-132-000013989 |
| ELP-132-000013992 | to | ELP-132-000013992 |
| ELP-132-000013994 | to | ELP-132-000013995 |
| ELP-132-000014003 | to | ELP-132-000014005 |
| ELP-132-000014015 | to | ELP-132-000014015 |

| | | |
|---|---|---|
| ELP-132-000014018 | to | ELP-132-000014018 |
| ELP-132-000014025 | to | ELP-132-000014025 |
| ELP-132-000014032 | to | ELP-132-000014032 |
| ELP-132-000014036 | to | ELP-132-000014036 |
| ELP-132-000014040 | to | ELP-132-000014040 |
| ELP-132-000014050 | to | ELP-132-000014050 |
| ELP-132-000014065 | to | ELP-132-000014066 |
| ELP-132-000014095 | to | ELP-132-000014095 |
| ELP-132-000014127 | to | ELP-132-000014127 |
| ELP-132-000014145 | to | ELP-132-000014145 |
| ELP-132-000014160 | to | ELP-132-000014160 |
| ELP-132-000014178 | to | ELP-132-000014178 |
| ELP-132-000014180 | to | ELP-132-000014180 |
| ELP-132-000014183 | to | ELP-132-000014183 |
| ELP-132-000014185 | to | ELP-132-000014186 |
| ELP-132-000014191 | to | ELP-132-000014192 |
| ELP-132-000014206 | to | ELP-132-000014206 |
| ELP-132-000014217 | to | ELP-132-000014217 |
| ELP-132-000014219 | to | ELP-132-000014219 |
| ELP-132-000014238 | to | ELP-132-000014238 |
| ELP-132-000014259 | to | ELP-132-000014259 |
| ELP-132-000014274 | to | ELP-132-000014274 |
| ELP-132-000014282 | to | ELP-132-000014282 |
| ELP-132-000014291 | to | ELP-132-000014291 |
| ELP-132-000014297 | to | ELP-132-000014297 |
| ELP-132-000014310 | to | ELP-132-000014310 |
| ELP-132-000014320 | to | ELP-132-000014320 |
| ELP-132-000014323 | to | ELP-132-000014323 |
| ELP-132-000014330 | to | ELP-132-000014330 |
| ELP-132-000014336 | to | ELP-132-000014336 |
| ELP-132-000014345 | to | ELP-132-000014345 |
| ELP-132-000014366 | to | ELP-132-000014366 |
| ELP-132-000014383 | to | ELP-132-000014383 |
| ELP-132-000014403 | to | ELP-132-000014405 |
| ELP-132-000014407 | to | ELP-132-000014407 |
| ELP-132-000014409 | to | ELP-132-000014410 |
| ELP-132-000014412 | to | ELP-132-000014412 |
| ELP-132-000014434 | to | ELP-132-000014434 |
| ELP-132-000014436 | to | ELP-132-000014436 |
| ELP-132-000014443 | to | ELP-132-000014443 |
| ELP-132-000014446 | to | ELP-132-000014446 |
| ELP-132-000014476 | to | ELP-132-000014476 |
| ELP-132-000014489 | to | ELP-132-000014489 |
| ELP-132-000014518 | to | ELP-132-000014518 |

| | | |
|---|---|---|
| ELP-132-000014547 | to | ELP-132-000014547 |
| ELP-132-000014550 | to | ELP-132-000014550 |
| ELP-132-000014555 | to | ELP-132-000014555 |
| ELP-132-000014563 | to | ELP-132-000014563 |
| ELP-132-000014566 | to | ELP-132-000014566 |
| ELP-132-000014596 | to | ELP-132-000014596 |
| ELP-132-000014601 | to | ELP-132-000014601 |
| ELP-132-000014605 | to | ELP-132-000014606 |
| ELP-132-000014616 | to | ELP-132-000014616 |
| ELP-132-000014625 | to | ELP-132-000014625 |
| ELP-132-000014636 | to | ELP-132-000014638 |
| ELP-132-000014641 | to | ELP-132-000014641 |
| ELP-132-000014655 | to | ELP-132-000014656 |
| ELP-132-000014660 | to | ELP-132-000014661 |
| ELP-132-000014666 | to | ELP-132-000014666 |
| ELP-132-000014674 | to | ELP-132-000014674 |
| ELP-132-000014681 | to | ELP-132-000014681 |
| ELP-132-000014688 | to | ELP-132-000014689 |
| ELP-132-000014698 | to | ELP-132-000014698 |
| ELP-132-000014705 | to | ELP-132-000014705 |
| ELP-132-000014726 | to | ELP-132-000014726 |
| ELP-132-000014729 | to | ELP-132-000014729 |
| ELP-132-000014732 | to | ELP-132-000014732 |
| ELP-132-000014754 | to | ELP-132-000014754 |
| ELP-132-000014756 | to | ELP-132-000014756 |
| ELP-132-000014763 | to | ELP-132-000014763 |
| ELP-132-000014788 | to | ELP-132-000014788 |
| ELP-132-000014793 | to | ELP-132-000014793 |
| ELP-132-000014801 | to | ELP-132-000014802 |
| ELP-132-000014810 | to | ELP-132-000014810 |
| ELP-132-000014815 | to | ELP-132-000014817 |
| ELP-132-000014819 | to | ELP-132-000014819 |
| ELP-132-000014822 | to | ELP-132-000014824 |
| ELP-132-000014827 | to | ELP-132-000014827 |
| ELP-132-000014836 | to | ELP-132-000014836 |
| ELP-132-000014846 | to | ELP-132-000014846 |
| ELP-132-000014848 | to | ELP-132-000014848 |
| ELP-132-000014859 | to | ELP-132-000014859 |
| ELP-132-000014862 | to | ELP-132-000014863 |
| ELP-132-000014867 | to | ELP-132-000014867 |
| ELP-132-000014873 | to | ELP-132-000014873 |
| ELP-132-000014881 | to | ELP-132-000014881 |
| ELP-132-000014885 | to | ELP-132-000014885 |
| ELP-132-000014896 | to | ELP-132-000014896 |

| | | |
|---|---|---|
| ELP-132-000014898 | to | ELP-132-000014898 |
| ELP-132-000014901 | to | ELP-132-000014901 |
| ELP-132-000014912 | to | ELP-132-000014912 |
| ELP-132-000014918 | to | ELP-132-000014918 |
| ELP-132-000014926 | to | ELP-132-000014926 |
| ELP-132-000014930 | to | ELP-132-000014930 |
| ELP-132-000014938 | to | ELP-132-000014939 |
| ELP-132-000014941 | to | ELP-132-000014941 |
| ELP-132-000014959 | to | ELP-132-000014960 |
| ELP-132-000014975 | to | ELP-132-000014975 |
| ELP-132-000014980 | to | ELP-132-000014980 |
| ELP-132-000014982 | to | ELP-132-000014982 |
| ELP-132-000014987 | to | ELP-132-000014987 |
| ELP-132-000014992 | to | ELP-132-000014993 |
| ELP-132-000014999 | to | ELP-132-000015000 |
| ELP-132-000015002 | to | ELP-132-000015002 |
| ELP-132-000015006 | to | ELP-132-000015007 |
| ELP-132-000015021 | to | ELP-132-000015021 |
| ELP-132-000015029 | to | ELP-132-000015029 |
| ELP-132-000015038 | to | ELP-132-000015038 |
| ELP-132-000015044 | to | ELP-132-000015044 |
| ELP-132-000015065 | to | ELP-132-000015065 |
| ELP-132-000015068 | to | ELP-132-000015068 |
| ELP-132-000015078 | to | ELP-132-000015078 |
| ELP-132-000015081 | to | ELP-132-000015081 |
| ELP-132-000015088 | to | ELP-132-000015088 |
| ELP-132-000015092 | to | ELP-132-000015094 |
| ELP-132-000015098 | to | ELP-132-000015098 |
| ELP-132-000015118 | to | ELP-132-000015118 |
| ELP-132-000015122 | to | ELP-132-000015123 |
| ELP-132-000015128 | to | ELP-132-000015128 |
| ELP-132-000015136 | to | ELP-132-000015136 |
| ELP-132-000015142 | to | ELP-132-000015142 |
| ELP-132-000015152 | to | ELP-132-000015152 |
| ELP-132-000015157 | to | ELP-132-000015157 |
| ELP-132-000015163 | to | ELP-132-000015163 |
| ELP-132-000015182 | to | ELP-132-000015182 |
| ELP-132-000015226 | to | ELP-132-000015226 |
| ELP-132-000015229 | to | ELP-132-000015232 |
| ELP-132-000015234 | to | ELP-132-000015234 |
| ELP-132-000015236 | to | ELP-132-000015237 |
| ELP-132-000015242 | to | ELP-132-000015242 |
| ELP-132-000015253 | to | ELP-132-000015256 |
| ELP-132-000015259 | to | ELP-132-000015260 |

| | | |
|---|---|---|
| ELP-132-000015275 | to | ELP-132-000015276 |
| ELP-132-000015278 | to | ELP-132-000015278 |
| ELP-132-000015284 | to | ELP-132-000015284 |
| ELP-132-000015295 | to | ELP-132-000015295 |
| ELP-132-000015320 | to | ELP-132-000015321 |
| ELP-132-000015338 | to | ELP-132-000015341 |
| ELP-132-000015352 | to | ELP-132-000015357 |
| ELP-132-000015360 | to | ELP-132-000015364 |
| ELP-132-000015370 | to | ELP-132-000015370 |
| ELP-132-000015373 | to | ELP-132-000015373 |
| ELP-132-000015405 | to | ELP-132-000015406 |
| ELP-132-000015437 | to | ELP-132-000015440 |
| ELP-132-000015445 | to | ELP-132-000015447 |
| ELP-132-000015450 | to | ELP-132-000015451 |
| ELP-132-000015465 | to | ELP-132-000015470 |
| ELP-132-000015472 | to | ELP-132-000015475 |
| ELP-132-000015523 | to | ELP-132-000015523 |
| ELP-132-000015537 | to | ELP-132-000015540 |
| ELP-132-000015551 | to | ELP-132-000015558 |
| ELP-132-000015560 | to | ELP-132-000015566 |
| ELP-132-000015582 | to | ELP-132-000015586 |
| ELP-132-000015600 | to | ELP-132-000015602 |
| ELP-132-000015604 | to | ELP-132-000015617 |
| ELP-132-000015619 | to | ELP-132-000015634 |
| ELP-132-000015636 | to | ELP-132-000015636 |
| ELP-132-000015638 | to | ELP-132-000015638 |
| ELP-132-000015640 | to | ELP-132-000015645 |
| ELP-132-000015653 | to | ELP-132-000015655 |
| ELP-132-000015657 | to | ELP-132-000015658 |
| ELP-132-000015662 | to | ELP-132-000015662 |
| ELP-132-000015665 | to | ELP-132-000015666 |
| ELP-132-000015668 | to | ELP-132-000015676 |
| ELP-132-000015678 | to | ELP-132-000015678 |
| ELP-132-000015702 | to | ELP-132-000015702 |
| ELP-132-000015708 | to | ELP-132-000015708 |
| ELP-132-000015710 | to | ELP-132-000015713 |
| ELP-132-000015723 | to | ELP-132-000015726 |
| ELP-132-000015789 | to | ELP-132-000015795 |
| ELP-132-000015797 | to | ELP-132-000015798 |
| ELP-132-000015811 | to | ELP-132-000015813 |
| ELP-132-000015815 | to | ELP-132-000015828 |
| ELP-132-000015830 | to | ELP-132-000015833 |
| ELP-132-000015838 | to | ELP-132-000015840 |
| ELP-132-000015845 | to | ELP-132-000015847 |

| | | |
|---|---|---|
| ELP-132-000015849 | to | ELP-132-000015849 |
| ELP-132-000015853 | to | ELP-132-000015857 |
| ELP-132-000015859 | to | ELP-132-000015860 |
| ELP-132-000015862 | to | ELP-132-000015863 |
| ELP-132-000015869 | to | ELP-132-000015869 |
| ELP-132-000015875 | to | ELP-132-000015875 |
| ELP-132-000015878 | to | ELP-132-000015878 |
| ELP-132-000015894 | to | ELP-132-000015894 |
| ELP-132-000015932 | to | ELP-132-000015937 |
| ELP-132-000015939 | to | ELP-132-000015939 |
| ELP-132-000015941 | to | ELP-132-000015941 |
| ELP-132-000015943 | to | ELP-132-000015947 |
| ELP-132-000015952 | to | ELP-132-000015954 |
| ELP-132-000015956 | to | ELP-132-000015957 |
| ELP-132-000015959 | to | ELP-132-000015959 |
| ELP-132-000015961 | to | ELP-132-000015963 |
| ELP-132-000015966 | to | ELP-132-000015970 |
| ELP-132-000015972 | to | ELP-132-000015974 |
| ELP-132-000015976 | to | ELP-132-000015976 |
| ELP-132-000015979 | to | ELP-132-000015979 |
| ELP-132-000015981 | to | ELP-132-000015981 |
| ELP-132-000015983 | to | ELP-132-000015986 |
| ELP-132-000016001 | to | ELP-132-000016001 |
| ELP-132-000016012 | to | ELP-132-000016012 |
| ELP-132-000016014 | to | ELP-132-000016014 |
| ELP-132-000016019 | to | ELP-132-000016021 |
| ELP-132-000016025 | to | ELP-132-000016025 |
| ELP-132-000016027 | to | ELP-132-000016027 |
| ELP-132-000016036 | to | ELP-132-000016036 |
| ELP-132-000016039 | to | ELP-132-000016039 |
| ELP-132-000016047 | to | ELP-132-000016047 |
| ELP-132-000016053 | to | ELP-132-000016055 |
| ELP-132-000016057 | to | ELP-132-000016057 |
| ELP-132-000016072 | to | ELP-132-000016079 |
| ELP-132-000016088 | to | ELP-132-000016089 |
| ELP-132-000016103 | to | ELP-132-000016103 |
| ELP-132-000016105 | to | ELP-132-000016105 |
| ELP-132-000016111 | to | ELP-132-000016112 |
| ELP-132-000016125 | to | ELP-132-000016131 |
| ELP-132-000016133 | to | ELP-132-000016133 |
| ELP-132-000016137 | to | ELP-132-000016141 |
| ELP-132-000016160 | to | ELP-132-000016160 |
| ELP-132-000016167 | to | ELP-132-000016169 |
| ELP-132-000016171 | to | ELP-132-000016204 |

| | | |
|---|---|---|
| ELP-132-000016209 | to | ELP-132-000016209 |
| ELP-132-000016211 | to | ELP-132-000016212 |
| ELP-132-000016215 | to | ELP-132-000016215 |
| ELP-132-000016223 | to | ELP-132-000016224 |
| ELP-132-000016227 | to | ELP-132-000016227 |
| ELP-132-000016245 | to | ELP-132-000016245 |
| ELP-132-000016247 | to | ELP-132-000016248 |
| ELP-132-000016250 | to | ELP-132-000016252 |
| ELP-132-000016254 | to | ELP-132-000016260 |
| ELP-132-000016269 | to | ELP-132-000016269 |
| ELP-132-000016292 | to | ELP-132-000016292 |
| ELP-132-000016298 | to | ELP-132-000016303 |
| ELP-132-000016316 | to | ELP-132-000016317 |
| ELP-132-000016321 | to | ELP-132-000016321 |
| ELP-132-000016328 | to | ELP-132-000016329 |
| ELP-132-000016337 | to | ELP-132-000016337 |
| ELP-132-000016354 | to | ELP-132-000016356 |
| ELP-132-000016358 | to | ELP-132-000016358 |
| ELP-132-000016360 | to | ELP-132-000016365 |
| ELP-132-000016374 | to | ELP-132-000016375 |
| ELP-132-000016377 | to | ELP-132-000016377 |
| ELP-132-000016384 | to | ELP-132-000016384 |
| ELP-132-000016388 | to | ELP-132-000016388 |
| ELP-132-000016392 | to | ELP-132-000016392 |
| ELP-132-000016395 | to | ELP-132-000016395 |
| ELP-132-000016397 | to | ELP-132-000016397 |
| ELP-132-000016404 | to | ELP-132-000016404 |
| ELP-132-000016406 | to | ELP-132-000016408 |
| ELP-132-000016410 | to | ELP-132-000016415 |
| ELP-132-000016426 | to | ELP-132-000016427 |
| ELP-132-000016433 | to | ELP-132-000016444 |
| ELP-132-000016453 | to | ELP-132-000016453 |
| ELP-132-000016455 | to | ELP-132-000016458 |
| ELP-132-000016460 | to | ELP-132-000016463 |
| ELP-132-000016467 | to | ELP-132-000016468 |
| ELP-132-000016471 | to | ELP-132-000016471 |
| ELP-132-000016495 | to | ELP-132-000016497 |
| ELP-132-000016499 | to | ELP-132-000016502 |
| ELP-132-000016507 | to | ELP-132-000016507 |
| ELP-132-000016509 | to | ELP-132-000016510 |
| ELP-132-000016513 | to | ELP-132-000016514 |
| ELP-132-000016535 | to | ELP-132-000016535 |
| ELP-132-000016538 | to | ELP-132-000016544 |
| ELP-132-000016559 | to | ELP-132-000016559 |

| | | |
|---|---|---|
| ELP-132-000016561 | to | ELP-132-000016561 |
| ELP-132-000016563 | to | ELP-132-000016563 |
| ELP-132-000016570 | to | ELP-132-000016570 |
| ELP-132-000016573 | to | ELP-132-000016574 |
| ELP-132-000016586 | to | ELP-132-000016586 |
| ELP-132-000016591 | to | ELP-132-000016591 |
| ELP-132-000016603 | to | ELP-132-000016603 |
| ELP-132-000016605 | to | ELP-132-000016605 |
| ELP-132-000016607 | to | ELP-132-000016607 |
| ELP-132-000016611 | to | ELP-132-000016611 |
| ELP-132-000016613 | to | ELP-132-000016613 |
| ELP-132-000016617 | to | ELP-132-000016617 |
| ELP-132-000016619 | to | ELP-132-000016619 |
| ELP-132-000016621 | to | ELP-132-000016621 |
| ELP-132-000016623 | to | ELP-132-000016623 |
| ELP-132-000016627 | to | ELP-132-000016630 |
| ELP-132-000016632 | to | ELP-132-000016632 |
| ELP-132-000016634 | to | ELP-132-000016635 |
| ELP-132-000016649 | to | ELP-132-000016649 |
| ELP-132-000016680 | to | ELP-132-000016682 |
| ELP-132-000016684 | to | ELP-132-000016684 |
| ELP-132-000016686 | to | ELP-132-000016690 |
| ELP-132-000016692 | to | ELP-132-000016692 |
| ELP-132-000016695 | to | ELP-132-000016700 |
| ELP-132-000016702 | to | ELP-132-000016702 |
| ELP-132-000016707 | to | ELP-132-000016707 |
| ELP-132-000016711 | to | ELP-132-000016715 |
| ELP-132-000016721 | to | ELP-132-000016725 |
| ELP-132-000016732 | to | ELP-132-000016732 |
| ELP-132-000016734 | to | ELP-132-000016738 |
| ELP-132-000016740 | to | ELP-132-000016740 |
| ELP-132-000016745 | to | ELP-132-000016745 |
| ELP-132-000016766 | to | ELP-132-000016766 |
| ELP-132-000016769 | to | ELP-132-000016769 |
| ELP-132-000016773 | to | ELP-132-000016773 |
| ELP-132-000016775 | to | ELP-132-000016776 |
| ELP-132-000016778 | to | ELP-132-000016782 |
| ELP-132-000016785 | to | ELP-132-000016786 |
| ELP-132-000016788 | to | ELP-132-000016789 |
| ELP-132-000016796 | to | ELP-132-000016796 |
| ELP-132-000016798 | to | ELP-132-000016798 |
| ELP-132-000016806 | to | ELP-132-000016806 |
| ELP-132-000016812 | to | ELP-132-000016812 |
| ELP-132-000016814 | to | ELP-132-000016815 |

| | | |
|---|---|---|
| ELP-132-000016817 | to | ELP-132-000016818 |
| ELP-132-000016820 | to | ELP-132-000016820 |
| ELP-132-000016822 | to | ELP-132-000016822 |
| ELP-132-000016824 | to | ELP-132-000016824 |
| ELP-132-000016826 | to | ELP-132-000016826 |
| ELP-132-000016828 | to | ELP-132-000016828 |
| ELP-132-000016830 | to | ELP-132-000016831 |
| ELP-132-000016834 | to | ELP-132-000016834 |
| ELP-132-000016836 | to | ELP-132-000016839 |
| ELP-132-000016841 | to | ELP-132-000016841 |
| ELP-132-000016848 | to | ELP-132-000016848 |
| ELP-132-000016851 | to | ELP-132-000016852 |
| ELP-132-000016867 | to | ELP-132-000016867 |
| ELP-132-000016871 | to | ELP-132-000016875 |
| ELP-132-000016881 | to | ELP-132-000016881 |
| ELP-132-000016887 | to | ELP-132-000016887 |
| ELP-132-000016890 | to | ELP-132-000016890 |
| ELP-132-000016893 | to | ELP-132-000016893 |
| ELP-132-000016901 | to | ELP-132-000016902 |
| ELP-132-000016906 | to | ELP-132-000016906 |
| ELP-132-000016911 | to | ELP-132-000016914 |
| ELP-132-000016916 | to | ELP-132-000016916 |
| ELP-132-000016919 | to | ELP-132-000016924 |
| ELP-132-000016936 | to | ELP-132-000016936 |
| ELP-132-000016940 | to | ELP-132-000016940 |
| ELP-132-000016943 | to | ELP-132-000016943 |
| ELP-132-000016945 | to | ELP-132-000016945 |
| ELP-132-000016954 | to | ELP-132-000016955 |
| ELP-132-000016957 | to | ELP-132-000016957 |
| ELP-132-000016959 | to | ELP-132-000016963 |
| ELP-132-000016965 | to | ELP-132-000016965 |
| ELP-132-000016967 | to | ELP-132-000016967 |
| ELP-132-000016969 | to | ELP-132-000016970 |
| ELP-132-000016987 | to | ELP-132-000016987 |
| ELP-132-000017017 | to | ELP-132-000017019 |
| ELP-132-000017030 | to | ELP-132-000017037 |
| ELP-132-000017041 | to | ELP-132-000017042 |
| ELP-132-000017046 | to | ELP-132-000017046 |
| ELP-132-000017049 | to | ELP-132-000017049 |
| ELP-132-000017079 | to | ELP-132-000017079 |
| ELP-132-000017084 | to | ELP-132-000017091 |
| ELP-132-000017094 | to | ELP-132-000017094 |
| ELP-132-000017126 | to | ELP-132-000017126 |
| ELP-132-000017132 | to | ELP-132-000017133 |

| | | |
|---|---|---|
| ELP-132-000017135 | to | ELP-132-000017144 |
| ELP-132-000017148 | to | ELP-132-000017148 |
| ELP-132-000017151 | to | ELP-132-000017151 |
| ELP-132-000017153 | to | ELP-132-000017153 |
| ELP-132-000017156 | to | ELP-132-000017156 |
| ELP-132-000017159 | to | ELP-132-000017159 |
| ELP-132-000017162 | to | ELP-132-000017162 |
| ELP-132-000017166 | to | ELP-132-000017166 |
| ELP-132-000017169 | to | ELP-132-000017170 |
| ELP-132-000017172 | to | ELP-132-000017173 |
| ELP-132-000017178 | to | ELP-132-000017178 |
| ELP-132-000017180 | to | ELP-132-000017180 |
| ELP-132-000017206 | to | ELP-132-000017206 |
| ELP-132-000017218 | to | ELP-132-000017218 |
| ELP-132-000017227 | to | ELP-132-000017227 |
| ELP-132-000017237 | to | ELP-132-000017240 |
| ELP-132-000017243 | to | ELP-132-000017243 |
| ELP-132-000017247 | to | ELP-132-000017249 |
| ELP-132-000017253 | to | ELP-132-000017258 |
| ELP-132-000017260 | to | ELP-132-000017260 |
| ELP-132-000017273 | to | ELP-132-000017273 |
| ELP-132-000017281 | to | ELP-132-000017282 |
| ELP-132-000017284 | to | ELP-132-000017284 |
| ELP-132-000017286 | to | ELP-132-000017288 |
| ELP-132-000017297 | to | ELP-132-000017297 |
| ELP-132-000017299 | to | ELP-132-000017299 |
| ELP-132-000017302 | to | ELP-132-000017302 |
| ELP-132-000017320 | to | ELP-132-000017322 |
| ELP-132-000017324 | to | ELP-132-000017325 |
| ELP-132-000017327 | to | ELP-132-000017327 |
| ELP-132-000017329 | to | ELP-132-000017330 |
| ELP-132-000017332 | to | ELP-132-000017332 |
| ELP-132-000017335 | to | ELP-132-000017335 |
| ELP-132-000017338 | to | ELP-132-000017341 |
| ELP-132-000017343 | to | ELP-132-000017344 |
| ELP-132-000017346 | to | ELP-132-000017348 |
| ELP-132-000017376 | to | ELP-132-000017376 |
| ELP-132-000017378 | to | ELP-132-000017378 |
| ELP-132-000017392 | to | ELP-132-000017392 |
| ELP-132-000017395 | to | ELP-132-000017396 |
| ELP-132-000017402 | to | ELP-132-000017402 |
| ELP-132-000017414 | to | ELP-132-000017414 |
| ELP-132-000017419 | to | ELP-132-000017419 |
| ELP-132-000017421 | to | ELP-132-000017421 |

| | | |
|---|---|---|
| ELP-132-000017424 | to | ELP-132-000017425 |
| ELP-132-000017435 | to | ELP-132-000017435 |
| ELP-132-000017437 | to | ELP-132-000017437 |
| ELP-132-000017440 | to | ELP-132-000017440 |
| ELP-132-000017442 | to | ELP-132-000017442 |
| ELP-132-000017445 | to | ELP-132-000017446 |
| ELP-132-000017448 | to | ELP-132-000017449 |
| ELP-132-000017451 | to | ELP-132-000017451 |
| ELP-132-000017453 | to | ELP-132-000017453 |
| ELP-132-000017455 | to | ELP-132-000017459 |
| ELP-132-000017475 | to | ELP-132-000017475 |
| ELP-132-000017477 | to | ELP-132-000017478 |
| ELP-132-000017481 | to | ELP-132-000017488 |
| ELP-132-000017498 | to | ELP-132-000017498 |
| ELP-132-000017500 | to | ELP-132-000017500 |
| ELP-132-000017502 | to | ELP-132-000017502 |
| ELP-132-000017516 | to | ELP-132-000017517 |
| ELP-132-000017520 | to | ELP-132-000017520 |
| ELP-132-000017522 | to | ELP-132-000017522 |
| ELP-132-000017524 | to | ELP-132-000017524 |
| ELP-132-000017528 | to | ELP-132-000017528 |
| ELP-132-000017531 | to | ELP-132-000017531 |
| ELP-132-000017534 | to | ELP-132-000017534 |
| ELP-132-000017536 | to | ELP-132-000017536 |
| ELP-132-000017552 | to | ELP-132-000017552 |
| ELP-132-000017556 | to | ELP-132-000017561 |
| ELP-132-000017587 | to | ELP-132-000017587 |
| ELP-132-000017593 | to | ELP-132-000017593 |
| ELP-132-000017595 | to | ELP-132-000017595 |
| ELP-132-000017597 | to | ELP-132-000017597 |
| ELP-132-000017600 | to | ELP-132-000017601 |
| ELP-132-000017604 | to | ELP-132-000017604 |
| ELP-132-000017606 | to | ELP-132-000017608 |
| ELP-132-000017610 | to | ELP-132-000017611 |
| ELP-132-000017614 | to | ELP-132-000017614 |
| ELP-132-000017617 | to | ELP-132-000017618 |
| ELP-132-000017630 | to | ELP-132-000017632 |
| ELP-132-000017634 | to | ELP-132-000017634 |
| ELP-132-000017637 | to | ELP-132-000017637 |
| ELP-132-000017639 | to | ELP-132-000017639 |
| ELP-132-000017641 | to | ELP-132-000017641 |
| ELP-132-000017644 | to | ELP-132-000017644 |
| ELP-132-000017650 | to | ELP-132-000017650 |
| ELP-132-000017681 | to | ELP-132-000017681 |

| | | |
|---|---|---|
| ELP-132-000017689 | to | ELP-132-000017689 |
| ELP-132-000017698 | to | ELP-132-000017698 |
| ELP-132-000017701 | to | ELP-132-000017701 |
| ELP-132-000017710 | to | ELP-132-000017710 |
| ELP-132-000017712 | to | ELP-132-000017712 |
| ELP-132-000017718 | to | ELP-132-000017718 |
| ELP-132-000017721 | to | ELP-132-000017721 |
| ELP-132-000017723 | to | ELP-132-000017728 |
| ELP-132-000017730 | to | ELP-132-000017730 |
| ELP-132-000017736 | to | ELP-132-000017736 |
| ELP-132-000017739 | to | ELP-132-000017739 |
| ELP-132-000017746 | to | ELP-132-000017754 |
| ELP-132-000017757 | to | ELP-132-000017758 |
| ELP-132-000017760 | to | ELP-132-000017762 |
| ELP-132-000017765 | to | ELP-132-000017765 |
| ELP-132-000017770 | to | ELP-132-000017770 |
| ELP-132-000017774 | to | ELP-132-000017774 |
| ELP-132-000017777 | to | ELP-132-000017777 |
| ELP-132-000017779 | to | ELP-132-000017779 |
| ELP-132-000017781 | to | ELP-132-000017782 |
| ELP-132-000017784 | to | ELP-132-000017785 |
| ELP-132-000017787 | to | ELP-132-000017793 |
| ELP-132-000017795 | to | ELP-132-000017798 |
| ELP-132-000017801 | to | ELP-132-000017804 |
| ELP-132-000017806 | to | ELP-132-000017808 |
| ELP-132-000017810 | to | ELP-132-000017812 |
| ELP-132-000017815 | to | ELP-132-000017815 |
| ELP-132-000017817 | to | ELP-132-000017818 |
| ELP-132-000017838 | to | ELP-132-000017838 |
| ELP-132-000017843 | to | ELP-132-000017843 |
| ELP-132-000017856 | to | ELP-132-000017856 |
| ELP-132-000017860 | to | ELP-132-000017860 |
| ELP-132-000017864 | to | ELP-132-000017864 |
| ELP-132-000017867 | to | ELP-132-000017867 |
| ELP-132-000017872 | to | ELP-132-000017872 |
| ELP-132-000017874 | to | ELP-132-000017876 |
| ELP-132-000017895 | to | ELP-132-000017896 |
| ELP-132-000017899 | to | ELP-132-000017902 |
| ELP-132-000017905 | to | ELP-132-000017905 |
| ELP-132-000017907 | to | ELP-132-000017907 |
| ELP-132-000017914 | to | ELP-132-000017914 |
| ELP-132-000017923 | to | ELP-132-000017924 |
| ELP-132-000017930 | to | ELP-132-000017937 |
| ELP-132-000017940 | to | ELP-132-000017940 |

| | | |
|---|---|---|
| ELP-132-000017943 | to | ELP-132-000017943 |
| ELP-132-000017968 | to | ELP-132-000017968 |
| ELP-132-000017970 | to | ELP-132-000017970 |
| ELP-132-000017972 | to | ELP-132-000017973 |
| ELP-132-000017975 | to | ELP-132-000017982 |
| ELP-132-000017984 | to | ELP-132-000017984 |
| ELP-132-000017987 | to | ELP-132-000017987 |
| ELP-132-000017990 | to | ELP-132-000017990 |
| ELP-132-000017995 | to | ELP-132-000017996 |
| ELP-132-000018007 | to | ELP-132-000018010 |
| ELP-132-000018013 | to | ELP-132-000018017 |
| ELP-132-000018019 | to | ELP-132-000018019 |
| ELP-132-000018021 | to | ELP-132-000018021 |
| ELP-132-000018040 | to | ELP-132-000018042 |
| ELP-132-000018055 | to | ELP-132-000018057 |
| ELP-132-000018068 | to | ELP-132-000018068 |
| ELP-132-000018070 | to | ELP-132-000018070 |
| ELP-132-000018075 | to | ELP-132-000018075 |
| ELP-132-000018078 | to | ELP-132-000018079 |
| ELP-132-000018081 | to | ELP-132-000018081 |
| ELP-132-000018083 | to | ELP-132-000018083 |
| ELP-132-000018085 | to | ELP-132-000018085 |
| ELP-132-000018088 | to | ELP-132-000018088 |
| ELP-132-000018091 | to | ELP-132-000018092 |
| ELP-132-000018094 | to | ELP-132-000018094 |
| ELP-132-000018096 | to | ELP-132-000018096 |
| ELP-132-000018111 | to | ELP-132-000018111 |
| ELP-132-000018120 | to | ELP-132-000018120 |
| ELP-132-000018122 | to | ELP-132-000018122 |
| ELP-132-000018124 | to | ELP-132-000018124 |
| ELP-132-000018126 | to | ELP-132-000018126 |
| ELP-132-000018128 | to | ELP-132-000018129 |
| ELP-132-000018134 | to | ELP-132-000018134 |
| ELP-132-000018164 | to | ELP-132-000018164 |
| ELP-132-000018181 | to | ELP-132-000018181 |
| ELP-132-000018194 | to | ELP-132-000018195 |
| ELP-132-000018200 | to | ELP-132-000018200 |
| ELP-132-000018205 | to | ELP-132-000018208 |
| ELP-132-000018210 | to | ELP-132-000018210 |
| ELP-132-000018212 | to | ELP-132-000018212 |
| ELP-132-000018225 | to | ELP-132-000018225 |
| ELP-132-000018227 | to | ELP-132-000018227 |
| ELP-132-000018242 | to | ELP-132-000018242 |
| ELP-132-000018253 | to | ELP-132-000018254 |

| | | |
|---|---|---|
| ELP-132-000018260 | to | ELP-132-000018260 |
| ELP-132-000018262 | to | ELP-132-000018263 |
| ELP-132-000018266 | to | ELP-132-000018267 |
| ELP-132-000018269 | to | ELP-132-000018272 |
| ELP-132-000018275 | to | ELP-132-000018276 |
| ELP-132-000018278 | to | ELP-132-000018283 |
| ELP-132-000018286 | to | ELP-132-000018289 |
| ELP-132-000018294 | to | ELP-132-000018297 |
| ELP-132-000018304 | to | ELP-132-000018304 |
| ELP-132-000018319 | to | ELP-132-000018321 |
| ELP-132-000018332 | to | ELP-132-000018332 |
| ELP-132-000018336 | to | ELP-132-000018336 |
| ELP-132-000018339 | to | ELP-132-000018339 |
| ELP-132-000018349 | to | ELP-132-000018349 |
| ELP-132-000018352 | to | ELP-132-000018352 |
| ELP-132-000018362 | to | ELP-132-000018362 |
| ELP-132-000018369 | to | ELP-132-000018370 |
| ELP-132-000018383 | to | ELP-132-000018383 |
| ELP-132-000018388 | to | ELP-132-000018388 |
| ELP-132-000018391 | to | ELP-132-000018391 |
| ELP-132-000018393 | to | ELP-132-000018396 |
| ELP-132-000018398 | to | ELP-132-000018398 |
| ELP-132-000018401 | to | ELP-132-000018403 |
| ELP-132-000018423 | to | ELP-132-000018425 |
| ELP-132-000018431 | to | ELP-132-000018431 |
| ELP-132-000018434 | to | ELP-132-000018434 |
| ELP-132-000018436 | to | ELP-132-000018437 |
| ELP-132-000018464 | to | ELP-132-000018464 |
| ELP-132-000018466 | to | ELP-132-000018467 |
| ELP-132-000018474 | to | ELP-132-000018475 |
| ELP-132-000018480 | to | ELP-132-000018480 |
| ELP-132-000018490 | to | ELP-132-000018498 |
| ELP-132-000018508 | to | ELP-132-000018514 |
| ELP-132-000018517 | to | ELP-132-000018517 |
| ELP-132-000018520 | to | ELP-132-000018520 |
| ELP-132-000018522 | to | ELP-132-000018526 |
| ELP-132-000018528 | to | ELP-132-000018532 |
| ELP-132-000018535 | to | ELP-132-000018535 |
| ELP-132-000018537 | to | ELP-132-000018538 |
| ELP-132-000018540 | to | ELP-132-000018543 |
| ELP-132-000018547 | to | ELP-132-000018547 |
| ELP-132-000018549 | to | ELP-132-000018549 |
| ELP-132-000018559 | to | ELP-132-000018559 |
| ELP-132-000018565 | to | ELP-132-000018567 |

| | | |
|---|---|---|
| ELP-132-000018571 | to | ELP-132-000018571 |
| ELP-132-000018590 | to | ELP-132-000018594 |
| ELP-132-000018597 | to | ELP-132-000018600 |
| ELP-132-000018612 | to | ELP-132-000018615 |
| ELP-132-000018624 | to | ELP-132-000018625 |
| ELP-132-000018627 | to | ELP-132-000018630 |
| ELP-132-000018635 | to | ELP-132-000018635 |
| ELP-132-000018637 | to | ELP-132-000018637 |
| ELP-132-000018639 | to | ELP-132-000018639 |
| ELP-132-000018652 | to | ELP-132-000018652 |
| ELP-132-000018658 | to | ELP-132-000018662 |
| ELP-132-000018665 | to | ELP-132-000018667 |
| ELP-132-000018670 | to | ELP-132-000018674 |
| ELP-132-000018676 | to | ELP-132-000018677 |
| ELP-132-000018683 | to | ELP-132-000018683 |
| ELP-132-000018685 | to | ELP-132-000018686 |
| ELP-132-000018696 | to | ELP-132-000018699 |
| ELP-132-000018721 | to | ELP-132-000018725 |
| ELP-132-000018728 | to | ELP-132-000018730 |
| ELP-132-000018744 | to | ELP-132-000018745 |
| ELP-132-000018751 | to | ELP-132-000018752 |
| ELP-132-000018754 | to | ELP-132-000018755 |
| ELP-132-000018758 | to | ELP-132-000018758 |
| ELP-132-000018760 | to | ELP-132-000018760 |
| ELP-132-000018768 | to | ELP-132-000018770 |
| ELP-132-000018774 | to | ELP-132-000018774 |
| ELP-132-000018776 | to | ELP-132-000018776 |
| ELP-132-000018778 | to | ELP-132-000018779 |
| ELP-132-000018781 | to | ELP-132-000018781 |
| ELP-132-000018810 | to | ELP-132-000018811 |
| ELP-132-000018818 | to | ELP-132-000018818 |
| ELP-132-000018822 | to | ELP-132-000018823 |
| ELP-132-000018827 | to | ELP-132-000018827 |
| ELP-132-000018831 | to | ELP-132-000018831 |
| ELP-132-000018840 | to | ELP-132-000018841 |
| ELP-132-000018851 | to | ELP-132-000018851 |
| ELP-132-000018853 | to | ELP-132-000018854 |
| ELP-132-000018858 | to | ELP-132-000018858 |
| ELP-132-000018862 | to | ELP-132-000018862 |
| ELP-132-000018867 | to | ELP-132-000018869 |
| ELP-132-000018876 | to | ELP-132-000018876 |
| ELP-132-000018881 | to | ELP-132-000018882 |
| ELP-132-000018885 | to | ELP-132-000018885 |
| ELP-132-000018903 | to | ELP-132-000018904 |

| ELP-132-000018918 | to | ELP-132-000018919 |
| ELP-132-000018921 | to | ELP-132-000018923 |
| ELP-132-000018927 | to | ELP-132-000018927 |
| ELP-132-000018932 | to | ELP-132-000018933 |
| ELP-132-000018947 | to | ELP-132-000018947 |
| ELP-132-000018952 | to | ELP-132-000018953 |
| ELP-132-000018955 | to | ELP-132-000018955 |
| ELP-132-000018958 | to | ELP-132-000018958 |
| ELP-132-000018967 | to | ELP-132-000018967 |
| ELP-132-000018969 | to | ELP-132-000018970 |
| ELP-132-000018973 | to | ELP-132-000018973 |
| ELP-132-000018977 | to | ELP-132-000018978 |
| ELP-132-000018980 | to | ELP-132-000018980 |
| ELP-132-000018982 | to | ELP-132-000018983 |
| ELP-132-000018987 | to | ELP-132-000018988 |
| ELP-132-000018996 | to | ELP-132-000018996 |
| ELP-132-000019001 | to | ELP-132-000019001 |
| ELP-132-000019019 | to | ELP-132-000019020 |
| ELP-132-000019023 | to | ELP-132-000019024 |
| ELP-132-000019027 | to | ELP-132-000019029 |
| ELP-132-000019036 | to | ELP-132-000019038 |
| ELP-132-000019041 | to | ELP-132-000019041 |
| ELP-132-000019051 | to | ELP-132-000019051 |
| ELP-132-000019076 | to | ELP-132-000019077 |
| ELP-132-000019080 | to | ELP-132-000019081 |
| ELP-132-000019083 | to | ELP-132-000019083 |
| ELP-132-000019086 | to | ELP-132-000019086 |
| ELP-132-000019088 | to | ELP-132-000019089 |
| ELP-132-000019091 | to | ELP-132-000019091 |
| ELP-132-000019093 | to | ELP-132-000019093 |
| ELP-132-000019095 | to | ELP-132-000019102 |
| ELP-132-000019104 | to | ELP-132-000019109 |
| ELP-132-000019111 | to | ELP-132-000019115 |
| ELP-132-000019127 | to | ELP-132-000019127 |
| ELP-132-000019143 | to | ELP-132-000019143 |
| ELP-132-000019147 | to | ELP-132-000019148 |
| ELP-132-000019155 | to | ELP-132-000019155 |
| ELP-132-000019170 | to | ELP-132-000019170 |
| ELP-132-000019173 | to | ELP-132-000019173 |
| ELP-132-000019180 | to | ELP-132-000019180 |
| ELP-132-000019184 | to | ELP-132-000019184 |
| ELP-132-000019187 | to | ELP-132-000019188 |
| ELP-132-000019190 | to | ELP-132-000019191 |
| ELP-132-000019200 | to | ELP-132-000019200 |

| | | |
|---|---|---|
| ELP-132-000019207 | to | ELP-132-000019207 |
| ELP-132-000019211 | to | ELP-132-000019211 |
| ELP-132-000019230 | to | ELP-132-000019231 |
| ELP-132-000019242 | to | ELP-132-000019243 |
| ELP-132-000019250 | to | ELP-132-000019251 |
| ELP-132-000019253 | to | ELP-132-000019253 |
| ELP-132-000019255 | to | ELP-132-000019256 |
| ELP-132-000019272 | to | ELP-132-000019272 |
| ELP-132-000019296 | to | ELP-132-000019296 |
| ELP-132-000019302 | to | ELP-132-000019303 |
| ELP-132-000019323 | to | ELP-132-000019325 |
| ELP-132-000019328 | to | ELP-132-000019328 |
| ELP-132-000019334 | to | ELP-132-000019334 |
| ELP-132-000019348 | to | ELP-132-000019348 |
| ELP-132-000019366 | to | ELP-132-000019369 |
| ELP-132-000019375 | to | ELP-132-000019376 |
| ELP-132-000019380 | to | ELP-132-000019383 |
| ELP-132-000019386 | to | ELP-132-000019386 |
| ELP-132-000019388 | to | ELP-132-000019390 |
| ELP-132-000019392 | to | ELP-132-000019392 |
| ELP-132-000019394 | to | ELP-132-000019394 |
| ELP-132-000019396 | to | ELP-132-000019399 |
| ELP-132-000019401 | to | ELP-132-000019401 |
| ELP-132-000019404 | to | ELP-132-000019405 |
| ELP-132-000019407 | to | ELP-132-000019407 |
| ELP-132-000019409 | to | ELP-132-000019413 |
| ELP-132-000019415 | to | ELP-132-000019426 |
| ELP-132-000019429 | to | ELP-132-000019432 |
| ELP-132-000019434 | to | ELP-132-000019436 |
| ELP-132-000019441 | to | ELP-132-000019441 |
| ELP-132-000019456 | to | ELP-132-000019457 |
| ELP-132-000019521 | to | ELP-132-000019521 |
| ELP-132-000019524 | to | ELP-132-000019524 |
| ELP-132-000019526 | to | ELP-132-000019526 |
| ELP-132-000019531 | to | ELP-132-000019531 |
| ELP-132-000019534 | to | ELP-132-000019535 |
| ELP-132-000019538 | to | ELP-132-000019540 |
| ELP-132-000019545 | to | ELP-132-000019552 |
| ELP-132-000019559 | to | ELP-132-000019559 |
| ELP-132-000019561 | to | ELP-132-000019562 |
| ELP-132-000019570 | to | ELP-132-000019570 |
| ELP-132-000019572 | to | ELP-132-000019573 |
| ELP-132-000019579 | to | ELP-132-000019580 |
| ELP-132-000019582 | to | ELP-132-000019582 |

| | | |
|---|---|---|
| ELP-132-000019584 | to | ELP-132-000019584 |
| ELP-132-000019586 | to | ELP-132-000019586 |
| ELP-132-000019598 | to | ELP-132-000019598 |
| ELP-132-000019627 | to | ELP-132-000019627 |
| ELP-132-000019630 | to | ELP-132-000019634 |
| ELP-132-000019641 | to | ELP-132-000019644 |
| ELP-132-000019650 | to | ELP-132-000019650 |
| ELP-132-000019652 | to | ELP-132-000019653 |
| ELP-132-000019661 | to | ELP-132-000019661 |
| ELP-132-000019663 | to | ELP-132-000019663 |
| ELP-132-000019675 | to | ELP-132-000019678 |
| ELP-132-000019681 | to | ELP-132-000019681 |
| ELP-132-000019686 | to | ELP-132-000019687 |
| ELP-132-000019695 | to | ELP-132-000019695 |
| ELP-132-000019699 | to | ELP-132-000019699 |
| ELP-132-000019723 | to | ELP-132-000019723 |
| ELP-132-000019729 | to | ELP-132-000019729 |
| ELP-132-000019732 | to | ELP-132-000019732 |
| ELP-132-000019755 | to | ELP-132-000019755 |
| ELP-132-000019760 | to | ELP-132-000019760 |
| ELP-132-000019763 | to | ELP-132-000019763 |
| ELP-132-000019770 | to | ELP-132-000019771 |
| ELP-132-000019778 | to | ELP-132-000019779 |
| ELP-132-000019781 | to | ELP-132-000019782 |
| ELP-132-000019785 | to | ELP-132-000019786 |
| ELP-132-000019792 | to | ELP-132-000019792 |
| ELP-132-000019821 | to | ELP-132-000019821 |
| ELP-132-000019828 | to | ELP-132-000019828 |
| ELP-132-000019830 | to | ELP-132-000019833 |
| ELP-132-000019838 | to | ELP-132-000019838 |
| ELP-132-000019841 | to | ELP-132-000019843 |
| ELP-132-000019845 | to | ELP-132-000019853 |
| ELP-132-000019856 | to | ELP-132-000019856 |
| ELP-132-000019862 | to | ELP-132-000019862 |
| ELP-132-000019876 | to | ELP-132-000019876 |
| ELP-132-000019887 | to | ELP-132-000019887 |
| ELP-132-000019897 | to | ELP-132-000019897 |
| ELP-132-000019900 | to | ELP-132-000019900 |
| ELP-132-000019907 | to | ELP-132-000019907 |
| ELP-132-000019910 | to | ELP-132-000019910 |
| ELP-132-000019936 | to | ELP-132-000019941 |
| ELP-132-000019956 | to | ELP-132-000019957 |
| ELP-132-000019959 | to | ELP-132-000019959 |
| ELP-132-000019962 | to | ELP-132-000019962 |

| | | |
|---|---|---|
| ELP-132-000019966 | to | ELP-132-000019968 |
| ELP-132-000020028 | to | ELP-132-000020030 |
| ELP-132-000020033 | to | ELP-132-000020033 |
| ELP-132-000020036 | to | ELP-132-000020036 |
| ELP-132-000020055 | to | ELP-132-000020055 |
| ELP-132-000020080 | to | ELP-132-000020081 |
| ELP-132-000020091 | to | ELP-132-000020091 |
| ELP-132-000020094 | to | ELP-132-000020094 |
| ELP-132-000020108 | to | ELP-132-000020108 |
| ELP-132-000020127 | to | ELP-132-000020129 |
| ELP-132-000020131 | to | ELP-132-000020132 |
| ELP-132-000020152 | to | ELP-132-000020155 |
| ELP-132-000020157 | to | ELP-132-000020158 |
| ELP-132-000020163 | to | ELP-132-000020164 |
| ELP-132-000020169 | to | ELP-132-000020172 |
| ELP-132-000020198 | to | ELP-132-000020203 |
| ELP-132-000020236 | to | ELP-132-000020238 |
| ELP-132-000020241 | to | ELP-132-000020252 |
| ELP-132-000020261 | to | ELP-132-000020261 |
| ELP-132-000020267 | to | ELP-132-000020270 |
| ELP-132-000020277 | to | ELP-132-000020279 |
| ELP-132-000020294 | to | ELP-132-000020297 |
| ELP-132-000020299 | to | ELP-132-000020316 |
| ELP-132-000020321 | to | ELP-132-000020323 |
| ELP-132-000020334 | to | ELP-132-000020334 |
| ELP-132-000020344 | to | ELP-132-000020344 |
| ELP-132-000020346 | to | ELP-132-000020346 |
| ELP-132-000020348 | to | ELP-132-000020350 |
| ELP-132-000020362 | to | ELP-132-000020363 |
| ELP-132-000020370 | to | ELP-132-000020371 |
| ELP-132-000020374 | to | ELP-132-000020374 |
| ELP-132-000020377 | to | ELP-132-000020377 |
| ELP-132-000020386 | to | ELP-132-000020387 |
| ELP-132-000020391 | to | ELP-132-000020391 |
| ELP-132-000020394 | to | ELP-132-000020397 |
| ELP-132-000020404 | to | ELP-132-000020410 |
| ELP-132-000020414 | to | ELP-132-000020414 |
| ELP-132-000020419 | to | ELP-132-000020421 |
| ELP-132-000020423 | to | ELP-132-000020425 |
| ELP-132-000020436 | to | ELP-132-000020437 |
| ELP-132-000020449 | to | ELP-132-000020453 |
| ELP-132-000020461 | to | ELP-132-000020461 |
| ELP-132-000020464 | to | ELP-132-000020464 |
| ELP-132-000020466 | to | ELP-132-000020468 |

| | | |
|---|---|---|
| ELP-132-000020484 | to | ELP-132-000020488 |
| ELP-132-000020490 | to | ELP-132-000020490 |
| ELP-132-000020499 | to | ELP-132-000020500 |
| ELP-132-000020507 | to | ELP-132-000020507 |
| ELP-132-000020510 | to | ELP-132-000020510 |
| ELP-132-000020513 | to | ELP-132-000020513 |
| ELP-132-000020518 | to | ELP-132-000020519 |
| ELP-132-000020527 | to | ELP-132-000020531 |
| ELP-132-000020535 | to | ELP-132-000020535 |
| ELP-132-000020538 | to | ELP-132-000020538 |
| ELP-132-000020545 | to | ELP-132-000020547 |
| ELP-132-000020549 | to | ELP-132-000020549 |
| ELP-132-000020551 | to | ELP-132-000020553 |
| ELP-132-000020559 | to | ELP-132-000020563 |
| ELP-132-000020567 | to | ELP-132-000020567 |
| ELP-132-000020578 | to | ELP-132-000020581 |
| ELP-132-000020584 | to | ELP-132-000020584 |
| ELP-132-000020596 | to | ELP-132-000020598 |
| ELP-132-000020600 | to | ELP-132-000020601 |
| ELP-132-000020616 | to | ELP-132-000020619 |
| ELP-132-000020646 | to | ELP-132-000020646 |
| ELP-132-000020671 | to | ELP-132-000020676 |
| ELP-132-000020678 | to | ELP-132-000020679 |
| ELP-132-000020690 | to | ELP-132-000020697 |
| ELP-132-000020701 | to | ELP-132-000020702 |
| ELP-132-000020711 | to | ELP-132-000020711 |
| ELP-132-000020715 | to | ELP-132-000020715 |
| ELP-132-000020727 | to | ELP-132-000020730 |
| ELP-132-000020734 | to | ELP-132-000020734 |
| ELP-132-000020755 | to | ELP-132-000020755 |
| ELP-132-000020758 | to | ELP-132-000020758 |
| ELP-132-000020760 | to | ELP-132-000020760 |
| ELP-132-000020763 | to | ELP-132-000020763 |
| ELP-132-000020765 | to | ELP-132-000020765 |
| ELP-132-000020768 | to | ELP-132-000020768 |
| ELP-132-000020770 | to | ELP-132-000020770 |
| ELP-132-000020778 | to | ELP-132-000020778 |
| ELP-132-000020785 | to | ELP-132-000020785 |
| ELP-132-000020791 | to | ELP-132-000020792 |
| ELP-132-000020796 | to | ELP-132-000020800 |
| ELP-132-000020804 | to | ELP-132-000020805 |
| ELP-132-000020816 | to | ELP-132-000020827 |
| ELP-132-000020829 | to | ELP-132-000020829 |
| ELP-132-000020832 | to | ELP-132-000020834 |

| ELP-132-000020837 | to | ELP-132-000020842 |
| ELP-132-000020864 | to | ELP-132-000020864 |
| ELP-132-000020869 | to | ELP-132-000020869 |
| ELP-132-000020871 | to | ELP-132-000020871 |
| ELP-132-000020873 | to | ELP-132-000020873 |
| ELP-132-000020875 | to | ELP-132-000020875 |
| ELP-132-000020877 | to | ELP-132-000020878 |
| ELP-132-000020880 | to | ELP-132-000020882 |
| ELP-132-000020886 | to | ELP-132-000020887 |
| ELP-132-000020892 | to | ELP-132-000020902 |
| ELP-132-000020905 | to | ELP-132-000020905 |
| ELP-132-000020909 | to | ELP-132-000020910 |
| ELP-132-000020922 | to | ELP-132-000020922 |
| ELP-132-000020932 | to | ELP-132-000020934 |
| ELP-132-000020942 | to | ELP-132-000020942 |
| ELP-132-000021006 | to | ELP-132-000021006 |
| ELP-132-000021016 | to | ELP-132-000021016 |
| ELP-132-000021021 | to | ELP-132-000021022 |
| ELP-132-000021024 | to | ELP-132-000021024 |
| ELP-132-000021026 | to | ELP-132-000021027 |
| ELP-132-000021030 | to | ELP-132-000021030 |
| ELP-132-000021034 | to | ELP-132-000021034 |
| ELP-132-000021039 | to | ELP-132-000021040 |
| ELP-132-000021042 | to | ELP-132-000021043 |
| ELP-132-000021048 | to | ELP-132-000021048 |
| ELP-132-000021072 | to | ELP-132-000021072 |
| ELP-132-000021074 | to | ELP-132-000021077 |
| ELP-132-000021080 | to | ELP-132-000021087 |
| ELP-132-000021089 | to | ELP-132-000021097 |
| ELP-132-000021099 | to | ELP-132-000021099 |
| ELP-132-000021102 | to | ELP-132-000021109 |
| ELP-132-000021111 | to | ELP-132-000021114 |
| ELP-132-000021116 | to | ELP-132-000021116 |
| ELP-132-000021118 | to | ELP-132-000021118 |
| ELP-132-000021126 | to | ELP-132-000021126 |
| ELP-132-000021141 | to | ELP-132-000021141 |
| ELP-132-000021143 | to | ELP-132-000021143 |
| ELP-132-000021150 | to | ELP-132-000021150 |
| ELP-132-000021152 | to | ELP-132-000021152 |
| ELP-132-000021159 | to | ELP-132-000021159 |
| ELP-132-000021168 | to | ELP-132-000021179 |
| ELP-132-000021184 | to | ELP-132-000021184 |
| ELP-132-000021191 | to | ELP-132-000021191 |
| ELP-132-000021199 | to | ELP-132-000021199 |

| | | |
|---|---|---|
| ELP-132-000021204 | to | ELP-132-000021204 |
| ELP-132-000021212 | to | ELP-132-000021212 |
| ELP-132-000021220 | to | ELP-132-000021220 |
| ELP-132-000021223 | to | ELP-132-000021224 |
| ELP-132-000021228 | to | ELP-132-000021228 |
| ELP-132-000021252 | to | ELP-132-000021252 |
| ELP-132-000021255 | to | ELP-132-000021256 |
| ELP-132-000021261 | to | ELP-132-000021263 |
| ELP-132-000021269 | to | ELP-132-000021271 |
| ELP-132-000021284 | to | ELP-132-000021284 |
| ELP-132-000021286 | to | ELP-132-000021288 |
| ELP-132-000021290 | to | ELP-132-000021291 |
| ELP-132-000021295 | to | ELP-132-000021302 |
| ELP-132-000021304 | to | ELP-132-000021304 |
| ELP-132-000021306 | to | ELP-132-000021306 |
| ELP-132-000021343 | to | ELP-132-000021343 |
| ELP-132-000021354 | to | ELP-132-000021358 |
| ELP-132-000021360 | to | ELP-132-000021360 |
| ELP-132-000021363 | to | ELP-132-000021363 |
| ELP-132-000021367 | to | ELP-132-000021367 |
| ELP-132-000021385 | to | ELP-132-000021385 |
| ELP-132-000021388 | to | ELP-132-000021393 |
| ELP-132-000021404 | to | ELP-132-000021404 |
| ELP-132-000021406 | to | ELP-132-000021406 |
| ELP-132-000021409 | to | ELP-132-000021410 |
| ELP-132-000021430 | to | ELP-132-000021430 |
| ELP-132-000021432 | to | ELP-132-000021432 |
| ELP-132-000021436 | to | ELP-132-000021436 |
| ELP-132-000021442 | to | ELP-132-000021452 |
| ELP-132-000021477 | to | ELP-132-000021481 |
| ELP-132-000021492 | to | ELP-132-000021492 |
| ELP-132-000021495 | to | ELP-132-000021495 |
| ELP-132-000021497 | to | ELP-132-000021497 |
| ELP-132-000021499 | to | ELP-132-000021500 |
| ELP-132-000021502 | to | ELP-132-000021503 |
| ELP-132-000021506 | to | ELP-132-000021506 |
| ELP-132-000021510 | to | ELP-132-000021510 |
| ELP-132-000021512 | to | ELP-132-000021512 |
| ELP-132-000021522 | to | ELP-132-000021524 |
| ELP-132-000021528 | to | ELP-132-000021530 |
| ELP-132-000021535 | to | ELP-132-000021535 |
| ELP-132-000021545 | to | ELP-132-000021546 |
| ELP-132-000021555 | to | ELP-132-000021558 |
| ELP-132-000021610 | to | ELP-132-000021610 |

| | | |
|---|---|---|
| ELP-132-000021614 | to | ELP-132-000021614 |
| ELP-132-000021622 | to | ELP-132-000021622 |
| ELP-132-000021624 | to | ELP-132-000021625 |
| ELP-132-000021628 | to | ELP-132-000021628 |
| ELP-132-000021633 | to | ELP-132-000021635 |
| ELP-132-000021637 | to | ELP-132-000021637 |
| ELP-132-000021662 | to | ELP-132-000021663 |
| ELP-132-000021675 | to | ELP-132-000021675 |
| ELP-132-000021690 | to | ELP-132-000021690 |
| ELP-132-000021708 | to | ELP-132-000021708 |
| ELP-132-000021717 | to | ELP-132-000021721 |
| ELP-132-000021746 | to | ELP-132-000021747 |
| ELP-132-000021751 | to | ELP-132-000021751 |
| ELP-132-000021754 | to | ELP-132-000021755 |
| ELP-132-000021778 | to | ELP-132-000021778 |
| ELP-132-000021785 | to | ELP-132-000021787 |
| ELP-132-000021804 | to | ELP-132-000021804 |
| ELP-132-000021820 | to | ELP-132-000021820 |
| ELP-132-000021825 | to | ELP-132-000021826 |
| ELP-132-000021828 | to | ELP-132-000021828 |
| ELP-132-000021838 | to | ELP-132-000021841 |
| ELP-132-000021845 | to | ELP-132-000021845 |
| ELP-132-000021857 | to | ELP-132-000021857 |
| ELP-132-000021859 | to | ELP-132-000021865 |
| ELP-132-000021868 | to | ELP-132-000021868 |
| ELP-132-000021870 | to | ELP-132-000021874 |
| ELP-132-000021877 | to | ELP-132-000021878 |
| ELP-132-000021883 | to | ELP-132-000021883 |
| ELP-132-000021887 | to | ELP-132-000021890 |
| ELP-132-000021892 | to | ELP-132-000021892 |
| ELP-132-000021901 | to | ELP-132-000021901 |
| ELP-132-000021927 | to | ELP-132-000021927 |
| ELP-132-000021963 | to | ELP-132-000021964 |
| ELP-132-000021968 | to | ELP-132-000021968 |
| ELP-132-000021972 | to | ELP-132-000021972 |
| ELP-132-000021974 | to | ELP-132-000021982 |
| ELP-132-000021985 | to | ELP-132-000021986 |
| ELP-132-000021992 | to | ELP-132-000021993 |
| ELP-132-000021995 | to | ELP-132-000021996 |
| ELP-132-000022002 | to | ELP-132-000022002 |
| ELP-132-000022004 | to | ELP-132-000022005 |
| ELP-132-000022012 | to | ELP-132-000022012 |
| ELP-132-000022014 | to | ELP-132-000022014 |
| ELP-132-000022023 | to | ELP-132-000022026 |

| | | |
|---|---|---|
| ELP-132-000022029 | to | ELP-132-000022029 |
| ELP-132-000022046 | to | ELP-132-000022046 |
| ELP-132-000022050 | to | ELP-132-000022050 |
| ELP-132-000022056 | to | ELP-132-000022056 |
| ELP-132-000022058 | to | ELP-132-000022058 |
| ELP-132-000022072 | to | ELP-132-000022072 |
| ELP-132-000022076 | to | ELP-132-000022076 |
| ELP-132-000022078 | to | ELP-132-000022078 |
| ELP-132-000022082 | to | ELP-132-000022082 |
| ELP-132-000022103 | to | ELP-132-000022107 |
| ELP-132-000022111 | to | ELP-132-000022111 |
| ELP-132-000022163 | to | ELP-132-000022168 |
| ELP-132-000022171 | to | ELP-132-000022171 |
| ELP-132-000022201 | to | ELP-132-000022201 |
| ELP-132-000022210 | to | ELP-132-000022210 |
| ELP-132-000022216 | to | ELP-132-000022216 |
| ELP-132-000022223 | to | ELP-132-000022223 |
| ELP-132-000022225 | to | ELP-132-000022227 |
| ELP-132-000022230 | to | ELP-132-000022231 |
| ELP-132-000022251 | to | ELP-132-000022251 |
| ELP-132-000022258 | to | ELP-132-000022258 |
| ELP-132-000022261 | to | ELP-132-000022262 |
| ELP-132-000022272 | to | ELP-132-000022276 |
| ELP-132-000022278 | to | ELP-132-000022286 |
| ELP-132-000022288 | to | ELP-132-000022288 |
| ELP-132-000022290 | to | ELP-132-000022291 |
| ELP-132-000022305 | to | ELP-132-000022306 |
| ELP-132-000022314 | to | ELP-132-000022314 |
| ELP-132-000022328 | to | ELP-132-000022329 |
| ELP-132-000022331 | to | ELP-132-000022331 |
| ELP-132-000022333 | to | ELP-132-000022333 |
| ELP-132-000022363 | to | ELP-132-000022363 |
| ELP-132-000022370 | to | ELP-132-000022370 |
| ELP-132-000022373 | to | ELP-132-000022373 |
| ELP-132-000022401 | to | ELP-132-000022401 |
| ELP-132-000022404 | to | ELP-132-000022404 |
| ELP-132-000022424 | to | ELP-132-000022424 |
| ELP-132-000022430 | to | ELP-132-000022431 |
| ELP-132-000022433 | to | ELP-132-000022433 |
| ELP-132-000022435 | to | ELP-132-000022435 |
| ELP-132-000022460 | to | ELP-132-000022460 |
| ELP-132-000022479 | to | ELP-132-000022480 |
| ELP-132-000022483 | to | ELP-132-000022484 |
| ELP-132-000022488 | to | ELP-132-000022488 |

| | | |
|---|---|---|
| ELP-132-000022494 | to | ELP-132-000022494 |
| ELP-132-000022497 | to | ELP-132-000022498 |
| ELP-132-000022502 | to | ELP-132-000022502 |
| ELP-132-000022516 | to | ELP-132-000022516 |
| ELP-132-000022551 | to | ELP-132-000022551 |
| ELP-132-000022554 | to | ELP-132-000022555 |
| ELP-132-000022559 | to | ELP-132-000022559 |
| ELP-132-000022563 | to | ELP-132-000022563 |
| ELP-132-000022567 | to | ELP-132-000022569 |
| ELP-132-000022571 | to | ELP-132-000022571 |
| ELP-132-000022573 | to | ELP-132-000022574 |
| ELP-132-000022577 | to | ELP-132-000022577 |
| ELP-132-000022580 | to | ELP-132-000022582 |
| ELP-132-000022584 | to | ELP-132-000022584 |
| ELP-132-000022586 | to | ELP-132-000022586 |
| ELP-132-000022588 | to | ELP-132-000022590 |
| ELP-132-000022592 | to | ELP-132-000022595 |
| ELP-132-000022599 | to | ELP-132-000022600 |
| ELP-132-000022602 | to | ELP-132-000022602 |
| ELP-132-000022604 | to | ELP-132-000022604 |
| ELP-132-000022606 | to | ELP-132-000022606 |
| ELP-132-000022628 | to | ELP-132-000022632 |
| ELP-132-000022634 | to | ELP-132-000022634 |
| ELP-132-000022638 | to | ELP-132-000022639 |
| ELP-132-000022643 | to | ELP-132-000022647 |
| ELP-132-000022652 | to | ELP-132-000022652 |
| ELP-132-000022668 | to | ELP-132-000022668 |
| ELP-132-000022683 | to | ELP-132-000022683 |
| ELP-132-000022687 | to | ELP-132-000022687 |
| ELP-132-000022724 | to | ELP-132-000022724 |
| ELP-132-000022727 | to | ELP-132-000022727 |
| ELP-132-000022736 | to | ELP-132-000022736 |
| ELP-132-000022738 | to | ELP-132-000022738 |
| ELP-132-000022748 | to | ELP-132-000022748 |
| ELP-132-000022751 | to | ELP-132-000022752 |
| ELP-132-000022758 | to | ELP-132-000022759 |
| ELP-132-000022761 | to | ELP-132-000022762 |
| ELP-132-000022766 | to | ELP-132-000022768 |
| ELP-132-000022778 | to | ELP-132-000022779 |
| ELP-132-000022809 | to | ELP-132-000022809 |
| ELP-132-000022811 | to | ELP-132-000022811 |
| ELP-132-000022817 | to | ELP-132-000022817 |
| ELP-132-000022819 | to | ELP-132-000022819 |
| ELP-132-000022821 | to | ELP-132-000022822 |

| | | |
|---|---|---|
| ELP-132-000022824 | to | ELP-132-000022826 |
| ELP-132-000022828 | to | ELP-132-000022828 |
| ELP-132-000022832 | to | ELP-132-000022832 |
| ELP-132-000022836 | to | ELP-132-000022836 |
| ELP-132-000022842 | to | ELP-132-000022843 |
| ELP-132-000022861 | to | ELP-132-000022861 |
| ELP-132-000022892 | to | ELP-132-000022892 |
| ELP-132-000022904 | to | ELP-132-000022904 |
| ELP-132-000022906 | to | ELP-132-000022907 |
| ELP-132-000022910 | to | ELP-132-000022913 |
| ELP-132-000022922 | to | ELP-132-000022922 |
| ELP-132-000022924 | to | ELP-132-000022925 |
| ELP-132-000022927 | to | ELP-132-000022927 |
| ELP-132-000022946 | to | ELP-132-000022946 |
| ELP-132-000022964 | to | ELP-132-000022968 |
| ELP-132-000022979 | to | ELP-132-000022981 |
| ELP-132-000022989 | to | ELP-132-000022992 |
| ELP-132-000023006 | to | ELP-132-000023006 |
| ELP-132-000023013 | to | ELP-132-000023013 |
| ELP-132-000023025 | to | ELP-132-000023025 |
| ELP-132-000023033 | to | ELP-132-000023033 |
| ELP-132-000023040 | to | ELP-132-000023040 |
| ELP-132-000023042 | to | ELP-132-000023044 |
| ELP-132-000023046 | to | ELP-132-000023049 |
| ELP-132-000023051 | to | ELP-132-000023055 |
| ELP-132-000023057 | to | ELP-132-000023057 |
| ELP-132-000023059 | to | ELP-132-000023059 |
| ELP-132-000023069 | to | ELP-132-000023070 |
| ELP-132-000023075 | to | ELP-132-000023075 |
| ELP-132-000023079 | to | ELP-132-000023079 |
| ELP-132-000023081 | to | ELP-132-000023081 |
| ELP-132-000023100 | to | ELP-132-000023101 |
| ELP-132-000023111 | to | ELP-132-000023113 |
| ELP-132-000023115 | to | ELP-132-000023117 |
| ELP-132-000023148 | to | ELP-132-000023148 |
| ELP-132-000023155 | to | ELP-132-000023155 |
| ELP-132-000023169 | to | ELP-132-000023169 |
| ELP-132-000023213 | to | ELP-132-000023213 |
| ELP-132-000023218 | to | ELP-132-000023218 |
| ELP-132-000023231 | to | ELP-132-000023231 |
| ELP-132-000023255 | to | ELP-132-000023257 |
| ELP-132-000023263 | to | ELP-132-000023263 |
| ELP-132-000023265 | to | ELP-132-000023265 |
| ELP-132-000023267 | to | ELP-132-000023267 |

| | | |
|---|---|---|
| ELP-132-000023270 | to | ELP-132-000023271 |
| ELP-132-000023273 | to | ELP-132-000023273 |
| ELP-132-000023293 | to | ELP-132-000023293 |
| ELP-132-000023295 | to | ELP-132-000023295 |
| ELP-132-000023305 | to | ELP-132-000023306 |
| ELP-132-000023308 | to | ELP-132-000023308 |
| ELP-132-000023316 | to | ELP-132-000023316 |
| ELP-132-000023320 | to | ELP-132-000023323 |
| ELP-132-000023325 | to | ELP-132-000023330 |
| ELP-132-000023332 | to | ELP-132-000023332 |
| ELP-132-000023334 | to | ELP-132-000023334 |
| ELP-132-000023336 | to | ELP-132-000023336 |
| ELP-132-000023338 | to | ELP-132-000023340 |
| ELP-132-000023343 | to | ELP-132-000023355 |
| ELP-132-000023357 | to | ELP-132-000023359 |
| ELP-132-000023363 | to | ELP-132-000023363 |
| ELP-132-000023371 | to | ELP-132-000023371 |
| ELP-132-000023418 | to | ELP-132-000023418 |
| ELP-132-000023420 | to | ELP-132-000023422 |
| ELP-132-000023426 | to | ELP-132-000023426 |
| ELP-132-000023430 | to | ELP-132-000023432 |
| ELP-132-000023434 | to | ELP-132-000023434 |
| ELP-132-000023447 | to | ELP-132-000023449 |
| ELP-132-000023451 | to | ELP-132-000023451 |
| ELP-132-000023469 | to | ELP-132-000023474 |
| ELP-132-000023488 | to | ELP-132-000023488 |
| ELP-132-000023491 | to | ELP-132-000023494 |
| ELP-132-000023502 | to | ELP-132-000023502 |
| ELP-132-000023517 | to | ELP-132-000023517 |
| ELP-132-000023529 | to | ELP-132-000023529 |
| ELP-132-000023544 | to | ELP-132-000023545 |
| ELP-132-000023547 | to | ELP-132-000023549 |
| ELP-132-000023554 | to | ELP-132-000023554 |
| ELP-132-000023604 | to | ELP-132-000023608 |
| ELP-132-000023619 | to | ELP-132-000023619 |
| ELP-132-000023631 | to | ELP-132-000023632 |
| ELP-132-000023636 | to | ELP-132-000023637 |
| ELP-132-000023641 | to | ELP-132-000023641 |
| ELP-132-000023649 | to | ELP-132-000023649 |
| ELP-132-000023651 | to | ELP-132-000023652 |
| ELP-132-000023664 | to | ELP-132-000023664 |
| ELP-132-000023666 | to | ELP-132-000023666 |
| ELP-132-000023676 | to | ELP-132-000023676 |
| ELP-132-000023685 | to | ELP-132-000023685 |

| | | |
|---|---|---|
| ELP-132-000023688 | to | ELP-132-000023688 |
| ELP-132-000023690 | to | ELP-132-000023690 |
| ELP-132-000023692 | to | ELP-132-000023692 |
| ELP-132-000023694 | to | ELP-132-000023694 |
| ELP-132-000023696 | to | ELP-132-000023696 |
| ELP-132-000023703 | to | ELP-132-000023704 |
| ELP-132-000023719 | to | ELP-132-000023719 |
| ELP-132-000023737 | to | ELP-132-000023737 |
| ELP-132-000023741 | to | ELP-132-000023749 |
| ELP-132-000023762 | to | ELP-132-000023762 |
| ELP-132-000023765 | to | ELP-132-000023765 |
| ELP-132-000023768 | to | ELP-132-000023769 |
| ELP-132-000023772 | to | ELP-132-000023772 |
| ELP-132-000023777 | to | ELP-132-000023782 |
| ELP-132-000023784 | to | ELP-132-000023788 |
| ELP-132-000023791 | to | ELP-132-000023792 |
| ELP-132-000023794 | to | ELP-132-000023795 |
| ELP-132-000023798 | to | ELP-132-000023808 |
| ELP-132-000023810 | to | ELP-132-000023813 |
| ELP-132-000023817 | to | ELP-132-000023817 |
| ELP-132-000023848 | to | ELP-132-000023848 |
| ELP-132-000023850 | to | ELP-132-000023856 |
| ELP-132-000023877 | to | ELP-132-000023877 |
| ELP-132-000023909 | to | ELP-132-000023914 |
| ELP-132-000023916 | to | ELP-132-000023916 |
| ELP-132-000023918 | to | ELP-132-000023918 |
| ELP-132-000023928 | to | ELP-132-000023928 |
| ELP-132-000023960 | to | ELP-132-000023960 |
| ELP-132-000023981 | to | ELP-132-000023981 |
| ELP-132-000023984 | to | ELP-132-000023984 |
| ELP-132-000024019 | to | ELP-132-000024019 |
| ELP-132-000024026 | to | ELP-132-000024027 |
| ELP-132-000024031 | to | ELP-132-000024038 |
| ELP-132-000024041 | to | ELP-132-000024051 |
| ELP-132-000024063 | to | ELP-132-000024063 |
| ELP-132-000024078 | to | ELP-132-000024079 |
| ELP-132-000024083 | to | ELP-132-000024084 |
| ELP-132-000024089 | to | ELP-132-000024089 |
| ELP-132-000024096 | to | ELP-132-000024096 |
| ELP-132-000024102 | to | ELP-132-000024103 |
| ELP-132-000024105 | to | ELP-132-000024105 |
| ELP-132-000024118 | to | ELP-132-000024118 |
| ELP-132-000024121 | to | ELP-132-000024121 |
| ELP-132-000024134 | to | ELP-132-000024134 |

| | | |
|---|---|---|
| ELP-132-000024148 | to | ELP-132-000024151 |
| ELP-132-000024154 | to | ELP-132-000024156 |
| ELP-132-000024159 | to | ELP-132-000024160 |
| ELP-132-000024167 | to | ELP-132-000024167 |
| ELP-132-000024172 | to | ELP-132-000024172 |
| ELP-132-000024201 | to | ELP-132-000024206 |
| ELP-132-000024233 | to | ELP-132-000024233 |
| ELP-132-000024237 | to | ELP-132-000024237 |
| ELP-132-000024254 | to | ELP-132-000024254 |
| ELP-132-000024265 | to | ELP-132-000024265 |
| ELP-132-000024269 | to | ELP-132-000024269 |
| ELP-132-000024276 | to | ELP-132-000024278 |
| ELP-132-000024285 | to | ELP-132-000024286 |
| ELP-132-000024288 | to | ELP-132-000024288 |
| ELP-132-000024324 | to | ELP-132-000024324 |
| ELP-132-000024333 | to | ELP-132-000024336 |
| ELP-132-000024339 | to | ELP-132-000024341 |
| ELP-132-000024376 | to | ELP-132-000024376 |
| ELP-132-000024397 | to | ELP-132-000024397 |
| ELP-132-000024409 | to | ELP-132-000024410 |
| ELP-132-000024413 | to | ELP-132-000024414 |
| ELP-132-000024416 | to | ELP-132-000024416 |
| ELP-132-000024418 | to | ELP-132-000024418 |
| ELP-132-000024422 | to | ELP-132-000024426 |
| ELP-132-000024443 | to | ELP-132-000024444 |
| ELP-132-000024446 | to | ELP-132-000024453 |
| ELP-132-000024456 | to | ELP-132-000024456 |
| ELP-132-000024458 | to | ELP-132-000024458 |
| ELP-132-000024467 | to | ELP-132-000024467 |
| ELP-132-000024469 | to | ELP-132-000024470 |
| ELP-132-000024479 | to | ELP-132-000024479 |
| ELP-132-000024481 | to | ELP-132-000024481 |
| ELP-132-000024502 | to | ELP-132-000024502 |
| ELP-132-000024529 | to | ELP-132-000024530 |
| ELP-132-000024549 | to | ELP-132-000024550 |
| ELP-132-000024612 | to | ELP-132-000024612 |
| ELP-132-000024619 | to | ELP-132-000024619 |
| ELP-132-000024632 | to | ELP-132-000024632 |
| ELP-132-000024637 | to | ELP-132-000024637 |
| ELP-132-000024660 | to | ELP-132-000024660 |
| ELP-132-000024677 | to | ELP-132-000024677 |
| ELP-132-000024707 | to | ELP-132-000024707 |
| ELP-132-000024709 | to | ELP-132-000024719 |
| ELP-132-000024721 | to | ELP-132-000024722 |

| | | |
|---|---|---|
| ELP-132-000024724 | to | ELP-132-000024733 |
| ELP-132-000024736 | to | ELP-132-000024736 |
| ELP-132-000024738 | to | ELP-132-000024741 |
| ELP-132-000024746 | to | ELP-132-000024747 |
| ELP-132-000024749 | to | ELP-132-000024749 |
| ELP-132-000024753 | to | ELP-132-000024753 |
| ELP-132-000024776 | to | ELP-132-000024776 |
| ELP-132-000024781 | to | ELP-132-000024781 |
| ELP-132-000024814 | to | ELP-132-000024814 |
| ELP-132-000024816 | to | ELP-132-000024818 |
| ELP-132-000024826 | to | ELP-132-000024826 |
| ELP-132-000024836 | to | ELP-132-000024836 |
| ELP-132-000024838 | to | ELP-132-000024842 |
| ELP-132-000024864 | to | ELP-132-000024865 |
| ELP-132-000024868 | to | ELP-132-000024868 |
| ELP-132-000024871 | to | ELP-132-000024871 |
| ELP-132-000024873 | to | ELP-132-000024874 |
| ELP-132-000024880 | to | ELP-132-000024881 |
| ELP-132-000024902 | to | ELP-132-000024902 |
| ELP-132-000024905 | to | ELP-132-000024910 |
| ELP-132-000024914 | to | ELP-132-000024914 |
| ELP-132-000024931 | to | ELP-132-000024931 |
| ELP-132-000024935 | to | ELP-132-000024936 |
| ELP-132-000024940 | to | ELP-132-000024940 |
| ELP-132-000024942 | to | ELP-132-000024944 |
| ELP-132-000024946 | to | ELP-132-000024948 |
| ELP-132-000024975 | to | ELP-132-000024977 |
| ELP-132-000024979 | to | ELP-132-000024980 |
| ELP-132-000024982 | to | ELP-132-000024982 |
| ELP-132-000025004 | to | ELP-132-000025004 |
| ELP-132-000025024 | to | ELP-132-000025025 |
| ELP-132-000025027 | to | ELP-132-000025027 |
| ELP-132-000025029 | to | ELP-132-000025029 |
| ELP-132-000025042 | to | ELP-132-000025042 |
| ELP-132-000025047 | to | ELP-132-000025054 |
| ELP-132-000025056 | to | ELP-132-000025062 |
| ELP-132-000025064 | to | ELP-132-000025073 |
| ELP-132-000025075 | to | ELP-132-000025075 |
| ELP-132-000025085 | to | ELP-132-000025085 |
| ELP-132-000025108 | to | ELP-132-000025108 |
| ELP-132-000025129 | to | ELP-132-000025136 |
| ELP-132-000025139 | to | ELP-132-000025139 |
| ELP-132-000025145 | to | ELP-132-000025146 |
| ELP-132-000025153 | to | ELP-132-000025153 |

| | | |
|---|---|---|
| ELP-132-000025185 | to | ELP-132-000025186 |
| ELP-132-000025202 | to | ELP-132-000025203 |
| ELP-132-000025205 | to | ELP-132-000025205 |
| ELP-132-000025222 | to | ELP-132-000025222 |
| ELP-132-000025225 | to | ELP-132-000025225 |
| ELP-132-000025245 | to | ELP-132-000025246 |
| ELP-132-000025248 | to | ELP-132-000025248 |
| ELP-132-000025250 | to | ELP-132-000025251 |
| ELP-132-000025253 | to | ELP-132-000025253 |
| ELP-132-000025256 | to | ELP-132-000025256 |
| ELP-132-000025272 | to | ELP-132-000025273 |
| ELP-132-000025289 | to | ELP-132-000025289 |
| ELP-132-000025331 | to | ELP-132-000025331 |
| ELP-132-000025342 | to | ELP-132-000025342 |
| ELP-132-000025344 | to | ELP-132-000025344 |
| ELP-132-000025346 | to | ELP-132-000025346 |
| ELP-132-000025348 | to | ELP-132-000025348 |
| ELP-132-000025350 | to | ELP-132-000025352 |
| ELP-132-000025367 | to | ELP-132-000025367 |
| ELP-132-000025369 | to | ELP-132-000025369 |
| ELP-132-000025373 | to | ELP-132-000025381 |
| ELP-132-000025383 | to | ELP-132-000025384 |
| ELP-132-000025386 | to | ELP-132-000025386 |
| ELP-132-000025388 | to | ELP-132-000025388 |
| ELP-132-000025393 | to | ELP-132-000025394 |
| ELP-132-000025396 | to | ELP-132-000025396 |
| ELP-132-000025402 | to | ELP-132-000025402 |
| ELP-132-000025406 | to | ELP-132-000025416 |
| ELP-132-000025418 | to | ELP-132-000025431 |
| ELP-132-000025440 | to | ELP-132-000025440 |
| ELP-132-000025445 | to | ELP-132-000025445 |
| ELP-132-000025447 | to | ELP-132-000025447 |
| ELP-132-000025497 | to | ELP-132-000025511 |
| ELP-132-000025513 | to | ELP-132-000025514 |
| ELP-132-000025516 | to | ELP-132-000025517 |
| ELP-132-000025524 | to | ELP-132-000025524 |
| ELP-132-000025528 | to | ELP-132-000025529 |
| ELP-132-000025531 | to | ELP-132-000025531 |
| ELP-132-000025539 | to | ELP-132-000025540 |
| ELP-132-000025542 | to | ELP-132-000025543 |
| ELP-132-000025553 | to | ELP-132-000025553 |
| ELP-132-000025555 | to | ELP-132-000025556 |
| ELP-132-000025561 | to | ELP-132-000025563 |
| ELP-132-000025572 | to | ELP-132-000025572 |

| | | |
|---|---|---|
| ELP-132-000025574 | to | ELP-132-000025574 |
| ELP-132-000025579 | to | ELP-132-000025579 |
| ELP-132-000025591 | to | ELP-132-000025592 |
| ELP-132-000025597 | to | ELP-132-000025597 |
| ELP-132-000025599 | to | ELP-132-000025603 |
| ELP-132-000025605 | to | ELP-132-000025606 |
| ELP-132-000025615 | to | ELP-132-000025615 |
| ELP-132-000025623 | to | ELP-132-000025627 |
| ELP-132-000025629 | to | ELP-132-000025629 |
| ELP-132-000025632 | to | ELP-132-000025632 |
| ELP-132-000025634 | to | ELP-132-000025634 |
| ELP-132-000025636 | to | ELP-132-000025636 |
| ELP-132-000025664 | to | ELP-132-000025664 |
| ELP-132-000025672 | to | ELP-132-000025673 |
| ELP-132-000025675 | to | ELP-132-000025675 |
| ELP-132-000025678 | to | ELP-132-000025679 |
| ELP-132-000025682 | to | ELP-132-000025683 |
| ELP-132-000025685 | to | ELP-132-000025685 |
| ELP-132-000025692 | to | ELP-132-000025692 |
| ELP-132-000025701 | to | ELP-132-000025701 |
| ELP-132-000025703 | to | ELP-132-000025709 |
| ELP-132-000025712 | to | ELP-132-000025712 |
| ELP-132-000025714 | to | ELP-132-000025715 |
| ELP-132-000025718 | to | ELP-132-000025718 |
| ELP-132-000025724 | to | ELP-132-000025727 |
| ELP-132-000025731 | to | ELP-132-000025733 |
| ELP-132-000025739 | to | ELP-132-000025739 |
| ELP-132-000025741 | to | ELP-132-000025741 |
| ELP-132-000025743 | to | ELP-132-000025743 |
| ELP-132-000025745 | to | ELP-132-000025745 |
| ELP-132-000025747 | to | ELP-132-000025747 |
| ELP-132-000025749 | to | ELP-132-000025751 |
| ELP-132-000025753 | to | ELP-132-000025754 |
| ELP-132-000025760 | to | ELP-132-000025761 |
| ELP-132-000025767 | to | ELP-132-000025767 |
| ELP-132-000025783 | to | ELP-132-000025784 |
| ELP-132-000025793 | to | ELP-132-000025793 |
| ELP-132-000025800 | to | ELP-132-000025800 |
| ELP-132-000025802 | to | ELP-132-000025803 |
| ELP-132-000025805 | to | ELP-132-000025807 |
| ELP-132-000025809 | to | ELP-132-000025809 |
| ELP-132-000025819 | to | ELP-132-000025819 |
| ELP-132-000025835 | to | ELP-132-000025835 |
| ELP-132-000025853 | to | ELP-132-000025854 |

| | | |
|---|---|---|
| ELP-132-000025860 | to | ELP-132-000025860 |
| ELP-132-000025877 | to | ELP-132-000025878 |
| ELP-132-000025919 | to | ELP-132-000025919 |
| ELP-132-000025926 | to | ELP-132-000025927 |
| ELP-132-000025931 | to | ELP-132-000025931 |
| ELP-132-000025961 | to | ELP-132-000025966 |
| ELP-132-000025998 | to | ELP-132-000025998 |
| ELP-132-000026007 | to | ELP-132-000026007 |
| ELP-132-000026009 | to | ELP-132-000026009 |
| ELP-132-000026011 | to | ELP-132-000026013 |
| ELP-132-000026017 | to | ELP-132-000026021 |
| ELP-132-000026039 | to | ELP-132-000026040 |
| ELP-132-000026045 | to | ELP-132-000026045 |
| ELP-132-000026047 | to | ELP-132-000026048 |
| ELP-132-000026053 | to | ELP-132-000026053 |
| ELP-132-000026055 | to | ELP-132-000026061 |
| ELP-132-000026063 | to | ELP-132-000026063 |
| ELP-132-000026093 | to | ELP-132-000026093 |
| ELP-132-000026116 | to | ELP-132-000026116 |
| ELP-132-000026120 | to | ELP-132-000026120 |
| ELP-132-000026122 | to | ELP-132-000026122 |
| ELP-132-000026137 | to | ELP-132-000026137 |
| ELP-132-000026139 | to | ELP-132-000026140 |
| ELP-132-000026144 | to | ELP-132-000026144 |
| ELP-132-000026146 | to | ELP-132-000026147 |
| ELP-132-000026149 | to | ELP-132-000026149 |
| ELP-132-000026151 | to | ELP-132-000026154 |
| ELP-132-000026169 | to | ELP-132-000026169 |
| ELP-132-000026171 | to | ELP-132-000026171 |
| ELP-132-000026190 | to | ELP-132-000026190 |
| ELP-132-000026192 | to | ELP-132-000026192 |
| ELP-132-000026198 | to | ELP-132-000026198 |
| ELP-132-000026200 | to | ELP-132-000026200 |
| ELP-132-000026203 | to | ELP-132-000026204 |
| ELP-132-000026210 | to | ELP-132-000026210 |
| ELP-132-000026226 | to | ELP-132-000026227 |
| ELP-132-000026229 | to | ELP-132-000026229 |
| ELP-132-000026232 | to | ELP-132-000026233 |
| ELP-132-000026252 | to | ELP-132-000026252 |
| ELP-132-000026265 | to | ELP-132-000026268 |
| ELP-132-000026272 | to | ELP-132-000026272 |
| ELP-132-000026282 | to | ELP-132-000026282 |
| ELP-132-000026284 | to | ELP-132-000026284 |
| ELP-132-000026286 | to | ELP-132-000026286 |

| | | |
|---|---|---|
| ELP-132-000026292 | to | ELP-132-000026292 |
| ELP-132-000026298 | to | ELP-132-000026298 |
| ELP-132-000026300 | to | ELP-132-000026300 |
| ELP-132-000026346 | to | ELP-132-000026346 |
| ELP-132-000026348 | to | ELP-132-000026349 |
| ELP-132-000026373 | to | ELP-132-000026373 |
| ELP-132-000026376 | to | ELP-132-000026376 |
| ELP-132-000026389 | to | ELP-132-000026389 |
| ELP-132-000026401 | to | ELP-132-000026401 |
| ELP-132-000026451 | to | ELP-132-000026451 |
| ELP-132-000026453 | to | ELP-132-000026453 |
| ELP-132-000026470 | to | ELP-132-000026472 |
| ELP-132-000026475 | to | ELP-132-000026477 |
| ELP-132-000026480 | to | ELP-132-000026480 |
| ELP-132-000026501 | to | ELP-132-000026502 |
| ELP-132-000026506 | to | ELP-132-000026506 |
| ELP-132-000026508 | to | ELP-132-000026509 |
| ELP-132-000026542 | to | ELP-132-000026543 |
| ELP-132-000026548 | to | ELP-132-000026549 |
| ELP-132-000026551 | to | ELP-132-000026555 |
| ELP-132-000026560 | to | ELP-132-000026560 |
| ELP-132-000026570 | to | ELP-132-000026570 |
| ELP-132-000026573 | to | ELP-132-000026573 |
| ELP-132-000026581 | to | ELP-132-000026581 |
| ELP-132-000026584 | to | ELP-132-000026587 |
| ELP-132-000026589 | to | ELP-132-000026589 |
| ELP-132-000026591 | to | ELP-132-000026591 |
| ELP-132-000026596 | to | ELP-132-000026596 |
| ELP-132-000026598 | to | ELP-132-000026599 |
| ELP-132-000026603 | to | ELP-132-000026606 |
| ELP-132-000026612 | to | ELP-132-000026615 |
| ELP-132-000026619 | to | ELP-132-000026619 |
| ELP-132-000026631 | to | ELP-132-000026631 |
| ELP-132-000026635 | to | ELP-132-000026638 |
| ELP-132-000026640 | to | ELP-132-000026640 |
| ELP-132-000026652 | to | ELP-132-000026653 |
| ELP-132-000026692 | to | ELP-132-000026692 |
| ELP-132-000026703 | to | ELP-132-000026704 |
| ELP-132-000026706 | to | ELP-132-000026706 |
| ELP-132-000026709 | to | ELP-132-000026709 |
| ELP-132-000026713 | to | ELP-132-000026713 |
| ELP-132-000026732 | to | ELP-132-000026732 |
| ELP-132-000026736 | to | ELP-132-000026736 |
| ELP-132-000026748 | to | ELP-132-000026750 |

| | | |
|---|---|---|
| ELP-132-000026769 | to | ELP-132-000026769 |
| ELP-132-000026789 | to | ELP-132-000026789 |
| ELP-132-000026803 | to | ELP-132-000026804 |
| ELP-132-000026811 | to | ELP-132-000026811 |
| ELP-132-000026820 | to | ELP-132-000026821 |
| ELP-132-000026825 | to | ELP-132-000026825 |
| ELP-132-000026833 | to | ELP-132-000026833 |
| ELP-132-000026837 | to | ELP-132-000026838 |
| ELP-132-000026842 | to | ELP-132-000026842 |
| ELP-132-000026849 | to | ELP-132-000026850 |
| ELP-132-000026862 | to | ELP-132-000026863 |
| ELP-132-000026866 | to | ELP-132-000026866 |
| ELP-132-000026882 | to | ELP-132-000026882 |
| ELP-132-000026884 | to | ELP-132-000026884 |
| ELP-132-000026886 | to | ELP-132-000026886 |
| ELP-132-000026889 | to | ELP-132-000026889 |
| ELP-132-000026897 | to | ELP-132-000026897 |
| ELP-132-000026907 | to | ELP-132-000026908 |
| ELP-132-000026914 | to | ELP-132-000026915 |
| ELP-132-000026918 | to | ELP-132-000026918 |
| ELP-132-000026936 | to | ELP-132-000026936 |
| ELP-132-000026942 | to | ELP-132-000026942 |
| ELP-132-000026945 | to | ELP-132-000026945 |
| ELP-132-000026954 | to | ELP-132-000026954 |
| ELP-132-000026956 | to | ELP-132-000026956 |
| ELP-132-000026966 | to | ELP-132-000026966 |
| ELP-132-000027000 | to | ELP-132-000027000 |
| ELP-132-000027011 | to | ELP-132-000027013 |
| ELP-132-000027017 | to | ELP-132-000027018 |
| ELP-132-000027024 | to | ELP-132-000027024 |
| ELP-132-000027032 | to | ELP-132-000027034 |
| ELP-132-000027051 | to | ELP-132-000027051 |
| ELP-132-000027091 | to | ELP-132-000027092 |
| ELP-132-000027110 | to | ELP-132-000027110 |
| ELP-132-000027125 | to | ELP-132-000027126 |
| ELP-132-000027129 | to | ELP-132-000027129 |
| ELP-132-000027137 | to | ELP-132-000027138 |
| ELP-132-000027161 | to | ELP-132-000027165 |
| ELP-132-000027180 | to | ELP-132-000027181 |
| ELP-132-000027186 | to | ELP-132-000027190 |
| ELP-132-000027195 | to | ELP-132-000027195 |
| ELP-132-000027198 | to | ELP-132-000027198 |
| ELP-132-000027201 | to | ELP-132-000027201 |
| ELP-132-000027205 | to | ELP-132-000027205 |

| | | |
|---|---|---|
| ELP-132-000027210 | to | ELP-132-000027213 |
| ELP-132-000027215 | to | ELP-132-000027216 |
| ELP-132-000027219 | to | ELP-132-000027219 |
| ELP-132-000027223 | to | ELP-132-000027223 |
| ELP-132-000027243 | to | ELP-132-000027243 |
| ELP-132-000027252 | to | ELP-132-000027253 |
| ELP-132-000027259 | to | ELP-132-000027259 |
| ELP-132-000027268 | to | ELP-132-000027268 |
| ELP-132-000027276 | to | ELP-132-000027276 |
| ELP-132-000027287 | to | ELP-132-000027287 |
| ELP-132-000027298 | to | ELP-132-000027298 |
| ELP-132-000027305 | to | ELP-132-000027305 |
| ELP-132-000027307 | to | ELP-132-000027307 |
| ELP-132-000027325 | to | ELP-132-000027325 |
| ELP-132-000027362 | to | ELP-132-000027362 |
| ELP-132-000027371 | to | ELP-132-000027371 |
| ELP-132-000027386 | to | ELP-132-000027386 |
| ELP-132-000027388 | to | ELP-132-000027390 |
| ELP-132-000027414 | to | ELP-132-000027414 |
| ELP-132-000027436 | to | ELP-132-000027438 |
| ELP-132-000027440 | to | ELP-132-000027441 |
| ELP-132-000027452 | to | ELP-132-000027452 |
| ELP-132-000027461 | to | ELP-132-000027461 |
| ELP-132-000027463 | to | ELP-132-000027463 |
| ELP-132-000027489 | to | ELP-132-000027489 |
| ELP-132-000027497 | to | ELP-132-000027497 |
| ELP-132-000027502 | to | ELP-132-000027502 |
| ELP-132-000027518 | to | ELP-132-000027521 |
| ELP-132-000027525 | to | ELP-132-000027525 |
| ELP-132-000027540 | to | ELP-132-000027550 |
| ELP-132-000027552 | to | ELP-132-000027553 |
| ELP-132-000027555 | to | ELP-132-000027556 |
| ELP-132-000027558 | to | ELP-132-000027558 |
| ELP-132-000027572 | to | ELP-132-000027573 |
| ELP-132-000027579 | to | ELP-132-000027585 |
| ELP-132-000027588 | to | ELP-132-000027588 |
| ELP-132-000027591 | to | ELP-132-000027591 |
| ELP-132-000027598 | to | ELP-132-000027598 |
| ELP-132-000027602 | to | ELP-132-000027603 |
| ELP-132-000027605 | to | ELP-132-000027605 |
| ELP-132-000027607 | to | ELP-132-000027607 |
| ELP-132-000027623 | to | ELP-132-000027626 |
| ELP-132-000027629 | to | ELP-132-000027629 |
| ELP-132-000027643 | to | ELP-132-000027647 |

| | | |
|---|---|---|
| ELP-132-000027649 | to | ELP-132-000027649 |
| ELP-132-000027665 | to | ELP-132-000027665 |
| ELP-132-000027668 | to | ELP-132-000027669 |
| ELP-132-000027671 | to | ELP-132-000027673 |
| ELP-132-000027680 | to | ELP-132-000027680 |
| ELP-132-000027690 | to | ELP-132-000027690 |
| ELP-132-000027695 | to | ELP-132-000027695 |
| ELP-132-000027708 | to | ELP-132-000027716 |
| ELP-132-000027719 | to | ELP-132-000027721 |
| ELP-132-000027755 | to | ELP-132-000027755 |
| ELP-132-000027757 | to | ELP-132-000027758 |
| ELP-132-000027766 | to | ELP-132-000027766 |
| ELP-132-000027775 | to | ELP-132-000027775 |
| ELP-132-000027781 | to | ELP-132-000027782 |
| ELP-132-000027784 | to | ELP-132-000027785 |
| ELP-132-000027787 | to | ELP-132-000027787 |
| ELP-132-000027813 | to | ELP-132-000027813 |
| ELP-132-000027819 | to | ELP-132-000027819 |
| ELP-132-000027846 | to | ELP-132-000027846 |
| ELP-132-000027857 | to | ELP-132-000027857 |
| ELP-132-000027868 | to | ELP-132-000027868 |
| ELP-132-000027875 | to | ELP-132-000027876 |
| ELP-132-000027878 | to | ELP-132-000027878 |
| ELP-132-000027910 | to | ELP-132-000027911 |
| ELP-132-000027913 | to | ELP-132-000027913 |
| ELP-132-000027919 | to | ELP-132-000027919 |
| ELP-132-000027922 | to | ELP-132-000027922 |
| ELP-132-000027952 | to | ELP-132-000027953 |
| ELP-132-000027973 | to | ELP-132-000027973 |
| ELP-132-000027990 | to | ELP-132-000027990 |
| ELP-132-000028001 | to | ELP-132-000028001 |
| ELP-132-000028007 | to | ELP-132-000028007 |
| ELP-132-000028030 | to | ELP-132-000028030 |
| ELP-132-000028047 | to | ELP-132-000028049 |
| ELP-132-000028065 | to | ELP-132-000028065 |
| ELP-132-000028075 | to | ELP-132-000028075 |
| ELP-132-000028089 | to | ELP-132-000028089 |
| ELP-132-000028091 | to | ELP-132-000028091 |
| ELP-132-000028094 | to | ELP-132-000028094 |
| ELP-132-000028098 | to | ELP-132-000028098 |
| ELP-132-000028100 | to | ELP-132-000028100 |
| ELP-132-000028103 | to | ELP-132-000028103 |
| ELP-132-000028107 | to | ELP-132-000028107 |
| ELP-132-000028112 | to | ELP-132-000028112 |

| ELP-132-000028122 | to | ELP-132-000028126 |
| ELP-132-000028128 | to | ELP-132-000028128 |
| ELP-132-000028140 | to | ELP-132-000028142 |
| ELP-132-000028146 | to | ELP-132-000028146 |
| ELP-132-000028165 | to | ELP-132-000028165 |
| ELP-132-000028168 | to | ELP-132-000028168 |
| ELP-132-000028172 | to | ELP-132-000028172 |
| ELP-132-000028181 | to | ELP-132-000028181 |
| ELP-132-000028195 | to | ELP-132-000028199 |
| ELP-132-000028209 | to | ELP-132-000028209 |
| ELP-132-000028213 | to | ELP-132-000028216 |
| ELP-132-000028222 | to | ELP-132-000028222 |
| ELP-132-000028224 | to | ELP-132-000028224 |
| ELP-132-000028226 | to | ELP-132-000028226 |
| ELP-132-000028228 | to | ELP-132-000028228 |
| ELP-132-000028231 | to | ELP-132-000028231 |
| ELP-132-000028236 | to | ELP-132-000028236 |
| ELP-132-000028239 | to | ELP-132-000028239 |
| ELP-132-000028242 | to | ELP-132-000028242 |
| ELP-132-000028244 | to | ELP-132-000028244 |
| ELP-132-000028246 | to | ELP-132-000028246 |
| ELP-132-000028250 | to | ELP-132-000028250 |
| ELP-132-000028252 | to | ELP-132-000028254 |
| ELP-132-000028256 | to | ELP-132-000028256 |
| ELP-132-000028259 | to | ELP-132-000028260 |
| ELP-132-000028267 | to | ELP-132-000028267 |
| ELP-132-000028269 | to | ELP-132-000028270 |
| ELP-132-000028276 | to | ELP-132-000028276 |
| ELP-132-000028299 | to | ELP-132-000028299 |
| ELP-132-000028301 | to | ELP-132-000028302 |
| ELP-132-000028311 | to | ELP-132-000028311 |
| ELP-132-000028329 | to | ELP-132-000028329 |
| ELP-132-000028334 | to | ELP-132-000028334 |
| ELP-132-000028336 | to | ELP-132-000028338 |
| ELP-132-000028341 | to | ELP-132-000028341 |
| ELP-132-000028344 | to | ELP-132-000028344 |
| ELP-132-000028370 | to | ELP-132-000028371 |
| ELP-132-000028373 | to | ELP-132-000028375 |
| ELP-132-000028378 | to | ELP-132-000028378 |
| ELP-132-000028385 | to | ELP-132-000028399 |
| ELP-132-000028401 | to | ELP-132-000028406 |
| ELP-132-000028408 | to | ELP-132-000028408 |
| ELP-132-000028418 | to | ELP-132-000028422 |
| ELP-132-000028424 | to | ELP-132-000028427 |

| | | |
|---|---|---|
| ELP-132-000028431 | to | ELP-132-000028432 |
| ELP-132-000028459 | to | ELP-132-000028459 |
| ELP-132-000028461 | to | ELP-132-000028461 |
| ELP-132-000028463 | to | ELP-132-000028463 |
| ELP-132-000028491 | to | ELP-132-000028491 |
| ELP-132-000028522 | to | ELP-132-000028522 |
| ELP-132-000028524 | to | ELP-132-000028525 |
| ELP-132-000028529 | to | ELP-132-000028529 |
| ELP-132-000028532 | to | ELP-132-000028532 |
| ELP-132-000028534 | to | ELP-132-000028537 |
| ELP-132-000028539 | to | ELP-132-000028540 |
| ELP-132-000028545 | to | ELP-132-000028545 |
| ELP-132-000028547 | to | ELP-132-000028548 |
| ELP-132-000028574 | to | ELP-132-000028574 |
| ELP-132-000028579 | to | ELP-132-000028579 |
| ELP-132-000028593 | to | ELP-132-000028593 |
| ELP-132-000028597 | to | ELP-132-000028600 |
| ELP-132-000028622 | to | ELP-132-000028624 |
| ELP-132-000028640 | to | ELP-132-000028640 |
| ELP-132-000028660 | to | ELP-132-000028660 |
| ELP-132-000028662 | to | ELP-132-000028662 |
| ELP-132-000028664 | to | ELP-132-000028664 |
| ELP-132-000028666 | to | ELP-132-000028666 |
| ELP-132-000028692 | to | ELP-132-000028693 |
| ELP-132-000028705 | to | ELP-132-000028705 |
| ELP-132-000028729 | to | ELP-132-000028729 |
| ELP-132-000028731 | to | ELP-132-000028731 |
| ELP-132-000028734 | to | ELP-132-000028735 |
| ELP-132-000028738 | to | ELP-132-000028738 |
| ELP-132-000028740 | to | ELP-132-000028740 |
| ELP-132-000028745 | to | ELP-132-000028745 |
| ELP-132-000028748 | to | ELP-132-000028755 |
| ELP-132-000028757 | to | ELP-132-000028757 |
| ELP-132-000028759 | to | ELP-132-000028763 |
| ELP-132-000028765 | to | ELP-132-000028765 |
| ELP-132-000028767 | to | ELP-132-000028767 |
| ELP-132-000028774 | to | ELP-132-000028774 |
| ELP-132-000028777 | to | ELP-132-000028778 |
| ELP-132-000028783 | to | ELP-132-000028784 |
| ELP-132-000028788 | to | ELP-132-000028792 |
| ELP-132-000028795 | to | ELP-132-000028797 |
| ELP-132-000028815 | to | ELP-132-000028819 |
| ELP-132-000028821 | to | ELP-132-000028821 |
| ELP-132-000028823 | to | ELP-132-000028823 |

| | | |
|---|---|---|
| ELP-132-000028830 | to | ELP-132-000028830 |
| ELP-132-000028839 | to | ELP-132-000028840 |
| ELP-132-000028845 | to | ELP-132-000028845 |
| ELP-132-000028864 | to | ELP-132-000028864 |
| ELP-132-000028866 | to | ELP-132-000028866 |
| ELP-132-000028870 | to | ELP-132-000028883 |
| ELP-132-000028888 | to | ELP-132-000028889 |
| ELP-132-000028896 | to | ELP-132-000028896 |
| ELP-132-000028905 | to | ELP-132-000028905 |
| ELP-132-000028909 | to | ELP-132-000028909 |
| ELP-132-000028911 | to | ELP-132-000028911 |
| ELP-132-000028919 | to | ELP-132-000028919 |
| ELP-132-000028921 | to | ELP-132-000028922 |
| ELP-132-000028924 | to | ELP-132-000028928 |
| ELP-132-000028931 | to | ELP-132-000028933 |
| ELP-132-000028944 | to | ELP-132-000028945 |
| ELP-132-000028987 | to | ELP-132-000028991 |
| ELP-132-000028995 | to | ELP-132-000028999 |
| ELP-132-000029003 | to | ELP-132-000029003 |
| ELP-132-000029010 | to | ELP-132-000029010 |
| ELP-132-000029017 | to | ELP-132-000029017 |
| ELP-132-000029019 | to | ELP-132-000029019 |
| ELP-132-000029022 | to | ELP-132-000029028 |
| ELP-132-000029033 | to | ELP-132-000029034 |
| ELP-132-000029036 | to | ELP-132-000029040 |
| ELP-132-000029052 | to | ELP-132-000029052 |
| ELP-132-000029057 | to | ELP-132-000029060 |
| ELP-132-000029066 | to | ELP-132-000029068 |
| ELP-132-000029072 | to | ELP-132-000029072 |
| ELP-132-000029074 | to | ELP-132-000029074 |
| ELP-132-000029079 | to | ELP-132-000029079 |
| ELP-132-000029098 | to | ELP-132-000029098 |
| ELP-132-000029107 | to | ELP-132-000029108 |
| ELP-132-000029113 | to | ELP-132-000029116 |
| ELP-132-000029131 | to | ELP-132-000029132 |
| ELP-132-000029134 | to | ELP-132-000029134 |
| ELP-132-000029153 | to | ELP-132-000029153 |
| ELP-132-000029168 | to | ELP-132-000029169 |
| ELP-132-000029171 | to | ELP-132-000029171 |
| ELP-132-000029188 | to | ELP-132-000029188 |
| ELP-132-000029190 | to | ELP-132-000029190 |
| ELP-132-000029199 | to | ELP-132-000029199 |
| ELP-132-000029201 | to | ELP-132-000029201 |
| ELP-132-000029216 | to | ELP-132-000029216 |

| | | |
|---|---|---|
| ELP-132-000029239 | to | ELP-132-000029239 |
| ELP-132-000029247 | to | ELP-132-000029261 |
| ELP-132-000029282 | to | ELP-132-000029282 |
| ELP-132-000029290 | to | ELP-132-000029290 |
| ELP-132-000029312 | to | ELP-132-000029312 |
| ELP-132-000029315 | to | ELP-132-000029315 |
| ELP-132-000029322 | to | ELP-132-000029322 |
| ELP-132-000029332 | to | ELP-132-000029333 |
| ELP-132-000029345 | to | ELP-132-000029345 |
| ELP-132-000029349 | to | ELP-132-000029349 |
| ELP-132-000029356 | to | ELP-132-000029356 |
| ELP-132-000029367 | to | ELP-132-000029367 |
| ELP-132-000029375 | to | ELP-132-000029375 |
| ELP-132-000029382 | to | ELP-132-000029382 |
| ELP-132-000029447 | to | ELP-132-000029447 |
| ELP-132-000029459 | to | ELP-132-000029459 |
| ELP-132-000029481 | to | ELP-132-000029481 |
| ELP-132-000029485 | to | ELP-132-000029486 |
| ELP-132-000029502 | to | ELP-132-000029503 |
| ELP-132-000029512 | to | ELP-132-000029515 |
| ELP-132-000029517 | to | ELP-132-000029517 |
| ELP-132-000029523 | to | ELP-132-000029530 |
| ELP-132-000029549 | to | ELP-132-000029552 |
| ELP-132-000029577 | to | ELP-132-000029577 |
| ELP-132-000029583 | to | ELP-132-000029583 |
| ELP-132-000029588 | to | ELP-132-000029589 |
| ELP-132-000029591 | to | ELP-132-000029591 |
| ELP-132-000029595 | to | ELP-132-000029596 |
| ELP-132-000029603 | to | ELP-132-000029607 |
| ELP-132-000029610 | to | ELP-132-000029611 |
| ELP-132-000029613 | to | ELP-132-000029616 |
| ELP-132-000029618 | to | ELP-132-000029618 |
| ELP-132-000029623 | to | ELP-132-000029624 |
| ELP-132-000029635 | to | ELP-132-000029636 |
| ELP-132-000029641 | to | ELP-132-000029641 |
| ELP-132-000029647 | to | ELP-132-000029647 |
| ELP-132-000029652 | to | ELP-132-000029653 |
| ELP-132-000029666 | to | ELP-132-000029674 |
| ELP-132-000029676 | to | ELP-132-000029676 |
| ELP-132-000029692 | to | ELP-132-000029694 |
| ELP-132-000029714 | to | ELP-132-000029721 |
| ELP-132-000029727 | to | ELP-132-000029727 |
| ELP-132-000029731 | to | ELP-132-000029731 |
| ELP-132-000029740 | to | ELP-132-000029740 |

| | | |
|---|---|---|
| ELP-132-000029750 | to | ELP-132-000029751 |
| ELP-132-000029756 | to | ELP-132-000029757 |
| ELP-132-000029759 | to | ELP-132-000029761 |
| ELP-132-000029767 | to | ELP-132-000029769 |
| ELP-132-000029780 | to | ELP-132-000029782 |
| ELP-132-000029794 | to | ELP-132-000029795 |
| ELP-132-000029806 | to | ELP-132-000029808 |
| ELP-132-000029816 | to | ELP-132-000029816 |
| ELP-132-000029820 | to | ELP-132-000029821 |
| ELP-132-000029831 | to | ELP-132-000029831 |
| ELP-132-000029846 | to | ELP-132-000029846 |
| ELP-132-000029852 | to | ELP-132-000029853 |
| ELP-132-000029857 | to | ELP-132-000029857 |
| ELP-132-000029859 | to | ELP-132-000029859 |
| ELP-132-000029866 | to | ELP-132-000029866 |
| ELP-133-000000006 | to | ELP-133-000000006 |
| ELP-133-000000014 | to | ELP-133-000000014 |
| ELP-133-000000030 | to | ELP-133-000000030 |
| ELP-133-000000032 | to | ELP-133-000000032 |
| ELP-133-000000042 | to | ELP-133-000000042 |
| ELP-133-000000052 | to | ELP-133-000000052 |
| ELP-133-000000059 | to | ELP-133-000000059 |
| ELP-133-000000071 | to | ELP-133-000000071 |
| ELP-133-000000075 | to | ELP-133-000000075 |
| ELP-133-000000088 | to | ELP-133-000000088 |
| ELP-133-000000095 | to | ELP-133-000000095 |
| ELP-133-000000118 | to | ELP-133-000000118 |
| ELP-133-000000123 | to | ELP-133-000000123 |
| ELP-133-000000129 | to | ELP-133-000000129 |
| ELP-133-000000141 | to | ELP-133-000000141 |
| ELP-133-000000145 | to | ELP-133-000000145 |
| ELP-133-000000198 | to | ELP-133-000000199 |
| ELP-133-000000205 | to | ELP-133-000000205 |
| ELP-133-000000210 | to | ELP-133-000000210 |
| ELP-133-000000217 | to | ELP-133-000000217 |
| ELP-133-000000219 | to | ELP-133-000000219 |
| ELP-133-000000265 | to | ELP-133-000000265 |
| ELP-133-000000274 | to | ELP-133-000000274 |
| ELP-133-000000277 | to | ELP-133-000000278 |
| ELP-133-000000373 | to | ELP-133-000000373 |
| ELP-133-000000380 | to | ELP-133-000000382 |
| ELP-133-000000394 | to | ELP-133-000000394 |
| ELP-133-000000400 | to | ELP-133-000000400 |
| ELP-133-000000408 | to | ELP-133-000000408 |

| | | |
|---|---|---|
| ELP-133-000000412 | to | ELP-133-000000412 |
| ELP-133-000000414 | to | ELP-133-000000414 |
| ELP-133-000000431 | to | ELP-133-000000432 |
| ELP-133-000000434 | to | ELP-133-000000434 |
| ELP-133-000000438 | to | ELP-133-000000438 |
| ELP-133-000000442 | to | ELP-133-000000442 |
| ELP-133-000000456 | to | ELP-133-000000456 |
| ELP-133-000000464 | to | ELP-133-000000464 |
| ELP-133-000000470 | to | ELP-133-000000470 |
| ELP-133-000000472 | to | ELP-133-000000472 |
| ELP-133-000000480 | to | ELP-133-000000480 |
| ELP-133-000000488 | to | ELP-133-000000488 |
| ELP-133-000000491 | to | ELP-133-000000492 |
| ELP-133-000000498 | to | ELP-133-000000498 |
| ELP-133-000000507 | to | ELP-133-000000507 |
| ELP-133-000000511 | to | ELP-133-000000512 |
| ELP-133-000000516 | to | ELP-133-000000516 |
| ELP-133-000000521 | to | ELP-133-000000521 |
| ELP-133-000000534 | to | ELP-133-000000535 |
| ELP-133-000000537 | to | ELP-133-000000538 |
| ELP-133-000000542 | to | ELP-133-000000542 |
| ELP-133-000000544 | to | ELP-133-000000544 |
| ELP-133-000000553 | to | ELP-133-000000555 |
| ELP-133-000000558 | to | ELP-133-000000559 |
| ELP-133-000000565 | to | ELP-133-000000565 |
| ELP-133-000000569 | to | ELP-133-000000569 |
| ELP-133-000000572 | to | ELP-133-000000572 |
| ELP-133-000000574 | to | ELP-133-000000574 |
| ELP-133-000000576 | to | ELP-133-000000576 |
| ELP-133-000000584 | to | ELP-133-000000584 |
| ELP-133-000000587 | to | ELP-133-000000587 |
| ELP-133-000000590 | to | ELP-133-000000590 |
| ELP-133-000000594 | to | ELP-133-000000594 |
| ELP-133-000000596 | to | ELP-133-000000596 |
| ELP-133-000000614 | to | ELP-133-000000614 |
| ELP-133-000000621 | to | ELP-133-000000621 |
| ELP-133-000000637 | to | ELP-133-000000637 |
| ELP-133-000000639 | to | ELP-133-000000639 |
| ELP-133-000000646 | to | ELP-133-000000647 |
| ELP-133-000000657 | to | ELP-133-000000658 |
| ELP-133-000000661 | to | ELP-133-000000661 |
| ELP-133-000000681 | to | ELP-133-000000681 |
| ELP-133-000000686 | to | ELP-133-000000687 |
| ELP-133-000000689 | to | ELP-133-000000689 |

| | | |
|---|---|---|
| ELP-133-000000691 | to | ELP-133-000000692 |
| ELP-133-000000697 | to | ELP-133-000000697 |
| ELP-133-000000699 | to | ELP-133-000000700 |
| ELP-133-000000705 | to | ELP-133-000000706 |
| ELP-133-000000714 | to | ELP-133-000000714 |
| ELP-133-000000716 | to | ELP-133-000000716 |
| ELP-133-000000721 | to | ELP-133-000000722 |
| ELP-133-000000725 | to | ELP-133-000000726 |
| ELP-133-000000729 | to | ELP-133-000000729 |
| ELP-133-000000747 | to | ELP-133-000000747 |
| ELP-133-000000750 | to | ELP-133-000000750 |
| ELP-133-000000761 | to | ELP-133-000000763 |
| ELP-133-000000770 | to | ELP-133-000000770 |
| ELP-133-000000772 | to | ELP-133-000000772 |
| ELP-133-000000792 | to | ELP-133-000000792 |
| ELP-133-000000794 | to | ELP-133-000000794 |
| ELP-133-000000802 | to | ELP-133-000000804 |
| ELP-133-000000813 | to | ELP-133-000000813 |
| ELP-133-000000821 | to | ELP-133-000000822 |
| ELP-133-000000826 | to | ELP-133-000000827 |
| ELP-133-000000829 | to | ELP-133-000000829 |
| ELP-133-000000840 | to | ELP-133-000000840 |
| ELP-133-000000842 | to | ELP-133-000000842 |
| ELP-133-000000875 | to | ELP-133-000000875 |
| ELP-133-000000880 | to | ELP-133-000000880 |
| ELP-133-000000882 | to | ELP-133-000000882 |
| ELP-133-000000893 | to | ELP-133-000000893 |
| ELP-133-000000895 | to | ELP-133-000000895 |
| ELP-133-000000921 | to | ELP-133-000000921 |
| ELP-133-000000925 | to | ELP-133-000000925 |
| ELP-133-000000930 | to | ELP-133-000000932 |
| ELP-133-000000938 | to | ELP-133-000000940 |
| ELP-133-000000945 | to | ELP-133-000000945 |
| ELP-133-000000947 | to | ELP-133-000000947 |
| ELP-133-000000951 | to | ELP-133-000000951 |
| ELP-133-000000957 | to | ELP-133-000000958 |
| ELP-133-000000963 | to | ELP-133-000000963 |
| ELP-133-000000967 | to | ELP-133-000000968 |
| ELP-133-000000970 | to | ELP-133-000000970 |
| ELP-133-000000974 | to | ELP-133-000000974 |
| ELP-133-000000982 | to | ELP-133-000000982 |
| ELP-133-000000984 | to | ELP-133-000000984 |
| ELP-133-000000998 | to | ELP-133-000000998 |
| ELP-133-000001000 | to | ELP-133-000001000 |

| | | |
|---|---|---|
| ELP-133-000001010 | to | ELP-133-000001010 |
| ELP-133-000001012 | to | ELP-133-000001013 |
| ELP-133-000001015 | to | ELP-133-000001016 |
| ELP-133-000001023 | to | ELP-133-000001023 |
| ELP-133-000001026 | to | ELP-133-000001026 |
| ELP-133-000001028 | to | ELP-133-000001028 |
| ELP-133-000001030 | to | ELP-133-000001030 |
| ELP-133-000001033 | to | ELP-133-000001033 |
| ELP-133-000001035 | to | ELP-133-000001035 |
| ELP-133-000001039 | to | ELP-133-000001039 |
| ELP-133-000001043 | to | ELP-133-000001044 |
| ELP-133-000001047 | to | ELP-133-000001047 |
| ELP-133-000001055 | to | ELP-133-000001055 |
| ELP-133-000001057 | to | ELP-133-000001057 |
| ELP-133-000001060 | to | ELP-133-000001061 |
| ELP-133-000001064 | to | ELP-133-000001065 |
| ELP-133-000001080 | to | ELP-133-000001080 |
| ELP-133-000001082 | to | ELP-133-000001083 |
| ELP-133-000001086 | to | ELP-133-000001086 |
| ELP-133-000001093 | to | ELP-133-000001095 |
| ELP-133-000001101 | to | ELP-133-000001101 |
| ELP-133-000001109 | to | ELP-133-000001109 |
| ELP-133-000001112 | to | ELP-133-000001112 |
| ELP-133-000001116 | to | ELP-133-000001116 |
| ELP-133-000001118 | to | ELP-133-000001118 |
| ELP-133-000001127 | to | ELP-133-000001127 |
| ELP-133-000001129 | to | ELP-133-000001130 |
| ELP-133-000001133 | to | ELP-133-000001135 |
| ELP-133-000001139 | to | ELP-133-000001142 |
| ELP-133-000001144 | to | ELP-133-000001144 |
| ELP-133-000001149 | to | ELP-133-000001149 |
| ELP-133-000001154 | to | ELP-133-000001155 |
| ELP-133-000001167 | to | ELP-133-000001168 |
| ELP-133-000001180 | to | ELP-133-000001180 |
| ELP-133-000001183 | to | ELP-133-000001183 |
| ELP-133-000001186 | to | ELP-133-000001186 |
| ELP-133-000001193 | to | ELP-133-000001193 |
| ELP-133-000001197 | to | ELP-133-000001197 |
| ELP-133-000001200 | to | ELP-133-000001200 |
| ELP-133-000001203 | to | ELP-133-000001203 |
| ELP-133-000001208 | to | ELP-133-000001209 |
| ELP-133-000001211 | to | ELP-133-000001212 |
| ELP-133-000001216 | to | ELP-133-000001216 |
| ELP-133-000001230 | to | ELP-133-000001230 |

| | | |
|---|---|---|
| ELP-133-000001232 | to | ELP-133-000001232 |
| ELP-133-000001241 | to | ELP-133-000001242 |
| ELP-133-000001249 | to | ELP-133-000001249 |
| ELP-133-000001257 | to | ELP-133-000001257 |
| ELP-133-000001259 | to | ELP-133-000001259 |
| ELP-133-000001268 | to | ELP-133-000001268 |
| ELP-133-000001270 | to | ELP-133-000001270 |
| ELP-133-000001276 | to | ELP-133-000001276 |
| ELP-133-000001315 | to | ELP-133-000001315 |
| ELP-133-000001333 | to | ELP-133-000001333 |
| ELP-133-000001345 | to | ELP-133-000001345 |
| ELP-133-000001358 | to | ELP-133-000001358 |
| ELP-133-000001377 | to | ELP-133-000001377 |
| ELP-133-000001395 | to | ELP-133-000001395 |
| ELP-133-000001397 | to | ELP-133-000001398 |
| ELP-133-000001406 | to | ELP-133-000001406 |
| ELP-133-000001414 | to | ELP-133-000001414 |
| ELP-133-000001441 | to | ELP-133-000001443 |
| ELP-133-000001464 | to | ELP-133-000001464 |
| ELP-133-000001472 | to | ELP-133-000001472 |
| ELP-133-000001493 | to | ELP-133-000001493 |
| ELP-133-000001514 | to | ELP-133-000001514 |
| ELP-133-000001517 | to | ELP-133-000001517 |
| ELP-133-000001556 | to | ELP-133-000001556 |
| ELP-133-000001571 | to | ELP-133-000001571 |
| ELP-133-000001577 | to | ELP-133-000001577 |
| ELP-133-000001580 | to | ELP-133-000001580 |
| ELP-133-000001598 | to | ELP-133-000001598 |
| ELP-133-000001606 | to | ELP-133-000001606 |
| ELP-133-000001613 | to | ELP-133-000001613 |
| ELP-133-000001622 | to | ELP-133-000001623 |
| ELP-133-000001634 | to | ELP-133-000001634 |
| ELP-133-000001636 | to | ELP-133-000001636 |
| ELP-133-000001641 | to | ELP-133-000001641 |
| ELP-133-000001671 | to | ELP-133-000001671 |
| ELP-133-000001673 | to | ELP-133-000001673 |
| ELP-133-000001678 | to | ELP-133-000001678 |
| ELP-133-000001680 | to | ELP-133-000001680 |
| ELP-133-000001723 | to | ELP-133-000001723 |
| ELP-133-000001737 | to | ELP-133-000001738 |
| ELP-133-000001766 | to | ELP-133-000001766 |
| ELP-133-000001769 | to | ELP-133-000001769 |
| ELP-133-000001790 | to | ELP-133-000001790 |
| ELP-133-000001796 | to | ELP-133-000001797 |

| | | |
|---|---|---|
| ELP-133-000001802 | to | ELP-133-000001802 |
| ELP-133-000001822 | to | ELP-133-000001823 |
| ELP-133-000001831 | to | ELP-133-000001831 |
| ELP-133-000001842 | to | ELP-133-000001842 |
| ELP-133-000001850 | to | ELP-133-000001850 |
| ELP-133-000001856 | to | ELP-133-000001856 |
| ELP-133-000001872 | to | ELP-133-000001872 |
| ELP-133-000001884 | to | ELP-133-000001884 |
| ELP-133-000001896 | to | ELP-133-000001896 |
| ELP-133-000001899 | to | ELP-133-000001899 |
| ELP-133-000001921 | to | ELP-133-000001921 |
| ELP-133-000001954 | to | ELP-133-000001954 |
| ELP-133-000001962 | to | ELP-133-000001962 |
| ELP-133-000001977 | to | ELP-133-000001977 |
| ELP-133-000001986 | to | ELP-133-000001989 |
| ELP-133-000001992 | to | ELP-133-000001992 |
| ELP-133-000001995 | to | ELP-133-000001995 |
| ELP-133-000002000 | to | ELP-133-000002000 |
| ELP-133-000002003 | to | ELP-133-000002003 |
| ELP-133-000002008 | to | ELP-133-000002008 |
| ELP-133-000002016 | to | ELP-133-000002016 |
| ELP-133-000002033 | to | ELP-133-000002033 |
| ELP-133-000002036 | to | ELP-133-000002036 |
| ELP-133-000002053 | to | ELP-133-000002053 |
| ELP-133-000002059 | to | ELP-133-000002059 |
| ELP-133-000002068 | to | ELP-133-000002069 |
| ELP-133-000002076 | to | ELP-133-000002076 |
| ELP-133-000002079 | to | ELP-133-000002079 |
| ELP-133-000002089 | to | ELP-133-000002090 |
| ELP-133-000002095 | to | ELP-133-000002096 |
| ELP-133-000002105 | to | ELP-133-000002105 |
| ELP-133-000002110 | to | ELP-133-000002110 |
| ELP-133-000002116 | to | ELP-133-000002118 |
| ELP-133-000002124 | to | ELP-133-000002124 |
| ELP-133-000002132 | to | ELP-133-000002132 |
| ELP-133-000002147 | to | ELP-133-000002149 |
| ELP-133-000002153 | to | ELP-133-000002153 |
| ELP-133-000002174 | to | ELP-133-000002174 |
| ELP-133-000002178 | to | ELP-133-000002178 |
| ELP-133-000002189 | to | ELP-133-000002190 |
| ELP-133-000002195 | to | ELP-133-000002197 |
| ELP-133-000002199 | to | ELP-133-000002202 |
| ELP-133-000002205 | to | ELP-133-000002206 |
| ELP-133-000002210 | to | ELP-133-000002210 |

| | | |
|---|---|---|
| ELP-133-000002240 | to | ELP-133-000002240 |
| ELP-133-000002264 | to | ELP-133-000002264 |
| ELP-133-000002266 | to | ELP-133-000002267 |
| ELP-133-000002274 | to | ELP-133-000002274 |
| ELP-133-000002294 | to | ELP-133-000002294 |
| ELP-133-000002296 | to | ELP-133-000002298 |
| ELP-133-000002304 | to | ELP-133-000002304 |
| ELP-133-000002308 | to | ELP-133-000002308 |
| ELP-133-000002313 | to | ELP-133-000002313 |
| ELP-133-000002319 | to | ELP-133-000002319 |
| ELP-133-000002321 | to | ELP-133-000002321 |
| ELP-133-000002325 | to | ELP-133-000002326 |
| ELP-133-000002345 | to | ELP-133-000002347 |
| ELP-133-000002365 | to | ELP-133-000002368 |
| ELP-133-000002375 | to | ELP-133-000002375 |
| ELP-133-000002382 | to | ELP-133-000002383 |
| ELP-133-000002418 | to | ELP-133-000002418 |
| ELP-133-000002445 | to | ELP-133-000002445 |
| ELP-133-000002459 | to | ELP-133-000002459 |
| ELP-133-000002468 | to | ELP-133-000002469 |
| ELP-133-000002472 | to | ELP-133-000002472 |
| ELP-133-000002474 | to | ELP-133-000002474 |
| ELP-133-000002486 | to | ELP-133-000002486 |
| ELP-133-000002498 | to | ELP-133-000002498 |
| ELP-133-000002503 | to | ELP-133-000002503 |
| ELP-133-000002507 | to | ELP-133-000002507 |
| ELP-133-000002538 | to | ELP-133-000002538 |
| ELP-133-000002543 | to | ELP-133-000002543 |
| ELP-133-000002547 | to | ELP-133-000002547 |
| ELP-133-000002554 | to | ELP-133-000002554 |
| ELP-133-000002558 | to | ELP-133-000002559 |
| ELP-133-000002561 | to | ELP-133-000002561 |
| ELP-133-000002568 | to | ELP-133-000002568 |
| ELP-133-000002574 | to | ELP-133-000002574 |
| ELP-133-000002576 | to | ELP-133-000002578 |
| ELP-133-000002583 | to | ELP-133-000002583 |
| ELP-133-000002611 | to | ELP-133-000002611 |
| ELP-133-000002616 | to | ELP-133-000002616 |
| ELP-133-000002618 | to | ELP-133-000002618 |
| ELP-133-000002637 | to | ELP-133-000002637 |
| ELP-133-000002661 | to | ELP-133-000002661 |
| ELP-133-000002667 | to | ELP-133-000002667 |
| ELP-133-000002669 | to | ELP-133-000002669 |
| ELP-133-000002673 | to | ELP-133-000002673 |

| | | |
|---|---|---|
| ELP-133-000002675 | to | ELP-133-000002675 |
| ELP-133-000002689 | to | ELP-133-000002689 |
| ELP-133-000002691 | to | ELP-133-000002691 |
| ELP-133-000002693 | to | ELP-133-000002694 |
| ELP-133-000002697 | to | ELP-133-000002697 |
| ELP-133-000002702 | to | ELP-133-000002702 |
| ELP-133-000002705 | to | ELP-133-000002708 |
| ELP-133-000002710 | to | ELP-133-000002710 |
| ELP-133-000002715 | to | ELP-133-000002716 |
| ELP-133-000002724 | to | ELP-133-000002724 |
| ELP-133-000002779 | to | ELP-133-000002779 |
| ELP-133-000002788 | to | ELP-133-000002788 |
| ELP-133-000002807 | to | ELP-133-000002807 |
| ELP-133-000002811 | to | ELP-133-000002812 |
| ELP-133-000002821 | to | ELP-133-000002821 |
| ELP-133-000002823 | to | ELP-133-000002823 |
| ELP-133-000002827 | to | ELP-133-000002827 |
| ELP-133-000002840 | to | ELP-133-000002840 |
| ELP-133-000002899 | to | ELP-133-000002899 |
| ELP-133-000002901 | to | ELP-133-000002902 |
| ELP-133-000002917 | to | ELP-133-000002919 |
| ELP-133-000002947 | to | ELP-133-000002950 |
| ELP-133-000002960 | to | ELP-133-000002960 |
| ELP-133-000003037 | to | ELP-133-000003038 |
| ELP-133-000003048 | to | ELP-133-000003049 |
| ELP-133-000003077 | to | ELP-133-000003077 |
| ELP-133-000003108 | to | ELP-133-000003111 |
| ELP-133-000003115 | to | ELP-133-000003115 |
| ELP-133-000003119 | to | ELP-133-000003119 |
| ELP-133-000003132 | to | ELP-133-000003133 |
| ELP-133-000003141 | to | ELP-133-000003141 |
| ELP-133-000003143 | to | ELP-133-000003143 |
| ELP-133-000003163 | to | ELP-133-000003163 |
| ELP-133-000003165 | to | ELP-133-000003165 |
| ELP-133-000003302 | to | ELP-133-000003302 |
| ELP-133-000003335 | to | ELP-133-000003335 |
| ELP-133-000003367 | to | ELP-133-000003367 |
| ELP-133-000003374 | to | ELP-133-000003374 |
| ELP-133-000003425 | to | ELP-133-000003425 |
| ELP-133-000003441 | to | ELP-133-000003441 |
| ELP-133-000003459 | to | ELP-133-000003459 |
| ELP-133-000003462 | to | ELP-133-000003463 |
| ELP-133-000003484 | to | ELP-133-000003486 |
| ELP-133-000003492 | to | ELP-133-000003492 |

| | | |
|---|---|---|
| ELP-133-000003518 | to | ELP-133-000003524 |
| ELP-133-000003526 | to | ELP-133-000003531 |
| ELP-133-000003533 | to | ELP-133-000003534 |
| ELP-133-000003536 | to | ELP-133-000003536 |
| ELP-133-000003541 | to | ELP-133-000003541 |
| ELP-133-000003556 | to | ELP-133-000003556 |
| ELP-133-000003588 | to | ELP-133-000003588 |
| ELP-133-000003603 | to | ELP-133-000003603 |
| ELP-133-000003605 | to | ELP-133-000003609 |
| ELP-133-000003636 | to | ELP-133-000003636 |
| ELP-133-000003667 | to | ELP-133-000003670 |
| ELP-133-000003682 | to | ELP-133-000003682 |
| ELP-133-000003684 | to | ELP-133-000003688 |
| ELP-133-000003693 | to | ELP-133-000003694 |
| ELP-133-000003697 | to | ELP-133-000003697 |
| ELP-133-000003699 | to | ELP-133-000003699 |
| ELP-133-000003703 | to | ELP-133-000003706 |
| ELP-133-000003719 | to | ELP-133-000003724 |
| ELP-133-000003779 | to | ELP-133-000003779 |
| ELP-133-000003781 | to | ELP-133-000003781 |
| ELP-133-000003797 | to | ELP-133-000003797 |
| ELP-133-000003804 | to | ELP-133-000003810 |
| ELP-133-000003812 | to | ELP-133-000003818 |
| ELP-133-000003821 | to | ELP-133-000003822 |
| ELP-133-000003829 | to | ELP-133-000003829 |
| ELP-133-000003831 | to | ELP-133-000003831 |
| ELP-133-000003833 | to | ELP-133-000003833 |
| ELP-133-000003845 | to | ELP-133-000003845 |
| ELP-133-000003858 | to | ELP-133-000003858 |
| ELP-133-000003861 | to | ELP-133-000003861 |
| ELP-133-000003871 | to | ELP-133-000003871 |
| ELP-133-000003889 | to | ELP-133-000003889 |
| ELP-133-000003911 | to | ELP-133-000003911 |
| ELP-133-000003913 | to | ELP-133-000003914 |
| ELP-133-000003925 | to | ELP-133-000003926 |
| ELP-133-000003928 | to | ELP-133-000003928 |
| ELP-133-000003932 | to | ELP-133-000003932 |
| ELP-133-000003946 | to | ELP-133-000003946 |
| ELP-133-000004015 | to | ELP-133-000004015 |
| ELP-133-000004050 | to | ELP-133-000004051 |
| ELP-133-000004053 | to | ELP-133-000004053 |
| ELP-133-000004055 | to | ELP-133-000004057 |
| ELP-133-000004064 | to | ELP-133-000004064 |
| ELP-133-000004067 | to | ELP-133-000004067 |

| | | |
|---|---|---|
| ELP-133-000004093 | to | ELP-133-000004093 |
| ELP-133-000004099 | to | ELP-133-000004100 |
| ELP-133-000004102 | to | ELP-133-000004104 |
| ELP-133-000004106 | to | ELP-133-000004107 |
| ELP-133-000004121 | to | ELP-133-000004121 |
| ELP-133-000004129 | to | ELP-133-000004129 |
| ELP-133-000004133 | to | ELP-133-000004133 |
| ELP-133-000004138 | to | ELP-133-000004140 |
| ELP-133-000004144 | to | ELP-133-000004144 |
| ELP-133-000004146 | to | ELP-133-000004146 |
| ELP-133-000004153 | to | ELP-133-000004153 |
| ELP-133-000004196 | to | ELP-133-000004198 |
| ELP-133-000004205 | to | ELP-133-000004207 |
| ELP-133-000004223 | to | ELP-133-000004223 |
| ELP-133-000004245 | to | ELP-133-000004245 |
| ELP-133-000004247 | to | ELP-133-000004248 |
| ELP-133-000004250 | to | ELP-133-000004250 |
| ELP-133-000004252 | to | ELP-133-000004252 |
| ELP-133-000004254 | to | ELP-133-000004254 |
| ELP-133-000004257 | to | ELP-133-000004257 |
| ELP-133-000004259 | to | ELP-133-000004259 |
| ELP-133-000004261 | to | ELP-133-000004261 |
| ELP-133-000004263 | to | ELP-133-000004264 |
| ELP-133-000004266 | to | ELP-133-000004268 |
| ELP-133-000004271 | to | ELP-133-000004271 |
| ELP-133-000004289 | to | ELP-133-000004289 |
| ELP-133-000004292 | to | ELP-133-000004292 |
| ELP-133-000004294 | to | ELP-133-000004294 |
| ELP-133-000004307 | to | ELP-133-000004317 |
| ELP-133-000004321 | to | ELP-133-000004321 |
| ELP-133-000004353 | to | ELP-133-000004353 |
| ELP-133-000004357 | to | ELP-133-000004359 |
| ELP-133-000004362 | to | ELP-133-000004362 |
| ELP-133-000004384 | to | ELP-133-000004384 |
| ELP-133-000004389 | to | ELP-133-000004389 |
| ELP-133-000004391 | to | ELP-133-000004391 |
| ELP-133-000004411 | to | ELP-133-000004411 |
| ELP-133-000004424 | to | ELP-133-000004424 |
| ELP-133-000004437 | to | ELP-133-000004437 |
| ELP-133-000004440 | to | ELP-133-000004441 |
| ELP-133-000004443 | to | ELP-133-000004443 |
| ELP-133-000004446 | to | ELP-133-000004446 |
| ELP-133-000004448 | to | ELP-133-000004448 |
| ELP-133-000004450 | to | ELP-133-000004450 |

| | | |
|---|---|---|
| ELP-133-000004452 | to | ELP-133-000004452 |
| ELP-133-000004455 | to | ELP-133-000004455 |
| ELP-133-000004457 | to | ELP-133-000004459 |
| ELP-133-000004462 | to | ELP-133-000004462 |
| ELP-133-000004487 | to | ELP-133-000004487 |
| ELP-133-000004492 | to | ELP-133-000004497 |
| ELP-133-000004499 | to | ELP-133-000004515 |
| ELP-133-000004517 | to | ELP-133-000004518 |
| ELP-133-000004520 | to | ELP-133-000004520 |
| ELP-133-000004522 | to | ELP-133-000004523 |
| ELP-133-000004527 | to | ELP-133-000004528 |
| ELP-133-000004546 | to | ELP-133-000004546 |
| ELP-133-000004548 | to | ELP-133-000004548 |
| ELP-133-000004550 | to | ELP-133-000004550 |
| ELP-133-000004552 | to | ELP-133-000004559 |
| ELP-133-000004579 | to | ELP-133-000004582 |
| ELP-133-000004624 | to | ELP-133-000004624 |
| ELP-133-000004631 | to | ELP-133-000004631 |
| ELP-133-000004637 | to | ELP-133-000004637 |
| ELP-133-000004643 | to | ELP-133-000004643 |
| ELP-133-000004645 | to | ELP-133-000004647 |
| ELP-133-000004649 | to | ELP-133-000004650 |
| ELP-133-000004664 | to | ELP-133-000004664 |
| ELP-133-000004773 | to | ELP-133-000004774 |
| ELP-133-000004790 | to | ELP-133-000004790 |
| ELP-133-000004796 | to | ELP-133-000004796 |
| ELP-133-000004798 | to | ELP-133-000004798 |
| ELP-133-000004828 | to | ELP-133-000004831 |
| ELP-133-000004833 | to | ELP-133-000004833 |
| ELP-133-000004835 | to | ELP-133-000004837 |
| ELP-133-000004848 | to | ELP-133-000004848 |
| ELP-133-000004850 | to | ELP-133-000004851 |
| ELP-133-000004862 | to | ELP-133-000004862 |
| ELP-133-000004900 | to | ELP-133-000004900 |
| ELP-133-000004902 | to | ELP-133-000004902 |
| ELP-133-000004909 | to | ELP-133-000004909 |
| ELP-133-000004931 | to | ELP-133-000004934 |
| ELP-133-000004936 | to | ELP-133-000004937 |
| ELP-133-000004949 | to | ELP-133-000004950 |
| ELP-133-000004971 | to | ELP-133-000004971 |
| ELP-133-000004985 | to | ELP-133-000004985 |
| ELP-133-000004987 | to | ELP-133-000004988 |
| ELP-133-000004998 | to | ELP-133-000004998 |
| ELP-133-000005005 | to | ELP-133-000005010 |

| | | |
|---|---|---|
| ELP-133-000005041 | to | ELP-133-000005041 |
| ELP-133-000005043 | to | ELP-133-000005044 |
| ELP-133-000005063 | to | ELP-133-000005063 |
| ELP-133-000005076 | to | ELP-133-000005076 |
| ELP-133-000005081 | to | ELP-133-000005081 |
| ELP-133-000005083 | to | ELP-133-000005083 |
| ELP-133-000005105 | to | ELP-133-000005105 |
| ELP-133-000005116 | to | ELP-133-000005116 |
| ELP-133-000005152 | to | ELP-133-000005159 |
| ELP-133-000005162 | to | ELP-133-000005163 |
| ELP-133-000005174 | to | ELP-133-000005175 |
| ELP-133-000005186 | to | ELP-133-000005186 |
| ELP-133-000005227 | to | ELP-133-000005227 |
| ELP-133-000005229 | to | ELP-133-000005230 |
| ELP-133-000005240 | to | ELP-133-000005240 |
| ELP-133-000005243 | to | ELP-133-000005243 |
| ELP-133-000005248 | to | ELP-133-000005248 |
| ELP-133-000005336 | to | ELP-133-000005336 |
| ELP-133-000005350 | to | ELP-133-000005350 |
| ELP-133-000005366 | to | ELP-133-000005366 |
| ELP-133-000005371 | to | ELP-133-000005372 |
| ELP-133-000005380 | to | ELP-133-000005380 |
| ELP-133-000005409 | to | ELP-133-000005409 |
| ELP-133-000005411 | to | ELP-133-000005411 |
| ELP-133-000005431 | to | ELP-133-000005431 |
| ELP-133-000005446 | to | ELP-133-000005446 |
| ELP-133-000005448 | to | ELP-133-000005448 |
| ELP-133-000005450 | to | ELP-133-000005450 |
| ELP-133-000005471 | to | ELP-133-000005473 |
| ELP-133-000005483 | to | ELP-133-000005484 |
| ELP-133-000005486 | to | ELP-133-000005486 |
| ELP-133-000005501 | to | ELP-133-000005502 |
| ELP-133-000005510 | to | ELP-133-000005510 |
| ELP-133-000005516 | to | ELP-133-000005516 |
| ELP-133-000005518 | to | ELP-133-000005519 |
| ELP-133-000005521 | to | ELP-133-000005521 |
| ELP-133-000005523 | to | ELP-133-000005525 |
| ELP-133-000005527 | to | ELP-133-000005527 |
| ELP-133-000005529 | to | ELP-133-000005529 |
| ELP-133-000005531 | to | ELP-133-000005532 |
| ELP-133-000005534 | to | ELP-133-000005534 |
| ELP-133-000005550 | to | ELP-133-000005550 |
| ELP-133-000005553 | to | ELP-133-000005553 |
| ELP-133-000005555 | to | ELP-133-000005555 |

| | | |
|---|---|---|
| ELP-133-000005572 | to | ELP-133-000005572 |
| ELP-133-000005606 | to | ELP-133-000005606 |
| ELP-133-000005618 | to | ELP-133-000005618 |
| ELP-133-000005622 | to | ELP-133-000005622 |
| ELP-133-000005667 | to | ELP-133-000005667 |
| ELP-133-000005692 | to | ELP-133-000005692 |
| ELP-133-000005695 | to | ELP-133-000005695 |
| ELP-133-000005698 | to | ELP-133-000005698 |
| ELP-133-000005701 | to | ELP-133-000005704 |
| ELP-133-000005722 | to | ELP-133-000005722 |
| ELP-133-000005724 | to | ELP-133-000005724 |
| ELP-133-000005726 | to | ELP-133-000005726 |
| ELP-133-000005733 | to | ELP-133-000005733 |
| ELP-133-000005736 | to | ELP-133-000005736 |
| ELP-133-000005738 | to | ELP-133-000005740 |
| ELP-133-000005742 | to | ELP-133-000005744 |
| ELP-133-000005746 | to | ELP-133-000005746 |
| ELP-133-000005748 | to | ELP-133-000005754 |
| ELP-133-000005758 | to | ELP-133-000005758 |
| ELP-133-000005779 | to | ELP-133-000005779 |
| ELP-133-000005794 | to | ELP-133-000005794 |
| ELP-133-000005799 | to | ELP-133-000005800 |
| ELP-133-000005816 | to | ELP-133-000005819 |
| ELP-133-000005836 | to | ELP-133-000005836 |
| ELP-133-000005864 | to | ELP-133-000005864 |
| ELP-133-000005877 | to | ELP-133-000005878 |
| ELP-133-000005881 | to | ELP-133-000005881 |
| ELP-133-000005907 | to | ELP-133-000005907 |
| ELP-133-000005917 | to | ELP-133-000005917 |
| ELP-133-000005919 | to | ELP-133-000005919 |
| ELP-133-000005932 | to | ELP-133-000005932 |
| ELP-133-000005934 | to | ELP-133-000005938 |
| ELP-133-000005940 | to | ELP-133-000005940 |
| ELP-133-000005942 | to | ELP-133-000005942 |
| ELP-133-000005946 | to | ELP-133-000005946 |
| ELP-133-000005952 | to | ELP-133-000005952 |
| ELP-133-000005954 | to | ELP-133-000005954 |
| ELP-133-000005983 | to | ELP-133-000005983 |
| ELP-133-000005985 | to | ELP-133-000005985 |
| ELP-133-000005990 | to | ELP-133-000005990 |
| ELP-133-000006062 | to | ELP-133-000006062 |
| ELP-133-000006064 | to | ELP-133-000006064 |
| ELP-133-000006070 | to | ELP-133-000006070 |
| ELP-133-000006089 | to | ELP-133-000006089 |

| | | |
|---|---|---|
| ELP-133-000006093 | to | ELP-133-000006093 |
| ELP-133-000006096 | to | ELP-133-000006096 |
| ELP-133-000006103 | to | ELP-133-000006106 |
| ELP-133-000006108 | to | ELP-133-000006117 |
| ELP-133-000006119 | to | ELP-133-000006119 |
| ELP-133-000006122 | to | ELP-133-000006122 |
| ELP-133-000006125 | to | ELP-133-000006125 |
| ELP-133-000006127 | to | ELP-133-000006127 |
| ELP-133-000006129 | to | ELP-133-000006129 |
| ELP-133-000006134 | to | ELP-133-000006134 |
| ELP-133-000006136 | to | ELP-133-000006136 |
| ELP-133-000006140 | to | ELP-133-000006140 |
| ELP-133-000006142 | to | ELP-133-000006142 |
| ELP-133-000006146 | to | ELP-133-000006146 |
| ELP-133-000006151 | to | ELP-133-000006151 |
| ELP-133-000006155 | to | ELP-133-000006156 |
| ELP-133-000006158 | to | ELP-133-000006158 |
| ELP-133-000006161 | to | ELP-133-000006161 |
| ELP-133-000006178 | to | ELP-133-000006178 |
| ELP-133-000006180 | to | ELP-133-000006180 |
| ELP-133-000006216 | to | ELP-133-000006217 |
| ELP-133-000006219 | to | ELP-133-000006220 |
| ELP-133-000006222 | to | ELP-133-000006222 |
| ELP-133-000006228 | to | ELP-133-000006229 |
| ELP-133-000006234 | to | ELP-133-000006235 |
| ELP-133-000006237 | to | ELP-133-000006237 |
| ELP-133-000006240 | to | ELP-133-000006244 |
| ELP-133-000006247 | to | ELP-133-000006248 |
| ELP-133-000006254 | to | ELP-133-000006255 |
| ELP-133-000006257 | to | ELP-133-000006257 |
| ELP-133-000006261 | to | ELP-133-000006261 |
| ELP-133-000006264 | to | ELP-133-000006264 |
| ELP-133-000006266 | to | ELP-133-000006266 |
| ELP-133-000006268 | to | ELP-133-000006268 |
| ELP-133-000006318 | to | ELP-133-000006322 |
| ELP-133-000006330 | to | ELP-133-000006334 |
| ELP-133-000006336 | to | ELP-133-000006337 |
| ELP-133-000006339 | to | ELP-133-000006339 |
| ELP-133-000006341 | to | ELP-133-000006341 |
| ELP-133-000006343 | to | ELP-133-000006343 |
| ELP-133-000006345 | to | ELP-133-000006355 |
| ELP-133-000006357 | to | ELP-133-000006357 |
| ELP-133-000006364 | to | ELP-133-000006371 |
| ELP-133-000006378 | to | ELP-133-000006378 |

| | | |
|---|---|---|
| ELP-133-000006380 | to | ELP-133-000006380 |
| ELP-133-000006382 | to | ELP-133-000006386 |
| ELP-133-000006391 | to | ELP-133-000006391 |
| ELP-133-000006393 | to | ELP-133-000006393 |
| ELP-133-000006407 | to | ELP-133-000006410 |
| ELP-133-000006446 | to | ELP-133-000006448 |
| ELP-133-000006451 | to | ELP-133-000006453 |
| ELP-133-000006459 | to | ELP-133-000006461 |
| ELP-133-000006463 | to | ELP-133-000006470 |
| ELP-133-000006472 | to | ELP-133-000006479 |
| ELP-133-000006483 | to | ELP-133-000006483 |
| ELP-133-000006492 | to | ELP-133-000006493 |
| ELP-133-000006497 | to | ELP-133-000006498 |
| ELP-133-000006500 | to | ELP-133-000006504 |
| ELP-133-000006506 | to | ELP-133-000006506 |
| ELP-133-000006527 | to | ELP-133-000006527 |
| ELP-133-000006532 | to | ELP-133-000006532 |
| ELP-133-000006534 | to | ELP-133-000006534 |
| ELP-133-000006536 | to | ELP-133-000006536 |
| ELP-133-000006563 | to | ELP-133-000006563 |
| ELP-133-000006575 | to | ELP-133-000006575 |
| ELP-133-000006577 | to | ELP-133-000006577 |
| ELP-133-000006587 | to | ELP-133-000006587 |
| ELP-133-000006591 | to | ELP-133-000006591 |
| ELP-133-000006594 | to | ELP-133-000006594 |
| ELP-133-000006598 | to | ELP-133-000006598 |
| ELP-133-000006606 | to | ELP-133-000006606 |
| ELP-133-000006608 | to | ELP-133-000006608 |
| ELP-133-000006610 | to | ELP-133-000006611 |
| ELP-133-000006614 | to | ELP-133-000006614 |
| ELP-133-000006616 | to | ELP-133-000006616 |
| ELP-133-000006618 | to | ELP-133-000006618 |
| ELP-133-000006624 | to | ELP-133-000006624 |
| ELP-133-000006631 | to | ELP-133-000006631 |
| ELP-133-000006678 | to | ELP-133-000006678 |
| ELP-133-000006691 | to | ELP-133-000006691 |
| ELP-133-000006693 | to | ELP-133-000006693 |
| ELP-133-000006695 | to | ELP-133-000006697 |
| ELP-133-000006699 | to | ELP-133-000006702 |
| ELP-133-000006704 | to | ELP-133-000006712 |
| ELP-133-000006718 | to | ELP-133-000006720 |
| ELP-133-000006724 | to | ELP-133-000006724 |
| ELP-133-000006739 | to | ELP-133-000006748 |
| ELP-133-000006750 | to | ELP-133-000006751 |

| | | |
|---|---|---|
| ELP-133-000006753 | to | ELP-133-000006753 |
| ELP-133-000006755 | to | ELP-133-000006765 |
| ELP-133-000006769 | to | ELP-133-000006775 |
| ELP-133-000006784 | to | ELP-133-000006784 |
| ELP-133-000006801 | to | ELP-133-000006801 |
| ELP-133-000006803 | to | ELP-133-000006803 |
| ELP-133-000006855 | to | ELP-133-000006855 |
| ELP-133-000006864 | to | ELP-133-000006864 |
| ELP-133-000006867 | to | ELP-133-000006867 |
| ELP-133-000006869 | to | ELP-133-000006869 |
| ELP-133-000006871 | to | ELP-133-000006871 |
| ELP-133-000006873 | to | ELP-133-000006874 |
| ELP-133-000006876 | to | ELP-133-000006880 |
| ELP-133-000006897 | to | ELP-133-000006897 |
| ELP-133-000006899 | to | ELP-133-000006899 |
| ELP-133-000006906 | to | ELP-133-000006906 |
| ELP-133-000006908 | to | ELP-133-000006908 |
| ELP-133-000006910 | to | ELP-133-000006910 |
| ELP-133-000006912 | to | ELP-133-000006912 |
| ELP-133-000006914 | to | ELP-133-000006915 |
| ELP-133-000006917 | to | ELP-133-000006917 |
| ELP-133-000006920 | to | ELP-133-000006923 |
| ELP-133-000006925 | to | ELP-133-000006925 |
| ELP-133-000006937 | to | ELP-133-000006937 |
| ELP-133-000006942 | to | ELP-133-000006945 |
| ELP-133-000006963 | to | ELP-133-000006963 |
| ELP-133-000007022 | to | ELP-133-000007030 |
| ELP-133-000007032 | to | ELP-133-000007036 |
| ELP-133-000007039 | to | ELP-133-000007040 |
| ELP-133-000007046 | to | ELP-133-000007047 |
| ELP-133-000007049 | to | ELP-133-000007049 |
| ELP-133-000007110 | to | ELP-133-000007110 |
| ELP-133-000007119 | to | ELP-133-000007119 |
| ELP-133-000007131 | to | ELP-133-000007133 |
| ELP-133-000007135 | to | ELP-133-000007135 |
| ELP-133-000007137 | to | ELP-133-000007137 |
| ELP-133-000007140 | to | ELP-133-000007140 |
| ELP-133-000007177 | to | ELP-133-000007177 |
| ELP-133-000007179 | to | ELP-133-000007179 |
| ELP-133-000007190 | to | ELP-133-000007190 |
| ELP-133-000007195 | to | ELP-133-000007197 |
| ELP-133-000007254 | to | ELP-133-000007254 |
| ELP-133-000007282 | to | ELP-133-000007282 |
| ELP-133-000007285 | to | ELP-133-000007286 |

| | | |
|---|---|---|
| ELP-133-000007317 | to | ELP-133-000007328 |
| ELP-133-000007343 | to | ELP-133-000007345 |
| ELP-133-000007347 | to | ELP-133-000007350 |
| ELP-133-000007361 | to | ELP-133-000007361 |
| ELP-133-000007373 | to | ELP-133-000007373 |
| ELP-133-000007375 | to | ELP-133-000007375 |
| ELP-133-000007384 | to | ELP-133-000007384 |
| ELP-133-000007421 | to | ELP-133-000007422 |
| ELP-134-000000010 | to | ELP-134-000000010 |
| ELP-134-000000017 | to | ELP-134-000000017 |
| ELP-134-000000046 | to | ELP-134-000000046 |
| ELP-134-000000053 | to | ELP-134-000000053 |
| ELP-134-000000117 | to | ELP-134-000000118 |
| ELP-134-000000120 | to | ELP-134-000000125 |
| ELP-134-000000130 | to | ELP-134-000000131 |
| ELP-134-000000178 | to | ELP-134-000000178 |
| ELP-134-000000186 | to | ELP-134-000000186 |
| ELP-134-000000188 | to | ELP-134-000000188 |
| ELP-134-000000205 | to | ELP-134-000000205 |
| ELP-134-000000230 | to | ELP-134-000000230 |
| ELP-134-000000238 | to | ELP-134-000000238 |
| ELP-134-000000240 | to | ELP-134-000000240 |
| ELP-134-000000248 | to | ELP-134-000000248 |
| ELP-134-000000253 | to | ELP-134-000000253 |
| ELP-134-000000312 | to | ELP-134-000000312 |
| ELP-134-000000336 | to | ELP-134-000000336 |
| ELP-134-000000346 | to | ELP-134-000000349 |
| ELP-134-000000374 | to | ELP-134-000000424 |
| ELP-134-000000432 | to | ELP-134-000000432 |
| ELP-134-000000436 | to | ELP-134-000000436 |
| ELP-134-000000474 | to | ELP-134-000000474 |
| ELP-134-000000498 | to | ELP-134-000000498 |
| ELP-134-000000506 | to | ELP-134-000000506 |
| ELP-134-000000510 | to | ELP-134-000000513 |
| ELP-134-000000519 | to | ELP-134-000000519 |
| ELP-134-000000567 | to | ELP-134-000000567 |
| ELP-134-000000583 | to | ELP-134-000000585 |
| ELP-134-000000613 | to | ELP-134-000000613 |
| ELP-134-000000616 | to | ELP-134-000000616 |
| ELP-134-000000625 | to | ELP-134-000000625 |
| ELP-134-000000630 | to | ELP-134-000000630 |
| ELP-134-000000640 | to | ELP-134-000000640 |
| ELP-134-000000680 | to | ELP-134-000000680 |
| ELP-134-000000718 | to | ELP-134-000000719 |

| | | |
|---|---|---|
| ELP-134-000000721 | to | ELP-134-000000721 |
| ELP-134-000000731 | to | ELP-134-000000731 |
| ELP-134-000000749 | to | ELP-134-000000749 |
| ELP-134-000000755 | to | ELP-134-000000756 |
| ELP-134-000000759 | to | ELP-134-000000759 |
| ELP-134-000000761 | to | ELP-134-000000762 |
| ELP-134-000000768 | to | ELP-134-000000768 |
| ELP-134-000000783 | to | ELP-134-000000783 |
| ELP-134-000000785 | to | ELP-134-000000785 |
| ELP-134-000000789 | to | ELP-134-000000789 |
| ELP-134-000000794 | to | ELP-134-000000795 |
| ELP-134-000000800 | to | ELP-134-000000800 |
| ELP-134-000000803 | to | ELP-134-000000803 |
| ELP-134-000000809 | to | ELP-134-000000809 |
| ELP-134-000000822 | to | ELP-134-000000823 |
| ELP-134-000000834 | to | ELP-134-000000834 |
| ELP-134-000000851 | to | ELP-134-000000851 |
| ELP-134-000000861 | to | ELP-134-000000861 |
| ELP-134-000000894 | to | ELP-134-000000894 |
| ELP-134-000000910 | to | ELP-134-000000910 |
| ELP-134-000000912 | to | ELP-134-000000912 |
| ELP-134-000000923 | to | ELP-134-000000923 |
| ELP-134-000000927 | to | ELP-134-000000927 |
| ELP-134-000000929 | to | ELP-134-000000929 |
| ELP-134-000000938 | to | ELP-134-000000938 |
| ELP-134-000000942 | to | ELP-134-000000942 |
| ELP-134-000000944 | to | ELP-134-000000946 |
| ELP-134-000000948 | to | ELP-134-000000949 |
| ELP-134-000000970 | to | ELP-134-000000970 |
| ELP-134-000000979 | to | ELP-134-000000979 |
| ELP-134-000000985 | to | ELP-134-000000990 |
| ELP-134-000000994 | to | ELP-134-000000994 |
| ELP-134-000001038 | to | ELP-134-000001038 |
| ELP-134-000001079 | to | ELP-134-000001079 |
| ELP-134-000001089 | to | ELP-134-000001089 |
| ELP-134-000001092 | to | ELP-134-000001092 |
| ELP-134-000001100 | to | ELP-134-000001100 |
| ELP-134-000001105 | to | ELP-134-000001105 |
| ELP-134-000001108 | to | ELP-134-000001108 |
| ELP-134-000001112 | to | ELP-134-000001112 |
| ELP-134-000001115 | to | ELP-134-000001115 |
| ELP-134-000001119 | to | ELP-134-000001119 |
| ELP-134-000001134 | to | ELP-134-000001134 |
| ELP-134-000001153 | to | ELP-134-000001154 |

| ELP-134-000001157 | to | ELP-134-000001157 |
|---|---|---|
| ELP-134-000001173 | to | ELP-134-000001173 |
| ELP-134-000001205 | to | ELP-134-000001205 |
| ELP-134-000001207 | to | ELP-134-000001207 |
| ELP-134-000001232 | to | ELP-134-000001233 |
| ELP-134-000001250 | to | ELP-134-000001251 |
| ELP-134-000001259 | to | ELP-134-000001259 |
| ELP-134-000001264 | to | ELP-134-000001264 |
| ELP-134-000001321 | to | ELP-134-000001323 |
| ELP-134-000001389 | to | ELP-134-000001389 |
| ELP-134-000001409 | to | ELP-134-000001409 |
| ELP-134-000001435 | to | ELP-134-000001435 |
| ELP-134-000001485 | to | ELP-134-000001485 |
| ELP-134-000001488 | to | ELP-134-000001488 |
| ELP-134-000001495 | to | ELP-134-000001495 |
| ELP-134-000001502 | to | ELP-134-000001502 |
| ELP-134-000001512 | to | ELP-134-000001513 |
| ELP-134-000001515 | to | ELP-134-000001516 |
| ELP-134-000001521 | to | ELP-134-000001523 |
| ELP-134-000001537 | to | ELP-134-000001537 |
| ELP-134-000001543 | to | ELP-134-000001544 |
| ELP-134-000001557 | to | ELP-134-000001557 |
| ELP-134-000001569 | to | ELP-134-000001569 |
| ELP-134-000001571 | to | ELP-134-000001571 |
| ELP-134-000001579 | to | ELP-134-000001580 |
| ELP-134-000001599 | to | ELP-134-000001599 |
| ELP-134-000001612 | to | ELP-134-000001612 |
| ELP-134-000001640 | to | ELP-134-000001641 |
| ELP-134-000001651 | to | ELP-134-000001651 |
| ELP-134-000001664 | to | ELP-134-000001666 |
| ELP-134-000001668 | to | ELP-134-000001668 |
| ELP-134-000001680 | to | ELP-134-000001680 |
| ELP-134-000001682 | to | ELP-134-000001682 |
| ELP-134-000001687 | to | ELP-134-000001687 |
| ELP-134-000001693 | to | ELP-134-000001693 |
| ELP-134-000001709 | to | ELP-134-000001715 |
| ELP-134-000001725 | to | ELP-134-000001725 |
| ELP-134-000001740 | to | ELP-134-000001742 |
| ELP-134-000001765 | to | ELP-134-000001765 |
| ELP-134-000001787 | to | ELP-134-000001787 |
| ELP-134-000001904 | to | ELP-134-000001905 |
| ELP-134-000001916 | to | ELP-134-000001917 |
| ELP-134-000001919 | to | ELP-134-000001919 |
| ELP-134-000001922 | to | ELP-134-000001923 |

| | | |
|---|---|---|
| ELP-134-000001926 | to | ELP-134-000001926 |
| ELP-134-000001933 | to | ELP-134-000001935 |
| ELP-134-000001962 | to | ELP-134-000001964 |
| ELP-134-000001969 | to | ELP-134-000001969 |
| ELP-134-000001974 | to | ELP-134-000001974 |
| ELP-134-000001992 | to | ELP-134-000001992 |
| ELP-134-000001994 | to | ELP-134-000001994 |
| ELP-134-000001996 | to | ELP-134-000001998 |
| ELP-134-000002006 | to | ELP-134-000002007 |
| ELP-134-000002026 | to | ELP-134-000002027 |
| ELP-134-000002068 | to | ELP-134-000002068 |
| ELP-134-000002096 | to | ELP-134-000002097 |
| ELP-134-000002111 | to | ELP-134-000002111 |
| ELP-134-000002123 | to | ELP-134-000002124 |
| ELP-134-000002132 | to | ELP-134-000002132 |
| ELP-134-000002163 | to | ELP-134-000002164 |
| ELP-134-000002171 | to | ELP-134-000002171 |
| ELP-134-000002176 | to | ELP-134-000002176 |
| ELP-134-000002185 | to | ELP-134-000002185 |
| ELP-134-000002187 | to | ELP-134-000002187 |
| ELP-134-000002218 | to | ELP-134-000002218 |
| ELP-134-000002230 | to | ELP-134-000002230 |
| ELP-134-000002252 | to | ELP-134-000002252 |
| ELP-134-000002262 | to | ELP-134-000002268 |
| ELP-134-000002347 | to | ELP-134-000002347 |
| ELP-134-000002356 | to | ELP-134-000002356 |
| ELP-134-000002371 | to | ELP-134-000002372 |
| ELP-134-000002383 | to | ELP-134-000002383 |
| ELP-134-000002388 | to | ELP-134-000002388 |
| ELP-134-000002406 | to | ELP-134-000002407 |
| ELP-134-000002464 | to | ELP-134-000002464 |
| ELP-134-000002468 | to | ELP-134-000002468 |
| ELP-134-000002478 | to | ELP-134-000002478 |
| ELP-134-000002484 | to | ELP-134-000002484 |
| ELP-134-000002501 | to | ELP-134-000002501 |
| ELP-134-000002521 | to | ELP-134-000002521 |
| ELP-134-000002529 | to | ELP-134-000002529 |
| ELP-134-000002532 | to | ELP-134-000002532 |
| ELP-134-000002539 | to | ELP-134-000002540 |
| ELP-134-000002542 | to | ELP-134-000002547 |
| ELP-134-000002551 | to | ELP-134-000002551 |
| ELP-134-000002553 | to | ELP-134-000002561 |
| ELP-134-000002564 | to | ELP-134-000002565 |
| ELP-134-000002568 | to | ELP-134-000002568 |

| ELP-134-000002570 | to | ELP-134-000002570 |
|---|---|---|
| ELP-134-000002588 | to | ELP-134-000002588 |
| ELP-134-000002606 | to | ELP-134-000002607 |
| ELP-134-000002609 | to | ELP-134-000002609 |
| ELP-134-000002612 | to | ELP-134-000002612 |
| ELP-134-000002636 | to | ELP-134-000002636 |
| ELP-134-000002682 | to | ELP-134-000002682 |
| ELP-134-000002687 | to | ELP-134-000002687 |
| ELP-134-000002710 | to | ELP-134-000002710 |
| ELP-134-000002733 | to | ELP-134-000002733 |
| ELP-134-000002738 | to | ELP-134-000002738 |
| ELP-134-000002743 | to | ELP-134-000002743 |
| ELP-134-000002745 | to | ELP-134-000002745 |
| ELP-134-000002747 | to | ELP-134-000002747 |
| ELP-134-000002765 | to | ELP-134-000002766 |
| ELP-134-000002779 | to | ELP-134-000002780 |
| ELP-134-000002782 | to | ELP-134-000002782 |
| ELP-134-000002793 | to | ELP-134-000002793 |
| ELP-134-000002806 | to | ELP-134-000002806 |
| ELP-134-000002818 | to | ELP-134-000002818 |
| ELP-134-000002821 | to | ELP-134-000002821 |
| ELP-134-000002823 | to | ELP-134-000002823 |
| ELP-134-000002828 | to | ELP-134-000002828 |
| ELP-134-000002833 | to | ELP-134-000002833 |
| ELP-134-000002845 | to | ELP-134-000002845 |
| ELP-134-000002848 | to | ELP-134-000002848 |
| ELP-134-000002850 | to | ELP-134-000002850 |
| ELP-134-000002879 | to | ELP-134-000002879 |
| ELP-134-000002883 | to | ELP-134-000002883 |
| ELP-134-000002886 | to | ELP-134-000002886 |
| ELP-134-000002888 | to | ELP-134-000002888 |
| ELP-134-000002900 | to | ELP-134-000002900 |
| ELP-134-000002907 | to | ELP-134-000002907 |
| ELP-134-000002913 | to | ELP-134-000002914 |
| ELP-134-000002925 | to | ELP-134-000002925 |
| ELP-134-000002930 | to | ELP-134-000002930 |
| ELP-134-000002952 | to | ELP-134-000002952 |
| ELP-134-000002956 | to | ELP-134-000002956 |
| ELP-134-000002958 | to | ELP-134-000002958 |
| ELP-134-000002976 | to | ELP-134-000002976 |
| ELP-134-000002991 | to | ELP-134-000002991 |
| ELP-134-000002998 | to | ELP-134-000002998 |
| ELP-134-000003007 | to | ELP-134-000003007 |
| ELP-134-000003010 | to | ELP-134-000003010 |

| | | |
|---|---|---|
| ELP-134-000003020 | to | ELP-134-000003020 |
| ELP-134-000003024 | to | ELP-134-000003024 |
| ELP-134-000003034 | to | ELP-134-000003034 |
| ELP-134-000003037 | to | ELP-134-000003037 |
| ELP-134-000003040 | to | ELP-134-000003040 |
| ELP-134-000003043 | to | ELP-134-000003043 |
| ELP-134-000003046 | to | ELP-134-000003046 |
| ELP-134-000003051 | to | ELP-134-000003051 |
| ELP-134-000003059 | to | ELP-134-000003059 |
| ELP-134-000003062 | to | ELP-134-000003062 |
| ELP-134-000003069 | to | ELP-134-000003069 |
| ELP-134-000003087 | to | ELP-134-000003087 |
| ELP-134-000003094 | to | ELP-134-000003094 |
| ELP-134-000003097 | to | ELP-134-000003100 |
| ELP-134-000003131 | to | ELP-134-000003132 |
| ELP-134-000003140 | to | ELP-134-000003140 |
| ELP-134-000003148 | to | ELP-134-000003148 |
| ELP-134-000003171 | to | ELP-134-000003171 |
| ELP-134-000003192 | to | ELP-134-000003192 |
| ELP-134-000003194 | to | ELP-134-000003194 |
| ELP-134-000003196 | to | ELP-134-000003197 |
| ELP-134-000003215 | to | ELP-134-000003215 |
| ELP-134-000003225 | to | ELP-134-000003225 |
| ELP-134-000003228 | to | ELP-134-000003228 |
| ELP-134-000003235 | to | ELP-134-000003235 |
| ELP-134-000003243 | to | ELP-134-000003244 |
| ELP-134-000003246 | to | ELP-134-000003246 |
| ELP-134-000003260 | to | ELP-134-000003261 |
| ELP-134-000003288 | to | ELP-134-000003289 |
| ELP-134-000003293 | to | ELP-134-000003293 |
| ELP-134-000003296 | to | ELP-134-000003299 |
| ELP-134-000003303 | to | ELP-134-000003303 |
| ELP-134-000003308 | to | ELP-134-000003308 |
| ELP-134-000003332 | to | ELP-134-000003332 |
| ELP-134-000003337 | to | ELP-134-000003338 |
| ELP-134-000003341 | to | ELP-134-000003341 |
| ELP-134-000003374 | to | ELP-134-000003374 |
| ELP-134-000003387 | to | ELP-134-000003387 |
| ELP-134-000003402 | to | ELP-134-000003402 |
| ELP-134-000003404 | to | ELP-134-000003404 |
| ELP-134-000003406 | to | ELP-134-000003408 |
| ELP-134-000003421 | to | ELP-134-000003421 |
| ELP-134-000003424 | to | ELP-134-000003424 |
| ELP-134-000003434 | to | ELP-134-000003434 |

| | | |
|---|---|---|
| ELP-134-000003437 | to | ELP-134-000003437 |
| ELP-134-000003440 | to | ELP-134-000003440 |
| ELP-134-000003442 | to | ELP-134-000003442 |
| ELP-134-000003469 | to | ELP-134-000003469 |
| ELP-134-000003471 | to | ELP-134-000003471 |
| ELP-134-000003481 | to | ELP-134-000003481 |
| ELP-134-000003489 | to | ELP-134-000003489 |
| ELP-134-000003503 | to | ELP-134-000003503 |
| ELP-134-000003505 | to | ELP-134-000003505 |
| ELP-134-000003528 | to | ELP-134-000003528 |
| ELP-134-000003541 | to | ELP-134-000003541 |
| ELP-134-000003577 | to | ELP-134-000003577 |
| ELP-134-000003602 | to | ELP-134-000003603 |
| ELP-134-000003613 | to | ELP-134-000003616 |
| ELP-134-000003618 | to | ELP-134-000003618 |
| ELP-134-000003624 | to | ELP-134-000003625 |
| ELP-134-000003637 | to | ELP-134-000003637 |
| ELP-134-000003654 | to | ELP-134-000003654 |
| ELP-134-000003663 | to | ELP-134-000003663 |
| ELP-134-000003705 | to | ELP-134-000003706 |
| ELP-134-000003718 | to | ELP-134-000003718 |
| ELP-134-000003754 | to | ELP-134-000003754 |
| ELP-134-000003771 | to | ELP-134-000003771 |
| ELP-134-000003778 | to | ELP-134-000003778 |
| ELP-134-000003790 | to | ELP-134-000003790 |
| ELP-134-000003800 | to | ELP-134-000003802 |
| ELP-134-000003804 | to | ELP-134-000003804 |
| ELP-134-000003850 | to | ELP-134-000003850 |
| ELP-134-000003863 | to | ELP-134-000003863 |
| ELP-134-000003872 | to | ELP-134-000003872 |
| ELP-134-000003874 | to | ELP-134-000003874 |
| ELP-134-000003890 | to | ELP-134-000003890 |
| ELP-134-000003892 | to | ELP-134-000003892 |
| ELP-134-000003896 | to | ELP-134-000003896 |
| ELP-134-000003929 | to | ELP-134-000003929 |
| ELP-134-000003933 | to | ELP-134-000003933 |
| ELP-134-000003935 | to | ELP-134-000003935 |
| ELP-134-000003975 | to | ELP-134-000003975 |
| ELP-134-000003981 | to | ELP-134-000003981 |
| ELP-134-000003995 | to | ELP-134-000003995 |
| ELP-134-000003997 | to | ELP-134-000003997 |
| ELP-134-000004008 | to | ELP-134-000004008 |
| ELP-134-000004020 | to | ELP-134-000004020 |
| ELP-134-000004023 | to | ELP-134-000004023 |

| | | |
|---|---|---|
| ELP-134-000004031 | to | ELP-134-000004031 |
| ELP-134-000004039 | to | ELP-134-000004039 |
| ELP-134-000004043 | to | ELP-134-000004043 |
| ELP-134-000004046 | to | ELP-134-000004046 |
| ELP-134-000004062 | to | ELP-134-000004065 |
| ELP-134-000004067 | to | ELP-134-000004067 |
| ELP-134-000004087 | to | ELP-134-000004087 |
| ELP-134-000004132 | to | ELP-134-000004132 |
| ELP-134-000004177 | to | ELP-134-000004177 |
| ELP-134-000004198 | to | ELP-134-000004198 |
| ELP-134-000004230 | to | ELP-134-000004230 |
| ELP-134-000004265 | to | ELP-134-000004265 |
| ELP-134-000004274 | to | ELP-134-000004275 |
| ELP-134-000004281 | to | ELP-134-000004282 |
| ELP-134-000004302 | to | ELP-134-000004302 |
| ELP-134-000004305 | to | ELP-134-000004305 |
| ELP-134-000004312 | to | ELP-134-000004312 |
| ELP-134-000004349 | to | ELP-134-000004349 |
| ELP-134-000004374 | to | ELP-134-000004374 |
| ELP-134-000004390 | to | ELP-134-000004390 |
| ELP-134-000004402 | to | ELP-134-000004402 |
| ELP-134-000004406 | to | ELP-134-000004406 |
| ELP-134-000004416 | to | ELP-134-000004416 |
| ELP-134-000004435 | to | ELP-134-000004435 |
| ELP-134-000004447 | to | ELP-134-000004449 |
| ELP-134-000004453 | to | ELP-134-000004453 |
| ELP-134-000004467 | to | ELP-134-000004467 |
| ELP-134-000004486 | to | ELP-134-000004486 |
| ELP-134-000004498 | to | ELP-134-000004498 |
| ELP-134-000004504 | to | ELP-134-000004504 |
| ELP-134-000004507 | to | ELP-134-000004509 |
| ELP-134-000004517 | to | ELP-134-000004517 |
| ELP-134-000004520 | to | ELP-134-000004520 |
| ELP-134-000004540 | to | ELP-134-000004540 |
| ELP-134-000004553 | to | ELP-134-000004553 |
| ELP-134-000004564 | to | ELP-134-000004565 |
| ELP-134-000004571 | to | ELP-134-000004571 |
| ELP-134-000004603 | to | ELP-134-000004603 |
| ELP-134-000004619 | to | ELP-134-000004619 |
| ELP-134-000004657 | to | ELP-134-000004657 |
| ELP-134-000004662 | to | ELP-134-000004663 |
| ELP-134-000004668 | to | ELP-134-000004668 |
| ELP-134-000004687 | to | ELP-134-000004688 |
| ELP-134-000004692 | to | ELP-134-000004692 |

| | | |
|---|---|---|
| ELP-134-000004730 | to | ELP-134-000004730 |
| ELP-134-000004750 | to | ELP-134-000004750 |
| ELP-134-000004755 | to | ELP-134-000004755 |
| ELP-134-000004761 | to | ELP-134-000004761 |
| ELP-134-000004770 | to | ELP-134-000004770 |
| ELP-134-000004785 | to | ELP-134-000004786 |
| ELP-134-000004795 | to | ELP-134-000004795 |
| ELP-134-000004800 | to | ELP-134-000004801 |
| ELP-134-000004805 | to | ELP-134-000004805 |
| ELP-134-000004807 | to | ELP-134-000004807 |
| ELP-134-000004815 | to | ELP-134-000004816 |
| ELP-134-000004820 | to | ELP-134-000004820 |
| ELP-134-000004838 | to | ELP-134-000004840 |
| ELP-134-000004844 | to | ELP-134-000004844 |
| ELP-134-000004848 | to | ELP-134-000004848 |
| ELP-134-000004852 | to | ELP-134-000004852 |
| ELP-134-000004856 | to | ELP-134-000004856 |
| ELP-134-000004868 | to | ELP-134-000004869 |
| ELP-134-000004884 | to | ELP-134-000004884 |
| ELP-134-000004886 | to | ELP-134-000004886 |
| ELP-134-000004889 | to | ELP-134-000004889 |
| ELP-134-000004900 | to | ELP-134-000004900 |
| ELP-134-000004904 | to | ELP-134-000004904 |
| ELP-134-000004932 | to | ELP-134-000004932 |
| ELP-134-000004936 | to | ELP-134-000004936 |
| ELP-134-000004942 | to | ELP-134-000004942 |
| ELP-134-000004951 | to | ELP-134-000004951 |
| ELP-134-000004953 | to | ELP-134-000004953 |
| ELP-134-000004959 | to | ELP-134-000004959 |
| ELP-134-000004966 | to | ELP-134-000004966 |
| ELP-134-000004970 | to | ELP-134-000004970 |
| ELP-134-000004974 | to | ELP-134-000004974 |
| ELP-134-000004988 | to | ELP-134-000004988 |
| ELP-134-000004991 | to | ELP-134-000004991 |
| ELP-134-000005005 | to | ELP-134-000005005 |
| ELP-134-000005007 | to | ELP-134-000005008 |
| ELP-134-000005028 | to | ELP-134-000005028 |
| ELP-134-000005041 | to | ELP-134-000005041 |
| ELP-134-000005049 | to | ELP-134-000005049 |
| ELP-134-000005078 | to | ELP-134-000005079 |
| ELP-134-000005081 | to | ELP-134-000005082 |
| ELP-134-000005085 | to | ELP-134-000005085 |
| ELP-134-000005099 | to | ELP-134-000005099 |
| ELP-134-000005103 | to | ELP-134-000005103 |

| | | |
|---|---|---|
| ELP-134-000005106 | to | ELP-134-000005107 |
| ELP-134-000005113 | to | ELP-134-000005113 |
| ELP-134-000005166 | to | ELP-134-000005166 |
| ELP-134-000005183 | to | ELP-134-000005183 |
| ELP-134-000005187 | to | ELP-134-000005187 |
| ELP-134-000005190 | to | ELP-134-000005190 |
| ELP-134-000005200 | to | ELP-134-000005200 |
| ELP-134-000005203 | to | ELP-134-000005203 |
| ELP-134-000005294 | to | ELP-134-000005294 |
| ELP-134-000005298 | to | ELP-134-000005298 |
| ELP-134-000005334 | to | ELP-134-000005335 |
| ELP-134-000005337 | to | ELP-134-000005338 |
| ELP-134-000005352 | to | ELP-134-000005352 |
| ELP-134-000005376 | to | ELP-134-000005377 |
| ELP-134-000005383 | to | ELP-134-000005383 |
| ELP-134-000005432 | to | ELP-134-000005432 |
| ELP-134-000005454 | to | ELP-134-000005454 |
| ELP-134-000005456 | to | ELP-134-000005456 |
| ELP-134-000005500 | to | ELP-134-000005500 |
| ELP-134-000005503 | to | ELP-134-000005503 |
| ELP-134-000005506 | to | ELP-134-000005507 |
| ELP-134-000005511 | to | ELP-134-000005513 |
| ELP-134-000005518 | to | ELP-134-000005523 |
| ELP-134-000005528 | to | ELP-134-000005529 |
| ELP-134-000005531 | to | ELP-134-000005531 |
| ELP-134-000005534 | to | ELP-134-000005534 |
| ELP-134-000005538 | to | ELP-134-000005538 |
| ELP-134-000005565 | to | ELP-134-000005565 |
| ELP-134-000005570 | to | ELP-134-000005570 |
| ELP-134-000005580 | to | ELP-134-000005580 |
| ELP-134-000005590 | to | ELP-134-000005590 |
| ELP-134-000005604 | to | ELP-134-000005604 |
| ELP-134-000005607 | to | ELP-134-000005607 |
| ELP-134-000005609 | to | ELP-134-000005609 |
| ELP-134-000005616 | to | ELP-134-000005616 |
| ELP-134-000005623 | to | ELP-134-000005623 |
| ELP-134-000005658 | to | ELP-134-000005658 |
| ELP-134-000005661 | to | ELP-134-000005661 |
| ELP-134-000005663 | to | ELP-134-000005664 |
| ELP-134-000005667 | to | ELP-134-000005667 |
| ELP-134-000005671 | to | ELP-134-000005671 |
| ELP-134-000005673 | to | ELP-134-000005675 |
| ELP-134-000005682 | to | ELP-134-000005682 |
| ELP-134-000005691 | to | ELP-134-000005691 |

| | | |
|---|---|---|
| ELP-134-000005731 | to | ELP-134-000005731 |
| ELP-134-000005750 | to | ELP-134-000005750 |
| ELP-134-000005753 | to | ELP-134-000005753 |
| ELP-134-000005792 | to | ELP-134-000005792 |
| ELP-134-000005802 | to | ELP-134-000005802 |
| ELP-134-000005827 | to | ELP-134-000005827 |
| ELP-134-000005847 | to | ELP-134-000005847 |
| ELP-134-000005850 | to | ELP-134-000005850 |
| ELP-134-000005852 | to | ELP-134-000005853 |
| ELP-134-000005856 | to | ELP-134-000005856 |
| ELP-134-000005858 | to | ELP-134-000005859 |
| ELP-134-000005861 | to | ELP-134-000005861 |
| ELP-134-000005882 | to | ELP-134-000005882 |
| ELP-134-000005899 | to | ELP-134-000005900 |
| ELP-134-000005916 | to | ELP-134-000005916 |
| ELP-134-000005927 | to | ELP-134-000005927 |
| ELP-134-000005945 | to | ELP-134-000005945 |
| ELP-134-000005950 | to | ELP-134-000005950 |
| ELP-134-000005953 | to | ELP-134-000005953 |
| ELP-134-000005964 | to | ELP-134-000005964 |
| ELP-134-000005966 | to | ELP-134-000005966 |
| ELP-134-000005972 | to | ELP-134-000005972 |
| ELP-134-000005977 | to | ELP-134-000005978 |
| ELP-134-000006058 | to | ELP-134-000006058 |
| ELP-134-000006062 | to | ELP-134-000006062 |
| ELP-134-000006070 | to | ELP-134-000006070 |
| ELP-134-000006076 | to | ELP-134-000006076 |
| ELP-134-000006079 | to | ELP-134-000006079 |
| ELP-134-000006081 | to | ELP-134-000006081 |
| ELP-134-000006094 | to | ELP-134-000006094 |
| ELP-134-000006097 | to | ELP-134-000006097 |
| ELP-134-000006111 | to | ELP-134-000006113 |
| ELP-134-000006136 | to | ELP-134-000006137 |
| ELP-134-000006139 | to | ELP-134-000006139 |
| ELP-134-000006141 | to | ELP-134-000006141 |
| ELP-134-000006156 | to | ELP-134-000006156 |
| ELP-134-000006160 | to | ELP-134-000006160 |
| ELP-134-000006169 | to | ELP-134-000006169 |
| ELP-134-000006171 | to | ELP-134-000006171 |
| ELP-134-000006175 | to | ELP-134-000006177 |
| ELP-134-000006179 | to | ELP-134-000006179 |
| ELP-134-000006184 | to | ELP-134-000006185 |
| ELP-134-000006191 | to | ELP-134-000006191 |
| ELP-134-000006193 | to | ELP-134-000006193 |

| | | |
|---|---|---|
| ELP-134-000006195 | to | ELP-134-000006199 |
| ELP-134-000006204 | to | ELP-134-000006204 |
| ELP-134-000006208 | to | ELP-134-000006209 |
| ELP-134-000006213 | to | ELP-134-000006214 |
| ELP-134-000006216 | to | ELP-134-000006217 |
| ELP-134-000006229 | to | ELP-134-000006229 |
| ELP-134-000006256 | to | ELP-134-000006256 |
| ELP-134-000006291 | to | ELP-134-000006291 |
| ELP-134-000006316 | to | ELP-134-000006316 |
| ELP-134-000006339 | to | ELP-134-000006339 |
| ELP-134-000006363 | to | ELP-134-000006363 |
| ELP-134-000006365 | to | ELP-134-000006365 |
| ELP-134-000006383 | to | ELP-134-000006383 |
| ELP-134-000006423 | to | ELP-134-000006423 |
| ELP-134-000006441 | to | ELP-134-000006442 |
| ELP-134-000006444 | to | ELP-134-000006444 |
| ELP-134-000006482 | to | ELP-134-000006483 |
| ELP-134-000006491 | to | ELP-134-000006491 |
| ELP-134-000006494 | to | ELP-134-000006495 |
| ELP-134-000006498 | to | ELP-134-000006498 |
| ELP-134-000006503 | to | ELP-134-000006503 |
| ELP-134-000006506 | to | ELP-134-000006506 |
| ELP-134-000006508 | to | ELP-134-000006510 |
| ELP-134-000006514 | to | ELP-134-000006514 |
| ELP-134-000006516 | to | ELP-134-000006516 |
| ELP-134-000006520 | to | ELP-134-000006520 |
| ELP-134-000006532 | to | ELP-134-000006532 |
| ELP-134-000006587 | to | ELP-134-000006587 |
| ELP-134-000006596 | to | ELP-134-000006596 |
| ELP-134-000006598 | to | ELP-134-000006598 |
| ELP-134-000006612 | to | ELP-134-000006612 |
| ELP-134-000006619 | to | ELP-134-000006619 |
| ELP-134-000006627 | to | ELP-134-000006628 |
| ELP-134-000006665 | to | ELP-134-000006665 |
| ELP-134-000006674 | to | ELP-134-000006674 |
| ELP-134-000006761 | to | ELP-134-000006761 |
| ELP-134-000006766 | to | ELP-134-000006766 |
| ELP-134-000006775 | to | ELP-134-000006775 |
| ELP-134-000006779 | to | ELP-134-000006779 |
| ELP-134-000006781 | to | ELP-134-000006781 |
| ELP-134-000006788 | to | ELP-134-000006788 |
| ELP-134-000006833 | to | ELP-134-000006835 |
| ELP-134-000006837 | to | ELP-134-000006837 |
| ELP-134-000006839 | to | ELP-134-000006840 |

| | | |
|---|---|---|
| ELP-134-000006855 | to | ELP-134-000006856 |
| ELP-134-000006858 | to | ELP-134-000006858 |
| ELP-134-000006860 | to | ELP-134-000006862 |
| ELP-134-000006872 | to | ELP-134-000006874 |
| ELP-134-000006876 | to | ELP-134-000006877 |
| ELP-134-000006923 | to | ELP-134-000006925 |
| ELP-134-000006957 | to | ELP-134-000006957 |
| ELP-134-000006969 | to | ELP-134-000006970 |
| ELP-134-000006979 | to | ELP-134-000006979 |
| ELP-134-000006988 | to | ELP-134-000006988 |
| ELP-134-000007027 | to | ELP-134-000007027 |
| ELP-134-000007032 | to | ELP-134-000007032 |
| ELP-134-000007041 | to | ELP-134-000007041 |
| ELP-134-000007045 | to | ELP-134-000007046 |
| ELP-134-000007064 | to | ELP-134-000007064 |
| ELP-134-000007066 | to | ELP-134-000007066 |
| ELP-134-000007072 | to | ELP-134-000007072 |
| ELP-134-000007078 | to | ELP-134-000007078 |
| ELP-134-000007082 | to | ELP-134-000007083 |
| ELP-134-000007093 | to | ELP-134-000007093 |
| ELP-134-000007129 | to | ELP-134-000007130 |
| ELP-134-000007135 | to | ELP-134-000007135 |
| ELP-134-000007188 | to | ELP-134-000007188 |
| ELP-134-000007257 | to | ELP-134-000007257 |
| ELP-134-000007259 | to | ELP-134-000007260 |
| ELP-134-000007262 | to | ELP-134-000007265 |
| ELP-134-000007274 | to | ELP-134-000007274 |
| ELP-134-000007282 | to | ELP-134-000007282 |
| ELP-134-000007334 | to | ELP-134-000007334 |
| ELP-134-000007367 | to | ELP-134-000007367 |
| ELP-134-000007372 | to | ELP-134-000007372 |
| ELP-134-000007382 | to | ELP-134-000007382 |
| ELP-134-000007385 | to | ELP-134-000007385 |
| ELP-134-000007401 | to | ELP-134-000007402 |
| ELP-134-000007406 | to | ELP-134-000007406 |
| ELP-134-000007408 | to | ELP-134-000007417 |
| ELP-134-000007425 | to | ELP-134-000007425 |
| ELP-134-000007427 | to | ELP-134-000007427 |
| ELP-134-000007429 | to | ELP-134-000007432 |
| ELP-134-000007437 | to | ELP-134-000007437 |
| ELP-134-000007442 | to | ELP-134-000007442 |
| ELP-134-000007447 | to | ELP-134-000007447 |
| ELP-134-000007469 | to | ELP-134-000007469 |
| ELP-134-000007472 | to | ELP-134-000007474 |

| | | |
|---|---|---|
| ELP-134-000007480 | to | ELP-134-000007480 |
| ELP-134-000007484 | to | ELP-134-000007484 |
| ELP-134-000007533 | to | ELP-134-000007533 |
| ELP-134-000007555 | to | ELP-134-000007555 |
| ELP-134-000007606 | to | ELP-134-000007606 |
| ELP-134-000007614 | to | ELP-134-000007614 |
| ELP-134-000007648 | to | ELP-134-000007648 |
| ELP-134-000007650 | to | ELP-134-000007650 |
| ELP-134-000007652 | to | ELP-134-000007652 |
| ELP-134-000007654 | to | ELP-134-000007654 |
| ELP-134-000007668 | to | ELP-134-000007668 |
| ELP-134-000007718 | to | ELP-134-000007718 |
| ELP-134-000007734 | to | ELP-134-000007734 |
| ELP-134-000007749 | to | ELP-134-000007749 |
| ELP-134-000007765 | to | ELP-134-000007765 |
| ELP-134-000007782 | to | ELP-134-000007782 |
| ELP-134-000007784 | to | ELP-134-000007784 |
| ELP-134-000007789 | to | ELP-134-000007790 |
| ELP-134-000007793 | to | ELP-134-000007793 |
| ELP-134-000007801 | to | ELP-134-000007801 |
| ELP-134-000007822 | to | ELP-134-000007822 |
| ELP-134-000007849 | to | ELP-134-000007852 |
| ELP-134-000007878 | to | ELP-134-000007880 |
| ELP-134-000007889 | to | ELP-134-000007889 |
| ELP-134-000007900 | to | ELP-134-000007901 |
| ELP-134-000007909 | to | ELP-134-000007909 |
| ELP-134-000007911 | to | ELP-134-000007911 |
| ELP-134-000007923 | to | ELP-134-000007923 |
| ELP-134-000007929 | to | ELP-134-000007929 |
| ELP-134-000007942 | to | ELP-134-000007942 |
| ELP-134-000007974 | to | ELP-134-000007974 |
| ELP-134-000007977 | to | ELP-134-000007979 |
| ELP-134-000007982 | to | ELP-134-000007984 |
| ELP-134-000007988 | to | ELP-134-000007988 |
| ELP-134-000008013 | to | ELP-134-000008014 |
| ELP-134-000008020 | to | ELP-134-000008020 |
| ELP-134-000008028 | to | ELP-134-000008028 |
| ELP-134-000008032 | to | ELP-134-000008032 |
| ELP-134-000008074 | to | ELP-134-000008074 |
| ELP-134-000008082 | to | ELP-134-000008082 |
| ELP-134-000008092 | to | ELP-134-000008092 |
| ELP-134-000008100 | to | ELP-134-000008100 |
| ELP-134-000008116 | to | ELP-134-000008116 |
| ELP-134-000008140 | to | ELP-134-000008140 |

| | | |
|---|---|---|
| ELP-134-000008167 | to | ELP-134-000008167 |
| ELP-134-000008172 | to | ELP-134-000008172 |
| ELP-134-000008200 | to | ELP-134-000008200 |
| ELP-134-000008254 | to | ELP-134-000008254 |
| ELP-134-000008264 | to | ELP-134-000008264 |
| ELP-134-000008286 | to | ELP-134-000008286 |
| ELP-134-000008388 | to | ELP-134-000008390 |
| ELP-134-000008394 | to | ELP-134-000008394 |
| ELP-134-000008409 | to | ELP-134-000008409 |
| ELP-134-000008511 | to | ELP-134-000008511 |
| ELP-134-000008534 | to | ELP-134-000008534 |
| ELP-134-000008543 | to | ELP-134-000008543 |
| ELP-134-000008562 | to | ELP-134-000008562 |
| ELP-134-000008581 | to | ELP-134-000008583 |
| ELP-134-000008596 | to | ELP-134-000008599 |
| ELP-134-000008605 | to | ELP-134-000008606 |
| ELP-134-000008608 | to | ELP-134-000008609 |
| ELP-134-000008613 | to | ELP-134-000008613 |
| ELP-134-000008625 | to | ELP-134-000008626 |
| ELP-134-000008638 | to | ELP-134-000008643 |
| ELP-134-000008645 | to | ELP-134-000008648 |
| ELP-134-000008651 | to | ELP-134-000008652 |
| ELP-134-000008664 | to | ELP-134-000008665 |
| ELP-134-000008677 | to | ELP-134-000008677 |
| ELP-134-000008683 | to | ELP-134-000008684 |
| ELP-134-000008687 | to | ELP-134-000008688 |
| ELP-134-000008691 | to | ELP-134-000008695 |
| ELP-134-000008699 | to | ELP-134-000008699 |
| ELP-134-000008712 | to | ELP-134-000008712 |
| ELP-134-000008714 | to | ELP-134-000008714 |
| ELP-134-000008719 | to | ELP-134-000008720 |
| ELP-134-000008723 | to | ELP-134-000008723 |
| ELP-134-000008752 | to | ELP-134-000008752 |
| ELP-134-000008754 | to | ELP-134-000008754 |
| ELP-134-000008766 | to | ELP-134-000008766 |
| ELP-134-000008772 | to | ELP-134-000008772 |
| ELP-134-000008777 | to | ELP-134-000008778 |
| ELP-134-000008781 | to | ELP-134-000008782 |
| ELP-134-000008786 | to | ELP-134-000008787 |
| ELP-134-000008801 | to | ELP-134-000008802 |
| ELP-134-000008817 | to | ELP-134-000008818 |
| ELP-134-000008836 | to | ELP-134-000008836 |
| ELP-134-000008838 | to | ELP-134-000008838 |
| ELP-134-000008843 | to | ELP-134-000008844 |

| | | |
|---|---|---|
| ELP-134-000008852 | to | ELP-134-000008852 |
| ELP-134-000008855 | to | ELP-134-000008858 |
| ELP-134-000008877 | to | ELP-134-000008879 |
| ELP-134-000008913 | to | ELP-134-000008919 |
| ELP-134-000008922 | to | ELP-134-000008922 |
| ELP-134-000008928 | to | ELP-134-000008929 |
| ELP-134-000008954 | to | ELP-134-000008955 |
| ELP-134-000008959 | to | ELP-134-000008959 |
| ELP-134-000008972 | to | ELP-134-000008972 |
| ELP-134-000008974 | to | ELP-134-000008974 |
| ELP-134-000009014 | to | ELP-134-000009016 |
| ELP-134-000009032 | to | ELP-134-000009032 |
| ELP-134-000009044 | to | ELP-134-000009046 |
| ELP-134-000009052 | to | ELP-134-000009052 |
| ELP-134-000009055 | to | ELP-134-000009055 |
| ELP-134-000009062 | to | ELP-134-000009062 |
| ELP-134-000009066 | to | ELP-134-000009068 |
| ELP-134-000009075 | to | ELP-134-000009077 |
| ELP-134-000009096 | to | ELP-134-000009096 |
| ELP-134-000009098 | to | ELP-134-000009098 |
| ELP-134-000009103 | to | ELP-134-000009105 |
| ELP-134-000009108 | to | ELP-134-000009109 |
| ELP-134-000009112 | to | ELP-134-000009113 |
| ELP-134-000009119 | to | ELP-134-000009121 |
| ELP-134-000009128 | to | ELP-134-000009128 |
| ELP-134-000009133 | to | ELP-134-000009133 |
| ELP-134-000009138 | to | ELP-134-000009138 |
| ELP-134-000009158 | to | ELP-134-000009158 |
| ELP-134-000009172 | to | ELP-134-000009173 |
| ELP-134-000009178 | to | ELP-134-000009178 |
| ELP-134-000009182 | to | ELP-134-000009182 |
| ELP-134-000009185 | to | ELP-134-000009185 |
| ELP-134-000009188 | to | ELP-134-000009188 |
| ELP-134-000009199 | to | ELP-134-000009212 |
| ELP-134-000009218 | to | ELP-134-000009218 |
| ELP-134-000009221 | to | ELP-134-000009221 |
| ELP-134-000009231 | to | ELP-134-000009232 |
| ELP-134-000009248 | to | ELP-134-000009250 |
| ELP-134-000009262 | to | ELP-134-000009262 |
| ELP-134-000009269 | to | ELP-134-000009269 |
| ELP-134-000009276 | to | ELP-134-000009279 |
| ELP-134-000009281 | to | ELP-134-000009281 |
| ELP-134-000009287 | to | ELP-134-000009287 |
| ELP-134-000009289 | to | ELP-134-000009289 |

| | | |
|---|---|---|
| ELP-134-000009297 | to | ELP-134-000009300 |
| ELP-134-000009302 | to | ELP-134-000009302 |
| ELP-134-000009305 | to | ELP-134-000009305 |
| ELP-134-000009307 | to | ELP-134-000009307 |
| ELP-134-000009313 | to | ELP-134-000009316 |
| ELP-134-000009318 | to | ELP-134-000009319 |
| ELP-134-000009321 | to | ELP-134-000009322 |
| ELP-134-000009325 | to | ELP-134-000009326 |
| ELP-134-000009330 | to | ELP-134-000009330 |
| ELP-134-000009342 | to | ELP-134-000009343 |
| ELP-134-000009346 | to | ELP-134-000009346 |
| ELP-134-000009348 | to | ELP-134-000009348 |
| ELP-134-000009353 | to | ELP-134-000009353 |
| ELP-134-000009358 | to | ELP-134-000009360 |
| ELP-134-000009364 | to | ELP-134-000009364 |
| ELP-134-000009370 | to | ELP-134-000009370 |
| ELP-134-000009372 | to | ELP-134-000009374 |
| ELP-134-000009377 | to | ELP-134-000009377 |
| ELP-134-000009380 | to | ELP-134-000009380 |
| ELP-134-000009384 | to | ELP-134-000009384 |
| ELP-134-000009387 | to | ELP-134-000009387 |
| ELP-134-000009389 | to | ELP-134-000009391 |
| ELP-134-000009403 | to | ELP-134-000009406 |
| ELP-134-000009415 | to | ELP-134-000009416 |
| ELP-134-000009429 | to | ELP-134-000009430 |
| ELP-134-000009432 | to | ELP-134-000009432 |
| ELP-134-000009436 | to | ELP-134-000009438 |
| ELP-134-000009470 | to | ELP-134-000009471 |
| ELP-134-000009473 | to | ELP-134-000009479 |
| ELP-134-000009507 | to | ELP-134-000009510 |
| ELP-134-000009517 | to | ELP-134-000009517 |
| ELP-134-000009519 | to | ELP-134-000009523 |
| ELP-134-000009525 | to | ELP-134-000009525 |
| ELP-134-000009527 | to | ELP-134-000009527 |
| ELP-134-000009535 | to | ELP-134-000009536 |
| ELP-134-000009558 | to | ELP-134-000009559 |
| ELP-134-000009561 | to | ELP-134-000009562 |
| ELP-134-000009573 | to | ELP-134-000009574 |
| ELP-134-000009586 | to | ELP-134-000009586 |
| ELP-134-000009588 | to | ELP-134-000009588 |
| ELP-134-000009599 | to | ELP-134-000009599 |
| ELP-134-000009603 | to | ELP-134-000009603 |
| ELP-134-000009606 | to | ELP-134-000009606 |
| ELP-134-000009625 | to | ELP-134-000009625 |

| | | |
|---|---|---|
| ELP-134-000009638 | to | ELP-134-000009638 |
| ELP-134-000009640 | to | ELP-134-000009640 |
| ELP-134-000009642 | to | ELP-134-000009646 |
| ELP-134-000009657 | to | ELP-134-000009659 |
| ELP-134-000009664 | to | ELP-134-000009664 |
| ELP-134-000009676 | to | ELP-134-000009676 |
| ELP-134-000009685 | to | ELP-134-000009685 |
| ELP-134-000009689 | to | ELP-134-000009689 |
| ELP-134-000009692 | to | ELP-134-000009692 |
| ELP-134-000009708 | to | ELP-134-000009708 |
| ELP-134-000009713 | to | ELP-134-000009713 |
| ELP-134-000009717 | to | ELP-134-000009717 |
| ELP-134-000009735 | to | ELP-134-000009736 |
| ELP-134-000009756 | to | ELP-134-000009756 |
| ELP-134-000009778 | to | ELP-134-000009778 |
| ELP-134-000009781 | to | ELP-134-000009781 |
| ELP-134-000009815 | to | ELP-134-000009816 |
| ELP-134-000009823 | to | ELP-134-000009824 |
| ELP-134-000009828 | to | ELP-134-000009828 |
| ELP-134-000009836 | to | ELP-134-000009836 |
| ELP-134-000009855 | to | ELP-134-000009855 |
| ELP-134-000009872 | to | ELP-134-000009872 |
| ELP-134-000009874 | to | ELP-134-000009875 |
| ELP-134-000009880 | to | ELP-134-000009880 |
| ELP-134-000009882 | to | ELP-134-000009883 |
| ELP-134-000009885 | to | ELP-134-000009885 |
| ELP-134-000009891 | to | ELP-134-000009891 |
| ELP-134-000009900 | to | ELP-134-000009900 |
| ELP-134-000009912 | to | ELP-134-000009916 |
| ELP-134-000009937 | to | ELP-134-000009937 |
| ELP-134-000009947 | to | ELP-134-000009953 |
| ELP-134-000009959 | to | ELP-134-000009960 |
| ELP-134-000009962 | to | ELP-134-000009963 |
| ELP-134-000009977 | to | ELP-134-000009979 |
| ELP-134-000010000 | to | ELP-134-000010000 |
| ELP-134-000010008 | to | ELP-134-000010009 |
| ELP-134-000010012 | to | ELP-134-000010012 |
| ELP-134-000010016 | to | ELP-134-000010016 |
| ELP-134-000010023 | to | ELP-134-000010023 |
| ELP-134-000010027 | to | ELP-134-000010027 |
| ELP-134-000010032 | to | ELP-134-000010032 |
| ELP-134-000010035 | to | ELP-134-000010036 |
| ELP-134-000010038 | to | ELP-134-000010038 |
| ELP-134-000010046 | to | ELP-134-000010047 |

| | | |
|---|---|---|
| ELP-134-000010056 | to | ELP-134-000010056 |
| ELP-134-000010062 | to | ELP-134-000010064 |
| ELP-134-000010067 | to | ELP-134-000010068 |
| ELP-134-000010089 | to | ELP-134-000010089 |
| ELP-134-000010095 | to | ELP-134-000010096 |
| ELP-134-000010117 | to | ELP-134-000010117 |
| ELP-134-000010120 | to | ELP-134-000010121 |
| ELP-134-000010128 | to | ELP-134-000010128 |
| ELP-134-000010131 | to | ELP-134-000010131 |
| ELP-134-000010134 | to | ELP-134-000010135 |
| ELP-134-000010145 | to | ELP-134-000010145 |
| ELP-134-000010153 | to | ELP-134-000010153 |
| ELP-134-000010166 | to | ELP-134-000010166 |
| ELP-134-000010176 | to | ELP-134-000010176 |
| ELP-134-000010187 | to | ELP-134-000010187 |
| ELP-134-000010193 | to | ELP-134-000010193 |
| ELP-134-000010202 | to | ELP-134-000010203 |
| ELP-134-000010213 | to | ELP-134-000010214 |
| ELP-134-000010228 | to | ELP-134-000010229 |
| ELP-134-000010233 | to | ELP-134-000010234 |
| ELP-134-000010236 | to | ELP-134-000010236 |
| ELP-134-000010242 | to | ELP-134-000010242 |
| ELP-134-000010253 | to | ELP-134-000010253 |
| ELP-134-000010264 | to | ELP-134-000010264 |
| ELP-134-000010266 | to | ELP-134-000010274 |
| ELP-134-000010286 | to | ELP-134-000010286 |
| ELP-134-000010292 | to | ELP-134-000010292 |
| ELP-134-000010295 | to | ELP-134-000010298 |
| ELP-134-000010315 | to | ELP-134-000010315 |
| ELP-134-000010344 | to | ELP-134-000010346 |
| ELP-134-000010353 | to | ELP-134-000010353 |
| ELP-134-000010365 | to | ELP-134-000010365 |
| ELP-134-000010375 | to | ELP-134-000010378 |
| ELP-134-000010380 | to | ELP-134-000010380 |
| ELP-134-000010383 | to | ELP-134-000010383 |
| ELP-134-000010397 | to | ELP-134-000010397 |
| ELP-134-000010399 | to | ELP-134-000010399 |
| ELP-134-000010410 | to | ELP-134-000010411 |
| ELP-134-000010413 | to | ELP-134-000010413 |
| ELP-134-000010415 | to | ELP-134-000010415 |
| ELP-134-000010419 | to | ELP-134-000010420 |
| ELP-134-000010423 | to | ELP-134-000010424 |
| ELP-134-000010440 | to | ELP-134-000010440 |
| ELP-134-000010446 | to | ELP-134-000010446 |

| | | |
|---|---|---|
| ELP-134-000010448 | to | ELP-134-000010448 |
| ELP-134-000010451 | to | ELP-134-000010451 |
| ELP-134-000010460 | to | ELP-134-000010461 |
| ELP-134-000010463 | to | ELP-134-000010466 |
| ELP-134-000010469 | to | ELP-134-000010470 |
| ELP-134-000010474 | to | ELP-134-000010475 |
| ELP-134-000010478 | to | ELP-134-000010479 |
| ELP-134-000010487 | to | ELP-134-000010487 |
| ELP-134-000010492 | to | ELP-134-000010494 |
| ELP-134-000010497 | to | ELP-134-000010503 |
| ELP-134-000010505 | to | ELP-134-000010506 |
| ELP-134-000010529 | to | ELP-134-000010529 |
| ELP-134-000010559 | to | ELP-134-000010560 |
| ELP-134-000010566 | to | ELP-134-000010566 |
| ELP-134-000010577 | to | ELP-134-000010577 |
| ELP-134-000010580 | to | ELP-134-000010582 |
| ELP-134-000010586 | to | ELP-134-000010587 |
| ELP-134-000010592 | to | ELP-134-000010592 |
| ELP-134-000010648 | to | ELP-134-000010648 |
| ELP-134-000010653 | to | ELP-134-000010653 |
| ELP-134-000010662 | to | ELP-134-000010664 |
| ELP-134-000010681 | to | ELP-134-000010681 |
| ELP-134-000010683 | to | ELP-134-000010683 |
| ELP-134-000010688 | to | ELP-134-000010689 |
| ELP-134-000010691 | to | ELP-134-000010691 |
| ELP-134-000010702 | to | ELP-134-000010702 |
| ELP-134-000010718 | to | ELP-134-000010719 |
| ELP-134-000010733 | to | ELP-134-000010733 |
| ELP-134-000010746 | to | ELP-134-000010746 |
| ELP-134-000010749 | to | ELP-134-000010752 |
| ELP-134-000010757 | to | ELP-134-000010757 |
| ELP-134-000010762 | to | ELP-134-000010762 |
| ELP-134-000010764 | to | ELP-134-000010764 |
| ELP-134-000010767 | to | ELP-134-000010767 |
| ELP-134-000010770 | to | ELP-134-000010770 |
| ELP-134-000010801 | to | ELP-134-000010804 |
| ELP-134-000010807 | to | ELP-134-000010807 |
| ELP-134-000010813 | to | ELP-134-000010814 |
| ELP-134-000010823 | to | ELP-134-000010823 |
| ELP-134-000010833 | to | ELP-134-000010833 |
| ELP-134-000010846 | to | ELP-134-000010846 |
| ELP-134-000010854 | to | ELP-134-000010854 |
| ELP-134-000010856 | to | ELP-134-000010856 |
| ELP-134-000010870 | to | ELP-134-000010870 |

| | | |
|---|---|---|
| ELP-134-000010873 | to | ELP-134-000010873 |
| ELP-134-000010884 | to | ELP-134-000010884 |
| ELP-134-000010888 | to | ELP-134-000010889 |
| ELP-134-000010898 | to | ELP-134-000010898 |
| ELP-134-000010907 | to | ELP-134-000010907 |
| ELP-134-000010915 | to | ELP-134-000010916 |
| ELP-134-000010919 | to | ELP-134-000010919 |
| ELP-134-000010921 | to | ELP-134-000010924 |
| ELP-134-000010931 | to | ELP-134-000010931 |
| ELP-134-000010936 | to | ELP-134-000010936 |
| ELP-134-000010941 | to | ELP-134-000010941 |
| ELP-134-000010947 | to | ELP-134-000010947 |
| ELP-134-000010954 | to | ELP-134-000010956 |
| ELP-134-000010965 | to | ELP-134-000010966 |
| ELP-134-000010968 | to | ELP-134-000010972 |
| ELP-134-000010978 | to | ELP-134-000010978 |
| ELP-134-000010980 | to | ELP-134-000010981 |
| ELP-134-000010984 | to | ELP-134-000010984 |
| ELP-134-000010987 | to | ELP-134-000010988 |
| ELP-134-000010994 | to | ELP-134-000010994 |
| ELP-134-000010997 | to | ELP-134-000010997 |
| ELP-134-000011011 | to | ELP-134-000011013 |
| ELP-134-000011029 | to | ELP-134-000011029 |
| ELP-134-000011036 | to | ELP-134-000011040 |
| ELP-134-000011044 | to | ELP-134-000011044 |
| ELP-134-000011048 | to | ELP-134-000011049 |
| ELP-134-000011054 | to | ELP-134-000011054 |
| ELP-134-000011057 | to | ELP-134-000011058 |
| ELP-134-000011062 | to | ELP-134-000011064 |
| ELP-134-000011075 | to | ELP-134-000011076 |
| ELP-134-000011095 | to | ELP-134-000011095 |
| ELP-134-000011110 | to | ELP-134-000011110 |
| ELP-134-000011118 | to | ELP-134-000011118 |
| ELP-134-000011126 | to | ELP-134-000011126 |
| ELP-134-000011131 | to | ELP-134-000011131 |
| ELP-134-000011140 | to | ELP-134-000011140 |
| ELP-134-000011144 | to | ELP-134-000011146 |
| ELP-134-000011152 | to | ELP-134-000011153 |
| ELP-134-000011156 | to | ELP-134-000011156 |
| ELP-134-000011196 | to | ELP-134-000011197 |
| ELP-134-000011200 | to | ELP-134-000011200 |
| ELP-134-000011214 | to | ELP-134-000011214 |
| ELP-134-000011227 | to | ELP-134-000011230 |
| ELP-134-000011236 | to | ELP-134-000011237 |

| | | |
|---|---|---|
| ELP-134-000011242 | to | ELP-134-000011242 |
| ELP-134-000011254 | to | ELP-134-000011256 |
| ELP-134-000011265 | to | ELP-134-000011265 |
| ELP-134-000011267 | to | ELP-134-000011269 |
| ELP-134-000011318 | to | ELP-134-000011318 |
| ELP-134-000011324 | to | ELP-134-000011325 |
| ELP-134-000011346 | to | ELP-134-000011346 |
| ELP-134-000011373 | to | ELP-134-000011376 |
| ELP-134-000011380 | to | ELP-134-000011382 |
| ELP-134-000011419 | to | ELP-134-000011419 |
| ELP-134-000011423 | to | ELP-134-000011423 |
| ELP-134-000011434 | to | ELP-134-000011434 |
| ELP-134-000011436 | to | ELP-134-000011436 |
| ELP-134-000011466 | to | ELP-134-000011467 |
| ELP-134-000011487 | to | ELP-134-000011487 |
| ELP-134-000011489 | to | ELP-134-000011491 |
| ELP-134-000011493 | to | ELP-134-000011498 |
| ELP-134-000011500 | to | ELP-134-000011501 |
| ELP-134-000011512 | to | ELP-134-000011513 |
| ELP-134-000011536 | to | ELP-134-000011536 |
| ELP-134-000011540 | to | ELP-134-000011543 |
| ELP-134-000011548 | to | ELP-134-000011548 |
| ELP-134-000011550 | to | ELP-134-000011553 |
| ELP-134-000011558 | to | ELP-134-000011558 |
| ELP-134-000011567 | to | ELP-134-000011567 |
| ELP-134-000011570 | to | ELP-134-000011570 |
| ELP-134-000011591 | to | ELP-134-000011591 |
| ELP-134-000011631 | to | ELP-134-000011631 |
| ELP-134-000011633 | to | ELP-134-000011635 |
| ELP-134-000011637 | to | ELP-134-000011637 |
| ELP-134-000011670 | to | ELP-134-000011670 |
| ELP-134-000011678 | to | ELP-134-000011681 |
| ELP-134-000011699 | to | ELP-134-000011699 |
| ELP-134-000011706 | to | ELP-134-000011706 |
| ELP-134-000011724 | to | ELP-134-000011725 |
| ELP-134-000011727 | to | ELP-134-000011728 |
| ELP-134-000011763 | to | ELP-134-000011763 |
| ELP-134-000011773 | to | ELP-134-000011778 |
| ELP-134-000011784 | to | ELP-134-000011784 |
| ELP-134-000011797 | to | ELP-134-000011798 |
| ELP-134-000011805 | to | ELP-134-000011805 |
| ELP-134-000011847 | to | ELP-134-000011849 |
| ELP-134-000011851 | to | ELP-134-000011853 |
| ELP-134-000011871 | to | ELP-134-000011871 |

| | | |
|---|---|---|
| ELP-134-000011897 | to | ELP-134-000011897 |
| ELP-134-000011901 | to | ELP-134-000011901 |
| ELP-134-000011914 | to | ELP-134-000011914 |
| ELP-134-000011917 | to | ELP-134-000011917 |
| ELP-134-000011936 | to | ELP-134-000011936 |
| ELP-134-000011951 | to | ELP-134-000011953 |
| ELP-134-000011956 | to | ELP-134-000011956 |
| ELP-134-000011962 | to | ELP-134-000011964 |
| ELP-134-000011968 | to | ELP-134-000011968 |
| ELP-134-000011972 | to | ELP-134-000011974 |
| ELP-134-000011978 | to | ELP-134-000011981 |
| ELP-134-000011983 | to | ELP-134-000011984 |
| ELP-134-000011989 | to | ELP-134-000011989 |
| ELP-134-000011992 | to | ELP-134-000011992 |
| ELP-134-000011994 | to | ELP-134-000011996 |
| ELP-134-000011998 | to | ELP-134-000011998 |
| ELP-134-000012000 | to | ELP-134-000012008 |
| ELP-134-000012012 | to | ELP-134-000012012 |
| ELP-134-000012022 | to | ELP-134-000012029 |
| ELP-134-000012041 | to | ELP-134-000012041 |
| ELP-134-000012046 | to | ELP-134-000012046 |
| ELP-134-000012048 | to | ELP-134-000012048 |
| ELP-134-000012050 | to | ELP-134-000012050 |
| ELP-134-000012052 | to | ELP-134-000012053 |
| ELP-134-000012055 | to | ELP-134-000012055 |
| ELP-134-000012058 | to | ELP-134-000012059 |
| ELP-134-000012066 | to | ELP-134-000012068 |
| ELP-134-000012078 | to | ELP-134-000012081 |
| ELP-134-000012090 | to | ELP-134-000012090 |
| ELP-134-000012092 | to | ELP-134-000012094 |
| ELP-134-000012102 | to | ELP-134-000012103 |
| ELP-134-000012106 | to | ELP-134-000012106 |
| ELP-134-000012115 | to | ELP-134-000012115 |
| ELP-134-000012124 | to | ELP-134-000012124 |
| ELP-134-000012126 | to | ELP-134-000012126 |
| ELP-134-000012128 | to | ELP-134-000012128 |
| ELP-134-000012132 | to | ELP-134-000012132 |
| ELP-134-000012154 | to | ELP-134-000012156 |
| ELP-134-000012158 | to | ELP-134-000012159 |
| ELP-134-000012162 | to | ELP-134-000012165 |
| ELP-134-000012168 | to | ELP-134-000012168 |
| ELP-134-000012170 | to | ELP-134-000012170 |
| ELP-134-000012177 | to | ELP-134-000012177 |
| ELP-134-000012183 | to | ELP-134-000012185 |

| | | |
|---|---|---|
| ELP-134-000012198 | to | ELP-134-000012198 |
| ELP-134-000012200 | to | ELP-134-000012200 |
| ELP-134-000012203 | to | ELP-134-000012203 |
| ELP-134-000012205 | to | ELP-134-000012205 |
| ELP-134-000012210 | to | ELP-134-000012210 |
| ELP-134-000012212 | to | ELP-134-000012212 |
| ELP-134-000012242 | to | ELP-134-000012242 |
| ELP-134-000012258 | to | ELP-134-000012258 |
| ELP-134-000012268 | to | ELP-134-000012268 |
| ELP-134-000012273 | to | ELP-134-000012273 |
| ELP-134-000012275 | to | ELP-134-000012276 |
| ELP-134-000012286 | to | ELP-134-000012286 |
| ELP-134-000012288 | to | ELP-134-000012292 |
| ELP-134-000012304 | to | ELP-134-000012312 |
| ELP-134-000012315 | to | ELP-134-000012315 |
| ELP-134-000012317 | to | ELP-134-000012319 |
| ELP-134-000012321 | to | ELP-134-000012321 |
| ELP-134-000012325 | to | ELP-134-000012325 |
| ELP-134-000012331 | to | ELP-134-000012331 |
| ELP-134-000012338 | to | ELP-134-000012338 |
| ELP-134-000012340 | to | ELP-134-000012340 |
| ELP-134-000012342 | to | ELP-134-000012342 |
| ELP-134-000012354 | to | ELP-134-000012354 |
| ELP-134-000012358 | to | ELP-134-000012361 |
| ELP-134-000012364 | to | ELP-134-000012365 |
| ELP-134-000012368 | to | ELP-134-000012368 |
| ELP-134-000012370 | to | ELP-134-000012380 |
| ELP-134-000012382 | to | ELP-134-000012382 |
| ELP-134-000012394 | to | ELP-134-000012394 |
| ELP-134-000012396 | to | ELP-134-000012396 |
| ELP-134-000012424 | to | ELP-134-000012424 |
| ELP-134-000012453 | to | ELP-134-000012453 |
| ELP-134-000012459 | to | ELP-134-000012459 |
| ELP-134-000012466 | to | ELP-134-000012469 |
| ELP-134-000012477 | to | ELP-134-000012477 |
| ELP-134-000012479 | to | ELP-134-000012479 |
| ELP-134-000012481 | to | ELP-134-000012481 |
| ELP-134-000012493 | to | ELP-134-000012493 |
| ELP-134-000012496 | to | ELP-134-000012496 |
| ELP-134-000012516 | to | ELP-134-000012517 |
| ELP-134-000012524 | to | ELP-134-000012527 |
| ELP-134-000012533 | to | ELP-134-000012533 |
| ELP-134-000012542 | to | ELP-134-000012542 |
| ELP-134-000012552 | to | ELP-134-000012553 |

| | | |
|---|---|---|
| ELP-134-000012558 | to | ELP-134-000012569 |
| ELP-134-000012571 | to | ELP-134-000012571 |
| ELP-134-000012581 | to | ELP-134-000012581 |
| ELP-134-000012589 | to | ELP-134-000012589 |
| ELP-134-000012595 | to | ELP-134-000012596 |
| ELP-134-000012598 | to | ELP-134-000012598 |
| ELP-134-000012602 | to | ELP-134-000012602 |
| ELP-134-000012608 | to | ELP-134-000012612 |
| ELP-134-000012621 | to | ELP-134-000012621 |
| ELP-134-000012623 | to | ELP-134-000012625 |
| ELP-134-000012633 | to | ELP-134-000012637 |
| ELP-134-000012644 | to | ELP-134-000012644 |
| ELP-134-000012653 | to | ELP-134-000012653 |
| ELP-134-000012655 | to | ELP-134-000012655 |
| ELP-134-000012670 | to | ELP-134-000012670 |
| ELP-134-000012674 | to | ELP-134-000012677 |
| ELP-134-000012681 | to | ELP-134-000012681 |
| ELP-134-000012696 | to | ELP-134-000012700 |
| ELP-134-000012703 | to | ELP-134-000012703 |
| ELP-134-000012708 | to | ELP-134-000012709 |
| ELP-134-000012716 | to | ELP-134-000012718 |
| ELP-134-000012724 | to | ELP-134-000012725 |
| ELP-134-000012727 | to | ELP-134-000012730 |
| ELP-134-000012737 | to | ELP-134-000012737 |
| ELP-134-000012740 | to | ELP-134-000012741 |
| ELP-134-000012751 | to | ELP-134-000012751 |
| ELP-134-000012794 | to | ELP-134-000012794 |
| ELP-134-000012801 | to | ELP-134-000012801 |
| ELP-134-000012816 | to | ELP-134-000012816 |
| ELP-134-000012824 | to | ELP-134-000012824 |
| ELP-134-000012839 | to | ELP-134-000012839 |
| ELP-134-000012857 | to | ELP-134-000012859 |
| ELP-134-000012865 | to | ELP-134-000012865 |
| ELP-134-000012867 | to | ELP-134-000012867 |
| ELP-134-000012870 | to | ELP-134-000012870 |
| ELP-134-000012877 | to | ELP-134-000012877 |
| ELP-134-000012891 | to | ELP-134-000012892 |
| ELP-134-000012898 | to | ELP-134-000012898 |
| ELP-134-000012915 | to | ELP-134-000012915 |
| ELP-134-000012920 | to | ELP-134-000012920 |
| ELP-134-000012946 | to | ELP-134-000012946 |
| ELP-134-000012950 | to | ELP-134-000012951 |
| ELP-134-000012959 | to | ELP-134-000012959 |
| ELP-134-000012975 | to | ELP-134-000012975 |

| | | |
|---|---|---|
| ELP-134-000012977 | to | ELP-134-000012978 |
| ELP-134-000013000 | to | ELP-134-000013001 |
| ELP-134-000013004 | to | ELP-134-000013004 |
| ELP-134-000013012 | to | ELP-134-000013014 |
| ELP-134-000013024 | to | ELP-134-000013024 |
| ELP-134-000013029 | to | ELP-134-000013034 |
| ELP-134-000013036 | to | ELP-134-000013036 |
| ELP-134-000013043 | to | ELP-134-000013043 |
| ELP-134-000013046 | to | ELP-134-000013046 |
| ELP-134-000013048 | to | ELP-134-000013050 |
| ELP-134-000013052 | to | ELP-134-000013053 |
| ELP-134-000013055 | to | ELP-134-000013055 |
| ELP-134-000013064 | to | ELP-134-000013064 |
| ELP-134-000013070 | to | ELP-134-000013070 |
| ELP-134-000013079 | to | ELP-134-000013082 |
| ELP-134-000013111 | to | ELP-134-000013111 |
| ELP-134-000013122 | to | ELP-134-000013122 |
| ELP-134-000013128 | to | ELP-134-000013128 |
| ELP-134-000013157 | to | ELP-134-000013157 |
| ELP-134-000013175 | to | ELP-134-000013177 |
| ELP-134-000013182 | to | ELP-134-000013182 |
| ELP-134-000013210 | to | ELP-134-000013210 |
| ELP-134-000013212 | to | ELP-134-000013213 |
| ELP-134-000013257 | to | ELP-134-000013257 |
| ELP-134-000013267 | to | ELP-134-000013267 |
| ELP-134-000013276 | to | ELP-134-000013276 |
| ELP-134-000013303 | to | ELP-134-000013303 |
| ELP-134-000013311 | to | ELP-134-000013311 |
| ELP-134-000013314 | to | ELP-134-000013315 |
| ELP-134-000013317 | to | ELP-134-000013318 |
| ELP-134-000013324 | to | ELP-134-000013324 |
| ELP-134-000013329 | to | ELP-134-000013330 |
| ELP-134-000013338 | to | ELP-134-000013338 |
| ELP-134-000013348 | to | ELP-134-000013348 |
| ELP-134-000013382 | to | ELP-134-000013382 |
| ELP-134-000013412 | to | ELP-134-000013415 |
| ELP-134-000013419 | to | ELP-134-000013419 |
| ELP-134-000013426 | to | ELP-134-000013426 |
| ELP-134-000013428 | to | ELP-134-000013428 |
| ELP-134-000013431 | to | ELP-134-000013435 |
| ELP-134-000013445 | to | ELP-134-000013445 |
| ELP-134-000013457 | to | ELP-134-000013457 |
| ELP-134-000013462 | to | ELP-134-000013464 |
| ELP-134-000013486 | to | ELP-134-000013487 |

| | | |
|---|---|---|
| ELP-134-000013489 | to | ELP-134-000013489 |
| ELP-134-000013491 | to | ELP-134-000013492 |
| ELP-134-000013495 | to | ELP-134-000013495 |
| ELP-134-000013499 | to | ELP-134-000013499 |
| ELP-134-000013515 | to | ELP-134-000013518 |
| ELP-134-000013523 | to | ELP-134-000013523 |
| ELP-134-000013532 | to | ELP-134-000013533 |
| ELP-134-000013535 | to | ELP-134-000013539 |
| ELP-134-000013544 | to | ELP-134-000013544 |
| ELP-134-000013548 | to | ELP-134-000013548 |
| ELP-134-000013550 | to | ELP-134-000013550 |
| ELP-134-000013552 | to | ELP-134-000013552 |
| ELP-134-000013555 | to | ELP-134-000013555 |
| ELP-134-000013595 | to | ELP-134-000013596 |
| ELP-134-000013598 | to | ELP-134-000013598 |
| ELP-134-000013600 | to | ELP-134-000013606 |
| ELP-134-000013611 | to | ELP-134-000013611 |
| ELP-134-000013617 | to | ELP-134-000013617 |
| ELP-134-000013628 | to | ELP-134-000013633 |
| ELP-134-000013658 | to | ELP-134-000013658 |
| ELP-134-000013666 | to | ELP-134-000013666 |
| ELP-134-000013668 | to | ELP-134-000013668 |
| ELP-134-000013671 | to | ELP-134-000013671 |
| ELP-134-000013673 | to | ELP-134-000013673 |
| ELP-134-000013675 | to | ELP-134-000013675 |
| ELP-134-000013689 | to | ELP-134-000013689 |
| ELP-134-000013706 | to | ELP-134-000013707 |
| ELP-134-000013712 | to | ELP-134-000013712 |
| ELP-134-000013722 | to | ELP-134-000013724 |
| ELP-134-000013769 | to | ELP-134-000013772 |
| ELP-134-000013783 | to | ELP-134-000013783 |
| ELP-134-000013791 | to | ELP-134-000013794 |
| ELP-134-000013806 | to | ELP-134-000013807 |
| ELP-134-000013831 | to | ELP-134-000013836 |
| ELP-134-000013841 | to | ELP-134-000013841 |
| ELP-134-000013843 | to | ELP-134-000013843 |
| ELP-134-000013845 | to | ELP-134-000013845 |
| ELP-134-000013847 | to | ELP-134-000013847 |
| ELP-134-000013854 | to | ELP-134-000013855 |
| ELP-134-000013869 | to | ELP-134-000013869 |
| ELP-134-000013892 | to | ELP-134-000013896 |
| ELP-134-000013912 | to | ELP-134-000013912 |
| ELP-134-000013920 | to | ELP-134-000013920 |
| ELP-134-000013922 | to | ELP-134-000013922 |

| | | |
|---|---|---|
| ELP-134-000013926 | to | ELP-134-000013929 |
| ELP-134-000013954 | to | ELP-134-000013962 |
| ELP-134-000013964 | to | ELP-134-000013964 |
| ELP-134-000013968 | to | ELP-134-000013971 |
| ELP-134-000013982 | to | ELP-134-000013983 |
| ELP-134-000013988 | to | ELP-134-000013988 |
| ELP-134-000013990 | to | ELP-134-000013992 |
| ELP-134-000013996 | to | ELP-134-000013998 |
| ELP-134-000014005 | to | ELP-134-000014010 |
| ELP-134-000014014 | to | ELP-134-000014015 |
| ELP-134-000014017 | to | ELP-134-000014017 |
| ELP-134-000014019 | to | ELP-134-000014022 |
| ELP-134-000014036 | to | ELP-134-000014037 |
| ELP-134-000014046 | to | ELP-134-000014048 |
| ELP-134-000014056 | to | ELP-134-000014057 |
| ELP-134-000014059 | to | ELP-134-000014059 |
| ELP-134-000014068 | to | ELP-134-000014069 |
| ELP-134-000014073 | to | ELP-134-000014075 |
| ELP-134-000014077 | to | ELP-134-000014078 |
| ELP-134-000014088 | to | ELP-134-000014091 |
| ELP-134-000014106 | to | ELP-134-000014106 |
| ELP-134-000014108 | to | ELP-134-000014108 |
| ELP-134-000014119 | to | ELP-134-000014121 |
| ELP-134-000014124 | to | ELP-134-000014124 |
| ELP-134-000014126 | to | ELP-134-000014127 |
| ELP-134-000014130 | to | ELP-134-000014130 |
| ELP-134-000014133 | to | ELP-134-000014133 |
| ELP-134-000014138 | to | ELP-134-000014139 |
| ELP-134-000014142 | to | ELP-134-000014144 |
| ELP-134-000014148 | to | ELP-134-000014151 |
| ELP-134-000014185 | to | ELP-134-000014185 |
| ELP-134-000014187 | to | ELP-134-000014187 |
| ELP-134-000014194 | to | ELP-134-000014194 |
| ELP-134-000014199 | to | ELP-134-000014199 |
| ELP-134-000014209 | to | ELP-134-000014213 |
| ELP-134-000014224 | to | ELP-134-000014226 |
| ELP-134-000014234 | to | ELP-134-000014234 |
| ELP-134-000014238 | to | ELP-134-000014240 |
| ELP-134-000014243 | to | ELP-134-000014243 |
| ELP-134-000014245 | to | ELP-134-000014246 |
| ELP-134-000014253 | to | ELP-134-000014253 |
| ELP-134-000014255 | to | ELP-134-000014257 |
| ELP-134-000014262 | to | ELP-134-000014262 |
| ELP-134-000014292 | to | ELP-134-000014292 |

| | | |
|---|---|---|
| ELP-134-000014297 | to | ELP-134-000014298 |
| ELP-134-000014317 | to | ELP-134-000014318 |
| ELP-134-000014337 | to | ELP-134-000014338 |
| ELP-134-000014341 | to | ELP-134-000014342 |
| ELP-134-000014363 | to | ELP-134-000014365 |
| ELP-134-000014379 | to | ELP-134-000014380 |
| ELP-134-000014384 | to | ELP-134-000014384 |
| ELP-134-000014400 | to | ELP-134-000014400 |
| ELP-134-000014412 | to | ELP-134-000014413 |
| ELP-134-000014418 | to | ELP-134-000014419 |
| ELP-134-000014426 | to | ELP-134-000014429 |
| ELP-134-000014433 | to | ELP-134-000014433 |
| ELP-134-000014439 | to | ELP-134-000014439 |
| ELP-134-000014449 | to | ELP-134-000014449 |
| ELP-134-000014455 | to | ELP-134-000014455 |
| ELP-134-000014457 | to | ELP-134-000014458 |
| ELP-134-000014461 | to | ELP-134-000014462 |
| ELP-134-000014464 | to | ELP-134-000014467 |
| ELP-134-000014475 | to | ELP-134-000014475 |
| ELP-134-000014477 | to | ELP-134-000014477 |
| ELP-134-000014491 | to | ELP-134-000014492 |
| ELP-134-000014495 | to | ELP-134-000014496 |
| ELP-134-000014499 | to | ELP-134-000014501 |
| ELP-134-000014504 | to | ELP-134-000014508 |
| ELP-134-000014514 | to | ELP-134-000014514 |
| ELP-134-000014534 | to | ELP-134-000014534 |
| ELP-134-000014538 | to | ELP-134-000014546 |
| ELP-134-000014553 | to | ELP-134-000014553 |
| ELP-134-000014576 | to | ELP-134-000014576 |
| ELP-134-000014655 | to | ELP-134-000014656 |
| ELP-134-000014699 | to | ELP-134-000014699 |
| ELP-134-000014778 | to | ELP-134-000014778 |
| ELP-134-000014789 | to | ELP-134-000014789 |
| ELP-134-000014798 | to | ELP-134-000014798 |
| ELP-134-000014809 | to | ELP-134-000014811 |
| ELP-134-000014815 | to | ELP-134-000014815 |
| ELP-134-000014817 | to | ELP-134-000014818 |
| ELP-134-000014858 | to | ELP-134-000014859 |
| ELP-134-000014862 | to | ELP-134-000014862 |
| ELP-134-000014878 | to | ELP-134-000014879 |
| ELP-134-000014883 | to | ELP-134-000014883 |
| ELP-134-000014889 | to | ELP-134-000014889 |
| ELP-134-000014891 | to | ELP-134-000014891 |
| ELP-134-000014901 | to | ELP-134-000014901 |

| | | |
|---|---|---|
| ELP-134-000014907 | to | ELP-134-000014907 |
| ELP-134-000014911 | to | ELP-134-000014911 |
| ELP-134-000014914 | to | ELP-134-000014914 |
| ELP-134-000014920 | to | ELP-134-000014920 |
| ELP-134-000014927 | to | ELP-134-000014928 |
| ELP-134-000014938 | to | ELP-134-000014940 |
| ELP-134-000014947 | to | ELP-134-000014947 |
| ELP-134-000014950 | to | ELP-134-000014952 |
| ELP-134-000014958 | to | ELP-134-000014958 |
| ELP-134-000014965 | to | ELP-134-000014965 |
| ELP-134-000014968 | to | ELP-134-000014969 |
| ELP-134-000014976 | to | ELP-134-000014977 |
| ELP-134-000014993 | to | ELP-134-000014993 |
| ELP-134-000015004 | to | ELP-134-000015004 |
| ELP-134-000015006 | to | ELP-134-000015007 |
| ELP-134-000015011 | to | ELP-134-000015011 |
| ELP-134-000015014 | to | ELP-134-000015014 |
| ELP-134-000015048 | to | ELP-134-000015048 |
| ELP-134-000015051 | to | ELP-134-000015051 |
| ELP-134-000015054 | to | ELP-134-000015055 |
| ELP-134-000015057 | to | ELP-134-000015057 |
| ELP-134-000015059 | to | ELP-134-000015059 |
| ELP-134-000015061 | to | ELP-134-000015061 |
| ELP-134-000015070 | to | ELP-134-000015070 |
| ELP-134-000015075 | to | ELP-134-000015078 |
| ELP-134-000015080 | to | ELP-134-000015080 |
| ELP-134-000015087 | to | ELP-134-000015087 |
| ELP-134-000015089 | to | ELP-134-000015090 |
| ELP-134-000015115 | to | ELP-134-000015116 |
| ELP-134-000015125 | to | ELP-134-000015125 |
| ELP-134-000015133 | to | ELP-134-000015133 |
| ELP-134-000015140 | to | ELP-134-000015142 |
| ELP-134-000015154 | to | ELP-134-000015157 |
| ELP-134-000015160 | to | ELP-134-000015160 |
| ELP-134-000015165 | to | ELP-134-000015165 |
| ELP-134-000015190 | to | ELP-134-000015190 |
| ELP-134-000015197 | to | ELP-134-000015197 |
| ELP-134-000015200 | to | ELP-134-000015200 |
| ELP-134-000015205 | to | ELP-134-000015205 |
| ELP-134-000015220 | to | ELP-134-000015221 |
| ELP-134-000015251 | to | ELP-134-000015251 |
| ELP-134-000015258 | to | ELP-134-000015258 |
| ELP-134-000015271 | to | ELP-134-000015272 |
| ELP-134-000015276 | to | ELP-134-000015276 |

| | | |
|---|---|---|
| ELP-134-000015285 | to | ELP-134-000015286 |
| ELP-134-000015302 | to | ELP-134-000015305 |
| ELP-134-000015316 | to | ELP-134-000015317 |
| ELP-134-000015322 | to | ELP-134-000015322 |
| ELP-134-000015325 | to | ELP-134-000015325 |
| ELP-134-000015328 | to | ELP-134-000015328 |
| ELP-134-000015332 | to | ELP-134-000015332 |
| ELP-134-000015339 | to | ELP-134-000015339 |
| ELP-134-000015343 | to | ELP-134-000015343 |
| ELP-134-000015345 | to | ELP-134-000015346 |
| ELP-134-000015353 | to | ELP-134-000015353 |
| ELP-134-000015361 | to | ELP-134-000015361 |
| ELP-134-000015363 | to | ELP-134-000015363 |
| ELP-134-000015370 | to | ELP-134-000015370 |
| ELP-134-000015375 | to | ELP-134-000015386 |
| ELP-134-000015395 | to | ELP-134-000015396 |
| ELP-134-000015400 | to | ELP-134-000015401 |
| ELP-134-000015412 | to | ELP-134-000015413 |
| ELP-134-000015426 | to | ELP-134-000015426 |
| ELP-134-000015448 | to | ELP-134-000015448 |
| ELP-134-000015454 | to | ELP-134-000015454 |
| ELP-134-000015463 | to | ELP-134-000015464 |
| ELP-134-000015468 | to | ELP-134-000015468 |
| ELP-134-000015481 | to | ELP-134-000015481 |
| ELP-134-000015493 | to | ELP-134-000015495 |
| ELP-134-000015504 | to | ELP-134-000015505 |
| ELP-134-000015512 | to | ELP-134-000015513 |
| ELP-134-000015515 | to | ELP-134-000015515 |
| ELP-134-000015517 | to | ELP-134-000015521 |
| ELP-134-000015525 | to | ELP-134-000015532 |
| ELP-134-000015539 | to | ELP-134-000015539 |
| ELP-134-000015542 | to | ELP-134-000015542 |
| ELP-134-000015545 | to | ELP-134-000015546 |
| ELP-134-000015549 | to | ELP-134-000015551 |
| ELP-134-000015601 | to | ELP-134-000015603 |
| ELP-134-000015610 | to | ELP-134-000015610 |
| ELP-134-000015615 | to | ELP-134-000015615 |
| ELP-134-000015620 | to | ELP-134-000015620 |
| ELP-134-000015643 | to | ELP-134-000015649 |
| ELP-134-000015661 | to | ELP-134-000015663 |
| ELP-134-000015700 | to | ELP-134-000015700 |
| ELP-134-000015705 | to | ELP-134-000015705 |
| ELP-134-000015707 | to | ELP-134-000015709 |
| ELP-134-000015725 | to | ELP-134-000015725 |

| | | |
|---|---|---|
| ELP-134-000015731 | to | ELP-134-000015733 |
| ELP-134-000015736 | to | ELP-134-000015740 |
| ELP-134-000015744 | to | ELP-134-000015744 |
| ELP-134-000015749 | to | ELP-134-000015749 |
| ELP-134-000015751 | to | ELP-134-000015752 |
| ELP-134-000015802 | to | ELP-134-000015802 |
| ELP-134-000015863 | to | ELP-134-000015863 |
| ELP-134-000015866 | to | ELP-134-000015867 |
| ELP-134-000015875 | to | ELP-134-000015875 |
| ELP-134-000015889 | to | ELP-134-000015889 |
| ELP-134-000015899 | to | ELP-134-000015899 |
| ELP-134-000015902 | to | ELP-134-000015902 |
| ELP-134-000015905 | to | ELP-134-000015906 |
| ELP-134-000015908 | to | ELP-134-000015908 |
| ELP-134-000015914 | to | ELP-134-000015914 |
| ELP-134-000015919 | to | ELP-134-000015919 |
| ELP-134-000015937 | to | ELP-134-000015937 |
| ELP-134-000015950 | to | ELP-134-000015951 |
| ELP-134-000015961 | to | ELP-134-000015961 |
| ELP-134-000015963 | to | ELP-134-000015963 |
| ELP-134-000015971 | to | ELP-134-000015971 |
| ELP-134-000015973 | to | ELP-134-000015973 |
| ELP-134-000015978 | to | ELP-134-000015979 |
| ELP-134-000015984 | to | ELP-134-000015985 |
| ELP-134-000015987 | to | ELP-134-000015988 |
| ELP-134-000015990 | to | ELP-134-000015990 |
| ELP-134-000016005 | to | ELP-134-000016005 |
| ELP-134-000016017 | to | ELP-134-000016017 |
| ELP-134-000016033 | to | ELP-134-000016033 |
| ELP-134-000016044 | to | ELP-134-000016045 |
| ELP-134-000016057 | to | ELP-134-000016057 |
| ELP-134-000016072 | to | ELP-134-000016072 |
| ELP-134-000016075 | to | ELP-134-000016075 |
| ELP-134-000016080 | to | ELP-134-000016082 |
| ELP-134-000016084 | to | ELP-134-000016084 |
| ELP-134-000016094 | to | ELP-134-000016094 |
| ELP-134-000016096 | to | ELP-134-000016097 |
| ELP-134-000016124 | to | ELP-134-000016124 |
| ELP-134-000016126 | to | ELP-134-000016126 |
| ELP-134-000016187 | to | ELP-134-000016187 |
| ELP-134-000016190 | to | ELP-134-000016190 |
| ELP-134-000016202 | to | ELP-134-000016202 |
| ELP-134-000016220 | to | ELP-134-000016224 |
| ELP-134-000016233 | to | ELP-134-000016233 |

| | | |
|---|---|---|
| ELP-134-000016240 | to | ELP-134-000016240 |
| ELP-134-000016242 | to | ELP-134-000016246 |
| ELP-134-000016250 | to | ELP-134-000016250 |
| ELP-134-000016260 | to | ELP-134-000016260 |
| ELP-134-000016263 | to | ELP-134-000016264 |
| ELP-134-000016270 | to | ELP-134-000016270 |
| ELP-134-000016272 | to | ELP-134-000016273 |
| ELP-134-000016275 | to | ELP-134-000016275 |
| ELP-134-000016282 | to | ELP-134-000016282 |
| ELP-134-000016284 | to | ELP-134-000016284 |
| ELP-134-000016313 | to | ELP-134-000016315 |
| ELP-134-000016317 | to | ELP-134-000016318 |
| ELP-134-000016320 | to | ELP-134-000016320 |
| ELP-134-000016365 | to | ELP-134-000016365 |
| ELP-134-000016367 | to | ELP-134-000016369 |
| ELP-134-000016380 | to | ELP-134-000016380 |
| ELP-134-000016383 | to | ELP-134-000016383 |
| ELP-134-000016401 | to | ELP-134-000016401 |
| ELP-134-000016404 | to | ELP-134-000016404 |
| ELP-134-000016406 | to | ELP-134-000016408 |
| ELP-134-000016412 | to | ELP-134-000016413 |
| ELP-134-000016427 | to | ELP-134-000016427 |
| ELP-134-000016446 | to | ELP-134-000016446 |
| ELP-134-000016451 | to | ELP-134-000016451 |
| ELP-134-000016475 | to | ELP-134-000016475 |
| ELP-134-000016480 | to | ELP-134-000016480 |
| ELP-134-000016488 | to | ELP-134-000016488 |
| ELP-134-000016495 | to | ELP-134-000016495 |
| ELP-134-000016525 | to | ELP-134-000016526 |
| ELP-134-000016563 | to | ELP-134-000016563 |
| ELP-134-000016571 | to | ELP-134-000016571 |
| ELP-134-000016596 | to | ELP-134-000016596 |
| ELP-134-000016608 | to | ELP-134-000016608 |
| ELP-134-000016618 | to | ELP-134-000016618 |
| ELP-134-000016649 | to | ELP-134-000016649 |
| ELP-134-000016667 | to | ELP-134-000016669 |
| ELP-134-000016694 | to | ELP-134-000016694 |
| ELP-134-000016701 | to | ELP-134-000016706 |
| ELP-134-000016725 | to | ELP-134-000016725 |
| ELP-134-000016761 | to | ELP-134-000016766 |
| ELP-134-000016777 | to | ELP-134-000016777 |
| ELP-134-000016785 | to | ELP-134-000016787 |
| ELP-134-000016796 | to | ELP-134-000016798 |
| ELP-134-000016810 | to | ELP-134-000016812 |

| | | |
|---|---|---|
| ELP-134-000016820 | to | ELP-134-000016820 |
| ELP-134-000016834 | to | ELP-134-000016834 |
| ELP-134-000016838 | to | ELP-134-000016840 |
| ELP-134-000016851 | to | ELP-134-000016851 |
| ELP-134-000016861 | to | ELP-134-000016861 |
| ELP-134-000016889 | to | ELP-134-000016891 |
| ELP-134-000016897 | to | ELP-134-000016897 |
| ELP-134-000016901 | to | ELP-134-000016906 |
| ELP-134-000016922 | to | ELP-134-000016923 |
| ELP-134-000016926 | to | ELP-134-000016928 |
| ELP-134-000016958 | to | ELP-134-000016958 |
| ELP-134-000016962 | to | ELP-134-000016962 |
| ELP-134-000016979 | to | ELP-134-000016980 |
| ELP-134-000016986 | to | ELP-134-000016987 |
| ELP-134-000016992 | to | ELP-134-000016992 |
| ELP-134-000016996 | to | ELP-134-000016997 |
| ELP-134-000017001 | to | ELP-134-000017001 |
| ELP-134-000017003 | to | ELP-134-000017006 |
| ELP-134-000017009 | to | ELP-134-000017010 |
| ELP-134-000017013 | to | ELP-134-000017014 |
| ELP-134-000017016 | to | ELP-134-000017016 |
| ELP-134-000017029 | to | ELP-134-000017033 |
| ELP-134-000017046 | to | ELP-134-000017047 |
| ELP-134-000017049 | to | ELP-134-000017051 |
| ELP-134-000017056 | to | ELP-134-000017057 |
| ELP-134-000017059 | to | ELP-134-000017060 |
| ELP-134-000017065 | to | ELP-134-000017065 |
| ELP-134-000017068 | to | ELP-134-000017069 |
| ELP-134-000017073 | to | ELP-134-000017076 |
| ELP-134-000017085 | to | ELP-134-000017085 |
| ELP-134-000017102 | to | ELP-134-000017103 |
| ELP-134-000017107 | to | ELP-134-000017112 |
| ELP-134-000017115 | to | ELP-134-000017115 |
| ELP-134-000017140 | to | ELP-134-000017141 |
| ELP-134-000017145 | to | ELP-134-000017145 |
| ELP-134-000017152 | to | ELP-134-000017152 |
| ELP-134-000017162 | to | ELP-134-000017162 |
| ELP-134-000017168 | to | ELP-134-000017169 |
| ELP-134-000017176 | to | ELP-134-000017176 |
| ELP-134-000017183 | to | ELP-134-000017183 |
| ELP-134-000017191 | to | ELP-134-000017193 |
| ELP-134-000017198 | to | ELP-134-000017198 |
| ELP-134-000017201 | to | ELP-134-000017204 |
| ELP-134-000017216 | to | ELP-134-000017216 |

| ELP-134-000017218 | to | ELP-134-000017218 |
| ELP-134-000017221 | to | ELP-134-000017221 |
| ELP-134-000017227 | to | ELP-134-000017227 |
| ELP-134-000017233 | to | ELP-134-000017238 |
| ELP-134-000017243 | to | ELP-134-000017245 |
| ELP-134-000017258 | to | ELP-134-000017258 |
| ELP-134-000017264 | to | ELP-134-000017264 |
| ELP-134-000017266 | to | ELP-134-000017266 |
| ELP-134-000017270 | to | ELP-134-000017270 |
| ELP-134-000017275 | to | ELP-134-000017275 |
| ELP-134-000017280 | to | ELP-134-000017285 |
| ELP-134-000017299 | to | ELP-134-000017300 |
| ELP-134-000017313 | to | ELP-134-000017313 |
| ELP-134-000017316 | to | ELP-134-000017316 |
| ELP-134-000017318 | to | ELP-134-000017318 |
| ELP-134-000017320 | to | ELP-134-000017320 |
| ELP-134-000017350 | to | ELP-134-000017355 |
| ELP-134-000017361 | to | ELP-134-000017362 |
| ELP-134-000017375 | to | ELP-134-000017375 |
| ELP-134-000017379 | to | ELP-134-000017379 |
| ELP-134-000017383 | to | ELP-134-000017383 |
| ELP-134-000017386 | to | ELP-134-000017386 |
| ELP-134-000017396 | to | ELP-134-000017396 |
| ELP-134-000017401 | to | ELP-134-000017402 |
| ELP-134-000017406 | to | ELP-134-000017406 |
| ELP-134-000017409 | to | ELP-134-000017410 |
| ELP-134-000017415 | to | ELP-134-000017418 |
| ELP-134-000017422 | to | ELP-134-000017422 |
| ELP-134-000017424 | to | ELP-134-000017425 |
| ELP-134-000017430 | to | ELP-134-000017430 |
| ELP-134-000017432 | to | ELP-134-000017432 |
| ELP-134-000017437 | to | ELP-134-000017442 |
| ELP-134-000017457 | to | ELP-134-000017465 |
| ELP-134-000017498 | to | ELP-134-000017498 |
| ELP-134-000017500 | to | ELP-134-000017506 |
| ELP-134-000017508 | to | ELP-134-000017508 |
| ELP-134-000017513 | to | ELP-134-000017513 |
| ELP-134-000017515 | to | ELP-134-000017515 |
| ELP-134-000017517 | to | ELP-134-000017517 |
| ELP-134-000017527 | to | ELP-134-000017527 |
| ELP-134-000017530 | to | ELP-134-000017537 |
| ELP-134-000017539 | to | ELP-134-000017541 |
| ELP-134-000017544 | to | ELP-134-000017544 |
| ELP-134-000017554 | to | ELP-134-000017555 |

| | | |
|---|---|---|
| ELP-134-000017564 | to | ELP-134-000017564 |
| ELP-134-000017569 | to | ELP-134-000017569 |
| ELP-134-000017578 | to | ELP-134-000017580 |
| ELP-134-000017591 | to | ELP-134-000017591 |
| ELP-134-000017603 | to | ELP-134-000017603 |
| ELP-134-000017605 | to | ELP-134-000017605 |
| ELP-134-000017613 | to | ELP-134-000017618 |
| ELP-134-000017621 | to | ELP-134-000017621 |
| ELP-134-000017623 | to | ELP-134-000017624 |
| ELP-134-000017629 | to | ELP-134-000017629 |
| ELP-134-000017636 | to | ELP-134-000017636 |
| ELP-134-000017639 | to | ELP-134-000017639 |
| ELP-134-000017647 | to | ELP-134-000017648 |
| ELP-134-000017660 | to | ELP-134-000017660 |
| ELP-134-000017662 | to | ELP-134-000017662 |
| ELP-134-000017676 | to | ELP-134-000017676 |
| ELP-134-000017680 | to | ELP-134-000017683 |
| ELP-134-000017693 | to | ELP-134-000017694 |
| ELP-134-000017696 | to | ELP-134-000017696 |
| ELP-134-000017701 | to | ELP-134-000017701 |
| ELP-134-000017705 | to | ELP-134-000017706 |
| ELP-134-000017716 | to | ELP-134-000017716 |
| ELP-134-000017719 | to | ELP-134-000017719 |
| ELP-134-000017724 | to | ELP-134-000017724 |
| ELP-134-000017730 | to | ELP-134-000017730 |
| ELP-134-000017732 | to | ELP-134-000017732 |
| ELP-134-000017737 | to | ELP-134-000017738 |
| ELP-134-000017745 | to | ELP-134-000017745 |
| ELP-134-000017761 | to | ELP-134-000017765 |
| ELP-134-000017767 | to | ELP-134-000017775 |
| ELP-134-000017780 | to | ELP-134-000017780 |
| ELP-134-000017791 | to | ELP-134-000017794 |
| ELP-134-000017812 | to | ELP-134-000017812 |
| ELP-134-000017816 | to | ELP-134-000017816 |
| ELP-134-000017824 | to | ELP-134-000017826 |
| ELP-134-000017828 | to | ELP-134-000017835 |
| ELP-134-000017871 | to | ELP-134-000017871 |
| ELP-134-000017873 | to | ELP-134-000017873 |
| ELP-134-000017876 | to | ELP-134-000017876 |
| ELP-134-000017889 | to | ELP-134-000017890 |
| ELP-134-000017893 | to | ELP-134-000017894 |
| ELP-134-000017921 | to | ELP-134-000017922 |
| ELP-134-000017924 | to | ELP-134-000017924 |
| ELP-134-000017928 | to | ELP-134-000017928 |

| | | |
|---|---|---|
| ELP-134-000017932 | to | ELP-134-000017934 |
| ELP-134-000017957 | to | ELP-134-000017957 |
| ELP-134-000017959 | to | ELP-134-000017959 |
| ELP-134-000017978 | to | ELP-134-000017979 |
| ELP-134-000017983 | to | ELP-134-000017986 |
| ELP-134-000018005 | to | ELP-134-000018005 |
| ELP-134-000018020 | to | ELP-134-000018023 |
| ELP-134-000018033 | to | ELP-134-000018034 |
| ELP-134-000018036 | to | ELP-134-000018036 |
| ELP-134-000018042 | to | ELP-134-000018042 |
| ELP-134-000018044 | to | ELP-134-000018044 |
| ELP-134-000018047 | to | ELP-134-000018047 |
| ELP-134-000018049 | to | ELP-134-000018052 |
| ELP-134-000018054 | to | ELP-134-000018054 |
| ELP-134-000018079 | to | ELP-134-000018079 |
| ELP-134-000018106 | to | ELP-134-000018108 |
| ELP-134-000018110 | to | ELP-134-000018110 |
| ELP-134-000018112 | to | ELP-134-000018113 |
| ELP-134-000018115 | to | ELP-134-000018126 |
| ELP-134-000018145 | to | ELP-134-000018146 |
| ELP-134-000018148 | to | ELP-134-000018150 |
| ELP-134-000018164 | to | ELP-134-000018164 |
| ELP-134-000018188 | to | ELP-134-000018188 |
| ELP-134-000018206 | to | ELP-134-000018206 |
| ELP-134-000018208 | to | ELP-134-000018209 |
| ELP-134-000018211 | to | ELP-134-000018211 |
| ELP-134-000018213 | to | ELP-134-000018213 |
| ELP-134-000018235 | to | ELP-134-000018235 |
| ELP-134-000018238 | to | ELP-134-000018238 |
| ELP-134-000018246 | to | ELP-134-000018246 |
| ELP-134-000018248 | to | ELP-134-000018249 |
| ELP-134-000018259 | to | ELP-134-000018261 |
| ELP-134-000018297 | to | ELP-134-000018297 |
| ELP-134-000018302 | to | ELP-134-000018302 |
| ELP-134-000018304 | to | ELP-134-000018307 |
| ELP-134-000018309 | to | ELP-134-000018309 |
| ELP-134-000018311 | to | ELP-134-000018312 |
| ELP-134-000018314 | to | ELP-134-000018319 |
| ELP-134-000018321 | to | ELP-134-000018321 |
| ELP-134-000018327 | to | ELP-134-000018328 |
| ELP-134-000018330 | to | ELP-134-000018330 |
| ELP-134-000018341 | to | ELP-134-000018341 |
| ELP-134-000018345 | to | ELP-134-000018347 |
| ELP-134-000018356 | to | ELP-134-000018356 |

| ELP-134-000018359 | to | ELP-134-000018359 |
| ELP-134-000018363 | to | ELP-134-000018365 |
| ELP-134-000018367 | to | ELP-134-000018368 |
| ELP-134-000018370 | to | ELP-134-000018370 |
| ELP-134-000018373 | to | ELP-134-000018373 |
| ELP-134-000018380 | to | ELP-134-000018381 |
| ELP-134-000018383 | to | ELP-134-000018383 |
| ELP-134-000018386 | to | ELP-134-000018387 |
| ELP-134-000018398 | to | ELP-134-000018401 |
| ELP-134-000018403 | to | ELP-134-000018408 |
| ELP-134-000018410 | to | ELP-134-000018411 |
| ELP-134-000018423 | to | ELP-134-000018423 |
| ELP-134-000018461 | to | ELP-134-000018463 |
| ELP-134-000018490 | to | ELP-134-000018491 |
| ELP-134-000018493 | to | ELP-134-000018494 |
| ELP-134-000018497 | to | ELP-134-000018498 |
| ELP-134-000018501 | to | ELP-134-000018501 |
| ELP-134-000018513 | to | ELP-134-000018516 |
| ELP-134-000018523 | to | ELP-134-000018523 |
| ELP-134-000018525 | to | ELP-134-000018526 |
| ELP-134-000018529 | to | ELP-134-000018529 |
| ELP-134-000018531 | to | ELP-134-000018531 |
| ELP-134-000018538 | to | ELP-134-000018539 |
| ELP-134-000018559 | to | ELP-134-000018559 |
| ELP-134-000018564 | to | ELP-134-000018565 |
| ELP-134-000018573 | to | ELP-134-000018577 |
| ELP-134-000018583 | to | ELP-134-000018586 |
| ELP-134-000018597 | to | ELP-134-000018599 |
| ELP-134-000018623 | to | ELP-134-000018635 |
| ELP-134-000018657 | to | ELP-134-000018657 |
| ELP-134-000018673 | to | ELP-134-000018673 |
| ELP-134-000018677 | to | ELP-134-000018677 |
| ELP-134-000018679 | to | ELP-134-000018679 |
| ELP-134-000018694 | to | ELP-134-000018697 |
| ELP-134-000018699 | to | ELP-134-000018701 |
| ELP-134-000018704 | to | ELP-134-000018704 |
| ELP-134-000018711 | to | ELP-134-000018711 |
| ELP-134-000018715 | to | ELP-134-000018716 |
| ELP-134-000018720 | to | ELP-134-000018721 |
| ELP-134-000018740 | to | ELP-134-000018740 |
| ELP-134-000018765 | to | ELP-134-000018765 |
| ELP-134-000018769 | to | ELP-134-000018771 |
| ELP-134-000018775 | to | ELP-134-000018778 |
| ELP-134-000018780 | to | ELP-134-000018780 |

| | | |
|---|---|---|
| ELP-134-000018787 | to | ELP-134-000018787 |
| ELP-134-000018800 | to | ELP-134-000018800 |
| ELP-134-000018821 | to | ELP-134-000018823 |
| ELP-134-000018863 | to | ELP-134-000018864 |
| ELP-134-000018904 | to | ELP-134-000018904 |
| ELP-135-000000016 | to | ELP-135-000000016 |
| ELP-135-000000032 | to | ELP-135-000000034 |
| ELP-135-000000043 | to | ELP-135-000000044 |
| ELP-135-000000079 | to | ELP-135-000000079 |
| ELP-135-000000081 | to | ELP-135-000000083 |
| ELP-135-000000094 | to | ELP-135-000000095 |
| ELP-135-000000097 | to | ELP-135-000000097 |
| ELP-135-000000129 | to | ELP-135-000000129 |
| ELP-135-000000152 | to | ELP-135-000000154 |
| ELP-135-000000165 | to | ELP-135-000000166 |
| ELP-135-000000169 | to | ELP-135-000000171 |
| ELP-135-000000177 | to | ELP-135-000000178 |
| ELP-135-000000189 | to | ELP-135-000000191 |
| ELP-135-000000213 | to | ELP-135-000000215 |
| ELP-135-000000220 | to | ELP-135-000000220 |
| ELP-135-000000226 | to | ELP-135-000000234 |
| ELP-135-000000237 | to | ELP-135-000000239 |
| ELP-135-000000267 | to | ELP-135-000000267 |
| ELP-135-000000273 | to | ELP-135-000000274 |
| ELP-135-000000276 | to | ELP-135-000000277 |
| ELP-135-000000280 | to | ELP-135-000000280 |
| ELP-135-000000289 | to | ELP-135-000000289 |
| ELP-135-000000292 | to | ELP-135-000000292 |
| ELP-135-000000294 | to | ELP-135-000000294 |
| ELP-135-000000297 | to | ELP-135-000000297 |
| ELP-135-000000300 | to | ELP-135-000000300 |
| ELP-135-000000308 | to | ELP-135-000000308 |
| ELP-135-000000310 | to | ELP-135-000000312 |
| ELP-135-000000325 | to | ELP-135-000000325 |
| ELP-135-000000329 | to | ELP-135-000000330 |
| ELP-135-000000334 | to | ELP-135-000000335 |
| ELP-135-000000339 | to | ELP-135-000000339 |
| ELP-135-000000343 | to | ELP-135-000000343 |
| ELP-135-000000350 | to | ELP-135-000000352 |
| ELP-135-000000358 | to | ELP-135-000000358 |
| ELP-135-000000360 | to | ELP-135-000000360 |
| ELP-135-000000363 | to | ELP-135-000000363 |
| ELP-135-000000371 | to | ELP-135-000000372 |
| ELP-135-000000374 | to | ELP-135-000000375 |

| | | |
|---|---|---|
| ELP-135-000000378 | to | ELP-135-000000380 |
| ELP-135-000000382 | to | ELP-135-000000382 |
| ELP-135-000000388 | to | ELP-135-000000388 |
| ELP-135-000000392 | to | ELP-135-000000392 |
| ELP-135-000000401 | to | ELP-135-000000401 |
| ELP-135-000000403 | to | ELP-135-000000404 |
| ELP-135-000000408 | to | ELP-135-000000409 |
| ELP-135-000000414 | to | ELP-135-000000418 |
| ELP-135-000000422 | to | ELP-135-000000423 |
| ELP-135-000000426 | to | ELP-135-000000426 |
| ELP-135-000000430 | to | ELP-135-000000431 |
| ELP-135-000000436 | to | ELP-135-000000437 |
| ELP-135-000000459 | to | ELP-135-000000459 |
| ELP-135-000000462 | to | ELP-135-000000463 |
| ELP-135-000000470 | to | ELP-135-000000470 |
| ELP-135-000000473 | to | ELP-135-000000473 |
| ELP-135-000000483 | to | ELP-135-000000483 |
| ELP-135-000000485 | to | ELP-135-000000485 |
| ELP-135-000000491 | to | ELP-135-000000493 |
| ELP-135-000000498 | to | ELP-135-000000498 |
| ELP-135-000000518 | to | ELP-135-000000518 |
| ELP-135-000000549 | to | ELP-135-000000549 |
| ELP-135-000000582 | to | ELP-135-000000582 |
| ELP-135-000000603 | to | ELP-135-000000603 |
| ELP-135-000000606 | to | ELP-135-000000606 |
| ELP-135-000000693 | to | ELP-135-000000693 |
| ELP-135-000000698 | to | ELP-135-000000698 |
| ELP-135-000000706 | to | ELP-135-000000707 |
| ELP-135-000000709 | to | ELP-135-000000709 |
| ELP-135-000000751 | to | ELP-135-000000751 |
| ELP-135-000000778 | to | ELP-135-000000780 |
| ELP-135-000000783 | to | ELP-135-000000783 |
| ELP-135-000000788 | to | ELP-135-000000789 |
| ELP-135-000000791 | to | ELP-135-000000794 |
| ELP-135-000000799 | to | ELP-135-000000799 |
| ELP-135-000000805 | to | ELP-135-000000805 |
| ELP-135-000000819 | to | ELP-135-000000819 |
| ELP-135-000000823 | to | ELP-135-000000823 |
| ELP-135-000000879 | to | ELP-135-000000880 |
| ELP-135-000000892 | to | ELP-135-000000892 |
| ELP-135-000000899 | to | ELP-135-000000901 |
| ELP-135-000000907 | to | ELP-135-000000907 |
| ELP-135-000000914 | to | ELP-135-000000916 |
| ELP-135-000000924 | to | ELP-135-000000926 |

| | | |
|---|---|---|
| ELP-135-000000928 | to | ELP-135-000000930 |
| ELP-135-000000933 | to | ELP-135-000000933 |
| ELP-135-000000944 | to | ELP-135-000000944 |
| ELP-135-000000949 | to | ELP-135-000000949 |
| ELP-135-000000952 | to | ELP-135-000000953 |
| ELP-135-000000955 | to | ELP-135-000000972 |
| ELP-135-000000978 | to | ELP-135-000000982 |
| ELP-135-000000984 | to | ELP-135-000000988 |
| ELP-135-000001005 | to | ELP-135-000001006 |
| ELP-135-000001016 | to | ELP-135-000001016 |
| ELP-135-000001020 | to | ELP-135-000001020 |
| ELP-135-000001024 | to | ELP-135-000001024 |
| ELP-135-000001034 | to | ELP-135-000001034 |
| ELP-135-000001053 | to | ELP-135-000001053 |
| ELP-135-000001055 | to | ELP-135-000001055 |
| ELP-135-000001057 | to | ELP-135-000001057 |
| ELP-135-000001060 | to | ELP-135-000001061 |
| ELP-135-000001063 | to | ELP-135-000001068 |
| ELP-135-000001074 | to | ELP-135-000001074 |
| ELP-135-000001078 | to | ELP-135-000001078 |
| ELP-135-000001092 | to | ELP-135-000001093 |
| ELP-135-000001097 | to | ELP-135-000001097 |
| ELP-135-000001113 | to | ELP-135-000001114 |
| ELP-135-000001126 | to | ELP-135-000001126 |
| ELP-135-000001130 | to | ELP-135-000001130 |
| ELP-135-000001146 | to | ELP-135-000001146 |
| ELP-135-000001158 | to | ELP-135-000001158 |
| ELP-135-000001163 | to | ELP-135-000001163 |
| ELP-135-000001174 | to | ELP-135-000001174 |
| ELP-135-000001179 | to | ELP-135-000001179 |
| ELP-135-000001181 | to | ELP-135-000001181 |
| ELP-135-000001184 | to | ELP-135-000001184 |
| ELP-135-000001189 | to | ELP-135-000001189 |
| ELP-135-000001196 | to | ELP-135-000001196 |
| ELP-135-000001207 | to | ELP-135-000001207 |
| ELP-135-000001212 | to | ELP-135-000001214 |
| ELP-135-000001216 | to | ELP-135-000001217 |
| ELP-135-000001221 | to | ELP-135-000001221 |
| ELP-135-000001250 | to | ELP-135-000001252 |
| ELP-135-000001254 | to | ELP-135-000001254 |
| ELP-135-000001257 | to | ELP-135-000001257 |
| ELP-135-000001260 | to | ELP-135-000001263 |
| ELP-135-000001267 | to | ELP-135-000001267 |
| ELP-135-000001286 | to | ELP-135-000001287 |

| | | |
|---|---|---|
| ELP-135-000001290 | to | ELP-135-000001290 |
| ELP-135-000001303 | to | ELP-135-000001304 |
| ELP-135-000001308 | to | ELP-135-000001308 |
| ELP-135-000001310 | to | ELP-135-000001310 |
| ELP-135-000001328 | to | ELP-135-000001329 |
| ELP-135-000001334 | to | ELP-135-000001335 |
| ELP-135-000001337 | to | ELP-135-000001337 |
| ELP-135-000001341 | to | ELP-135-000001341 |
| ELP-135-000001344 | to | ELP-135-000001345 |
| ELP-135-000001347 | to | ELP-135-000001347 |
| ELP-135-000001353 | to | ELP-135-000001353 |
| ELP-135-000001366 | to | ELP-135-000001366 |
| ELP-135-000001368 | to | ELP-135-000001368 |
| ELP-135-000001375 | to | ELP-135-000001377 |
| ELP-135-000001381 | to | ELP-135-000001382 |
| ELP-135-000001387 | to | ELP-135-000001387 |
| ELP-135-000001389 | to | ELP-135-000001389 |
| ELP-135-000001394 | to | ELP-135-000001394 |
| ELP-135-000001399 | to | ELP-135-000001399 |
| ELP-135-000001401 | to | ELP-135-000001401 |
| ELP-135-000001405 | to | ELP-135-000001406 |
| ELP-135-000001409 | to | ELP-135-000001410 |
| ELP-135-000001414 | to | ELP-135-000001414 |
| ELP-135-000001416 | to | ELP-135-000001417 |
| ELP-135-000001419 | to | ELP-135-000001421 |
| ELP-135-000001427 | to | ELP-135-000001427 |
| ELP-135-000001430 | to | ELP-135-000001430 |
| ELP-135-000001433 | to | ELP-135-000001433 |
| ELP-135-000001435 | to | ELP-135-000001437 |
| ELP-135-000001440 | to | ELP-135-000001441 |
| ELP-135-000001447 | to | ELP-135-000001447 |
| ELP-135-000001450 | to | ELP-135-000001451 |
| ELP-135-000001453 | to | ELP-135-000001453 |
| ELP-135-000001455 | to | ELP-135-000001455 |
| ELP-135-000001457 | to | ELP-135-000001458 |
| ELP-135-000001461 | to | ELP-135-000001462 |
| ELP-135-000001471 | to | ELP-135-000001472 |
| ELP-135-000001475 | to | ELP-135-000001475 |
| ELP-135-000001477 | to | ELP-135-000001477 |
| ELP-135-000001481 | to | ELP-135-000001481 |
| ELP-135-000001484 | to | ELP-135-000001484 |
| ELP-135-000001490 | to | ELP-135-000001491 |
| ELP-135-000001494 | to | ELP-135-000001495 |
| ELP-135-000001499 | to | ELP-135-000001499 |

| | | |
|---|---|---|
| ELP-135-000001502 | to | ELP-135-000001502 |
| ELP-135-000001504 | to | ELP-135-000001505 |
| ELP-135-000001511 | to | ELP-135-000001512 |
| ELP-135-000001514 | to | ELP-135-000001514 |
| ELP-135-000001517 | to | ELP-135-000001518 |
| ELP-135-000001520 | to | ELP-135-000001520 |
| ELP-135-000001527 | to | ELP-135-000001527 |
| ELP-135-000001529 | to | ELP-135-000001529 |
| ELP-135-000001538 | to | ELP-135-000001538 |
| ELP-135-000001540 | to | ELP-135-000001540 |
| ELP-135-000001542 | to | ELP-135-000001542 |
| ELP-135-000001546 | to | ELP-135-000001546 |
| ELP-135-000001553 | to | ELP-135-000001553 |
| ELP-135-000001564 | to | ELP-135-000001564 |
| ELP-135-000001573 | to | ELP-135-000001574 |
| ELP-135-000001589 | to | ELP-135-000001590 |
| ELP-135-000001592 | to | ELP-135-000001594 |
| ELP-135-000001596 | to | ELP-135-000001596 |
| ELP-135-000001598 | to | ELP-135-000001599 |
| ELP-135-000001602 | to | ELP-135-000001602 |
| ELP-135-000001605 | to | ELP-135-000001606 |
| ELP-135-000001615 | to | ELP-135-000001615 |
| ELP-135-000001639 | to | ELP-135-000001639 |
| ELP-135-000001646 | to | ELP-135-000001647 |
| ELP-135-000001652 | to | ELP-135-000001652 |
| ELP-135-000001666 | to | ELP-135-000001666 |
| ELP-135-000001688 | to | ELP-135-000001688 |
| ELP-135-000001690 | to | ELP-135-000001690 |
| ELP-135-000001702 | to | ELP-135-000001702 |
| ELP-135-000001721 | to | ELP-135-000001721 |
| ELP-135-000001723 | to | ELP-135-000001723 |
| ELP-135-000001731 | to | ELP-135-000001731 |
| ELP-135-000001742 | to | ELP-135-000001742 |
| ELP-135-000001749 | to | ELP-135-000001750 |
| ELP-135-000001756 | to | ELP-135-000001756 |
| ELP-135-000001758 | to | ELP-135-000001758 |
| ELP-135-000001769 | to | ELP-135-000001769 |
| ELP-135-000001771 | to | ELP-135-000001771 |
| ELP-135-000001776 | to | ELP-135-000001776 |
| ELP-135-000001778 | to | ELP-135-000001778 |
| ELP-135-000001784 | to | ELP-135-000001784 |
| ELP-135-000001786 | to | ELP-135-000001786 |
| ELP-135-000001810 | to | ELP-135-000001810 |
| ELP-135-000001820 | to | ELP-135-000001820 |

| | | |
|---|---|---|
| ELP-135-000001824 | to | ELP-135-000001825 |
| ELP-135-000001831 | to | ELP-135-000001831 |
| ELP-135-000001845 | to | ELP-135-000001846 |
| ELP-135-000001851 | to | ELP-135-000001852 |
| ELP-135-000001854 | to | ELP-135-000001855 |
| ELP-135-000001861 | to | ELP-135-000001862 |
| ELP-135-000001872 | to | ELP-135-000001872 |
| ELP-135-000001874 | to | ELP-135-000001874 |
| ELP-135-000001876 | to | ELP-135-000001877 |
| ELP-135-000001886 | to | ELP-135-000001886 |
| ELP-135-000001901 | to | ELP-135-000001901 |
| ELP-135-000001907 | to | ELP-135-000001907 |
| ELP-135-000001909 | to | ELP-135-000001910 |
| ELP-135-000001914 | to | ELP-135-000001916 |
| ELP-135-000001918 | to | ELP-135-000001918 |
| ELP-135-000001927 | to | ELP-135-000001929 |
| ELP-135-000001934 | to | ELP-135-000001935 |
| ELP-135-000001939 | to | ELP-135-000001939 |
| ELP-135-000001942 | to | ELP-135-000001942 |
| ELP-135-000001954 | to | ELP-135-000001954 |
| ELP-135-000001960 | to | ELP-135-000001960 |
| ELP-135-000001962 | to | ELP-135-000001962 |
| ELP-135-000001968 | to | ELP-135-000001969 |
| ELP-135-000001972 | to | ELP-135-000001972 |
| ELP-135-000001978 | to | ELP-135-000001979 |
| ELP-135-000001984 | to | ELP-135-000001984 |
| ELP-135-000001989 | to | ELP-135-000001989 |
| ELP-135-000001992 | to | ELP-135-000001994 |
| ELP-135-000001996 | to | ELP-135-000001996 |
| ELP-135-000001998 | to | ELP-135-000001998 |
| ELP-135-000002011 | to | ELP-135-000002011 |
| ELP-135-000002073 | to | ELP-135-000002074 |
| ELP-135-000002096 | to | ELP-135-000002096 |
| ELP-135-000002106 | to | ELP-135-000002109 |
| ELP-135-000002119 | to | ELP-135-000002121 |
| ELP-135-000002127 | to | ELP-135-000002129 |
| ELP-135-000002133 | to | ELP-135-000002135 |
| ELP-135-000002137 | to | ELP-135-000002141 |
| ELP-135-000002148 | to | ELP-135-000002150 |
| ELP-135-000002152 | to | ELP-135-000002153 |
| ELP-135-000002166 | to | ELP-135-000002172 |
| ELP-135-000002176 | to | ELP-135-000002189 |
| ELP-135-000002203 | to | ELP-135-000002203 |
| ELP-135-000002205 | to | ELP-135-000002205 |

| | | |
|---|---|---|
| ELP-135-000002207 | to | ELP-135-000002207 |
| ELP-135-000002212 | to | ELP-135-000002213 |
| ELP-135-000002215 | to | ELP-135-000002215 |
| ELP-135-000002224 | to | ELP-135-000002225 |
| ELP-135-000002232 | to | ELP-135-000002232 |
| ELP-135-000002235 | to | ELP-135-000002235 |
| ELP-135-000002246 | to | ELP-135-000002254 |
| ELP-135-000002256 | to | ELP-135-000002257 |
| ELP-135-000002265 | to | ELP-135-000002266 |
| ELP-135-000002275 | to | ELP-135-000002276 |
| ELP-135-000002280 | to | ELP-135-000002281 |
| ELP-135-000002283 | to | ELP-135-000002283 |
| ELP-135-000002287 | to | ELP-135-000002287 |
| ELP-135-000002294 | to | ELP-135-000002294 |
| ELP-135-000002312 | to | ELP-135-000002313 |
| ELP-135-000002316 | to | ELP-135-000002316 |
| ELP-135-000002318 | to | ELP-135-000002318 |
| ELP-135-000002320 | to | ELP-135-000002322 |
| ELP-135-000002324 | to | ELP-135-000002325 |
| ELP-135-000002328 | to | ELP-135-000002328 |
| ELP-135-000002331 | to | ELP-135-000002333 |
| ELP-135-000002339 | to | ELP-135-000002339 |
| ELP-135-000002360 | to | ELP-135-000002362 |
| ELP-135-000002380 | to | ELP-135-000002381 |
| ELP-135-000002396 | to | ELP-135-000002397 |
| ELP-135-000002399 | to | ELP-135-000002400 |
| ELP-135-000002404 | to | ELP-135-000002404 |
| ELP-135-000002410 | to | ELP-135-000002411 |
| ELP-135-000002413 | to | ELP-135-000002416 |
| ELP-135-000002420 | to | ELP-135-000002420 |
| ELP-135-000002464 | to | ELP-135-000002465 |
| ELP-135-000002484 | to | ELP-135-000002484 |
| ELP-135-000002486 | to | ELP-135-000002486 |
| ELP-135-000002488 | to | ELP-135-000002489 |
| ELP-135-000002493 | to | ELP-135-000002501 |
| ELP-135-000002512 | to | ELP-135-000002512 |
| ELP-135-000002516 | to | ELP-135-000002517 |
| ELP-135-000002528 | to | ELP-135-000002529 |
| ELP-135-000002541 | to | ELP-135-000002562 |
| ELP-135-000002566 | to | ELP-135-000002567 |
| ELP-135-000002587 | to | ELP-135-000002588 |
| ELP-135-000002591 | to | ELP-135-000002591 |
| ELP-135-000002595 | to | ELP-135-000002595 |
| ELP-135-000002602 | to | ELP-135-000002606 |

| | | |
|---|---|---|
| ELP-135-000002628 | to | ELP-135-000002628 |
| ELP-135-000002644 | to | ELP-135-000002644 |
| ELP-135-000002646 | to | ELP-135-000002646 |
| ELP-135-000002658 | to | ELP-135-000002658 |
| ELP-135-000002660 | to | ELP-135-000002660 |
| ELP-135-000002670 | to | ELP-135-000002670 |
| ELP-135-000002673 | to | ELP-135-000002673 |
| ELP-135-000002691 | to | ELP-135-000002692 |
| ELP-135-000002703 | to | ELP-135-000002704 |
| ELP-135-000002709 | to | ELP-135-000002710 |
| ELP-135-000002753 | to | ELP-135-000002754 |
| ELP-135-000002766 | to | ELP-135-000002766 |
| ELP-135-000002792 | to | ELP-135-000002793 |
| ELP-135-000002815 | to | ELP-135-000002818 |
| ELP-135-000002821 | to | ELP-135-000002823 |
| ELP-135-000002830 | to | ELP-135-000002833 |
| ELP-135-000002835 | to | ELP-135-000002835 |
| ELP-135-000002837 | to | ELP-135-000002837 |
| ELP-135-000002848 | to | ELP-135-000002848 |
| ELP-135-000002850 | to | ELP-135-000002850 |
| ELP-135-000002858 | to | ELP-135-000002862 |
| ELP-135-000002872 | to | ELP-135-000002878 |
| ELP-135-000002895 | to | ELP-135-000002901 |
| ELP-135-000002905 | to | ELP-135-000002905 |
| ELP-135-000002908 | to | ELP-135-000002909 |
| ELP-135-000002912 | to | ELP-135-000002912 |
| ELP-135-000002919 | to | ELP-135-000002919 |
| ELP-135-000002930 | to | ELP-135-000002930 |
| ELP-135-000002942 | to | ELP-135-000002942 |
| ELP-135-000002945 | to | ELP-135-000002946 |
| ELP-135-000002952 | to | ELP-135-000002952 |
| ELP-135-000002955 | to | ELP-135-000002956 |
| ELP-135-000002958 | to | ELP-135-000002958 |
| ELP-135-000002960 | to | ELP-135-000002962 |
| ELP-135-000002964 | to | ELP-135-000002964 |
| ELP-135-000002966 | to | ELP-135-000002966 |
| ELP-135-000002980 | to | ELP-135-000002980 |
| ELP-135-000002982 | to | ELP-135-000002984 |
| ELP-135-000002992 | to | ELP-135-000002995 |
| ELP-135-000002997 | to | ELP-135-000002997 |
| ELP-135-000003000 | to | ELP-135-000003000 |
| ELP-135-000003002 | to | ELP-135-000003002 |
| ELP-135-000003004 | to | ELP-135-000003004 |
| ELP-135-000003009 | to | ELP-135-000003015 |

| | | |
|---|---|---|
| ELP-135-000003020 | to | ELP-135-000003023 |
| ELP-135-000003025 | to | ELP-135-000003025 |
| ELP-135-000003028 | to | ELP-135-000003032 |
| ELP-135-000003038 | to | ELP-135-000003038 |
| ELP-135-000003048 | to | ELP-135-000003059 |
| ELP-135-000003061 | to | ELP-135-000003061 |
| ELP-135-000003070 | to | ELP-135-000003071 |
| ELP-135-000003074 | to | ELP-135-000003074 |
| ELP-135-000003076 | to | ELP-135-000003079 |
| ELP-135-000003083 | to | ELP-135-000003084 |
| ELP-135-000003108 | to | ELP-135-000003110 |
| ELP-135-000003113 | to | ELP-135-000003113 |
| ELP-135-000003117 | to | ELP-135-000003120 |
| ELP-135-000003123 | to | ELP-135-000003129 |
| ELP-135-000003138 | to | ELP-135-000003138 |
| ELP-135-000003147 | to | ELP-135-000003151 |
| ELP-135-000003154 | to | ELP-135-000003154 |
| ELP-135-000003166 | to | ELP-135-000003167 |
| ELP-135-000003174 | to | ELP-135-000003178 |
| ELP-135-000003181 | to | ELP-135-000003184 |
| ELP-135-000003186 | to | ELP-135-000003190 |
| ELP-135-000003200 | to | ELP-135-000003202 |
| ELP-135-000003210 | to | ELP-135-000003216 |
| ELP-135-000003218 | to | ELP-135-000003221 |
| ELP-135-000003231 | to | ELP-135-000003231 |
| ELP-135-000003234 | to | ELP-135-000003247 |
| ELP-135-000003250 | to | ELP-135-000003251 |
| ELP-135-000003262 | to | ELP-135-000003262 |
| ELP-135-000003266 | to | ELP-135-000003266 |
| ELP-135-000003321 | to | ELP-135-000003321 |
| ELP-135-000003323 | to | ELP-135-000003324 |
| ELP-135-000003327 | to | ELP-135-000003329 |
| ELP-135-000003385 | to | ELP-135-000003385 |
| ELP-135-000003396 | to | ELP-135-000003396 |
| ELP-135-000003399 | to | ELP-135-000003399 |
| ELP-135-000003414 | to | ELP-135-000003414 |
| ELP-135-000003423 | to | ELP-135-000003423 |
| ELP-135-000003434 | to | ELP-135-000003434 |
| ELP-135-000003436 | to | ELP-135-000003436 |
| ELP-135-000003448 | to | ELP-135-000003450 |
| ELP-135-000003453 | to | ELP-135-000003459 |
| ELP-135-000003463 | to | ELP-135-000003463 |
| ELP-135-000003465 | to | ELP-135-000003469 |
| ELP-135-000003472 | to | ELP-135-000003472 |

| | | |
|---|---|---|
| ELP-135-000003476 | to | ELP-135-000003476 |
| ELP-135-000003487 | to | ELP-135-000003487 |
| ELP-135-000003502 | to | ELP-135-000003502 |
| ELP-135-000003513 | to | ELP-135-000003513 |
| ELP-135-000003524 | to | ELP-135-000003524 |
| ELP-135-000003527 | to | ELP-135-000003527 |
| ELP-135-000003534 | to | ELP-135-000003542 |
| ELP-135-000003545 | to | ELP-135-000003547 |
| ELP-135-000003549 | to | ELP-135-000003549 |
| ELP-135-000003553 | to | ELP-135-000003553 |
| ELP-135-000003580 | to | ELP-135-000003580 |
| ELP-135-000003597 | to | ELP-135-000003597 |
| ELP-135-000003603 | to | ELP-135-000003604 |
| ELP-135-000003609 | to | ELP-135-000003610 |
| ELP-135-000003620 | to | ELP-135-000003620 |
| ELP-135-000003623 | to | ELP-135-000003623 |
| ELP-135-000003628 | to | ELP-135-000003628 |
| ELP-135-000003659 | to | ELP-135-000003659 |
| ELP-135-000003661 | to | ELP-135-000003661 |
| ELP-135-000003666 | to | ELP-135-000003666 |
| ELP-135-000003671 | to | ELP-135-000003671 |
| ELP-135-000003675 | to | ELP-135-000003676 |
| ELP-135-000003681 | to | ELP-135-000003681 |
| ELP-135-000003696 | to | ELP-135-000003697 |
| ELP-135-000003706 | to | ELP-135-000003707 |
| ELP-135-000003734 | to | ELP-135-000003736 |
| ELP-135-000003738 | to | ELP-135-000003738 |
| ELP-135-000003744 | to | ELP-135-000003744 |
| ELP-135-000003746 | to | ELP-135-000003746 |
| ELP-135-000003748 | to | ELP-135-000003748 |
| ELP-135-000003758 | to | ELP-135-000003758 |
| ELP-135-000003762 | to | ELP-135-000003762 |
| ELP-135-000003766 | to | ELP-135-000003766 |
| ELP-135-000003770 | to | ELP-135-000003771 |
| ELP-135-000003787 | to | ELP-135-000003787 |
| ELP-135-000003789 | to | ELP-135-000003790 |
| ELP-135-000003796 | to | ELP-135-000003796 |
| ELP-135-000003828 | to | ELP-135-000003828 |
| ELP-135-000003832 | to | ELP-135-000003832 |
| ELP-135-000003841 | to | ELP-135-000003842 |
| ELP-135-000003846 | to | ELP-135-000003847 |
| ELP-135-000003856 | to | ELP-135-000003857 |
| ELP-135-000003865 | to | ELP-135-000003865 |
| ELP-135-000003869 | to | ELP-135-000003869 |

| | | |
|---|---|---|
| ELP-135-000003882 | to | ELP-135-000003882 |
| ELP-135-000003884 | to | ELP-135-000003884 |
| ELP-135-000003888 | to | ELP-135-000003889 |
| ELP-135-000003904 | to | ELP-135-000003904 |
| ELP-135-000003911 | to | ELP-135-000003911 |
| ELP-135-000003920 | to | ELP-135-000003920 |
| ELP-135-000003929 | to | ELP-135-000003930 |
| ELP-135-000003933 | to | ELP-135-000003933 |
| ELP-135-000003946 | to | ELP-135-000003946 |
| ELP-135-000003974 | to | ELP-135-000003974 |
| ELP-135-000003977 | to | ELP-135-000003977 |
| ELP-135-000003998 | to | ELP-135-000003998 |
| ELP-135-000004006 | to | ELP-135-000004007 |
| ELP-135-000004013 | to | ELP-135-000004013 |
| ELP-135-000004016 | to | ELP-135-000004017 |
| ELP-135-000004022 | to | ELP-135-000004022 |
| ELP-135-000004029 | to | ELP-135-000004029 |
| ELP-135-000004032 | to | ELP-135-000004032 |
| ELP-135-000004060 | to | ELP-135-000004060 |
| ELP-135-000004062 | to | ELP-135-000004063 |
| ELP-135-000004071 | to | ELP-135-000004072 |
| ELP-135-000004079 | to | ELP-135-000004079 |
| ELP-135-000004083 | to | ELP-135-000004083 |
| ELP-135-000004087 | to | ELP-135-000004087 |
| ELP-135-000004089 | to | ELP-135-000004093 |
| ELP-135-000004107 | to | ELP-135-000004109 |
| ELP-135-000004117 | to | ELP-135-000004117 |
| ELP-135-000004128 | to | ELP-135-000004128 |
| ELP-135-000004131 | to | ELP-135-000004131 |
| ELP-135-000004142 | to | ELP-135-000004142 |
| ELP-135-000004146 | to | ELP-135-000004146 |
| ELP-135-000004153 | to | ELP-135-000004153 |
| ELP-135-000004158 | to | ELP-135-000004158 |
| ELP-135-000004162 | to | ELP-135-000004162 |
| ELP-135-000004167 | to | ELP-135-000004167 |
| ELP-135-000004175 | to | ELP-135-000004176 |
| ELP-135-000004184 | to | ELP-135-000004184 |
| ELP-135-000004186 | to | ELP-135-000004196 |
| ELP-135-000004199 | to | ELP-135-000004199 |
| ELP-135-000004204 | to | ELP-135-000004206 |
| ELP-135-000004208 | to | ELP-135-000004208 |
| ELP-135-000004210 | to | ELP-135-000004211 |
| ELP-135-000004220 | to | ELP-135-000004220 |
| ELP-135-000004224 | to | ELP-135-000004224 |

| | | |
|---|---|---|
| ELP-135-000004233 | to | ELP-135-000004233 |
| ELP-135-000004238 | to | ELP-135-000004238 |
| ELP-135-000004240 | to | ELP-135-000004240 |
| ELP-135-000004252 | to | ELP-135-000004253 |
| ELP-135-000004256 | to | ELP-135-000004256 |
| ELP-135-000004259 | to | ELP-135-000004267 |
| ELP-135-000004269 | to | ELP-135-000004271 |
| ELP-135-000004274 | to | ELP-135-000004274 |
| ELP-135-000004278 | to | ELP-135-000004280 |
| ELP-135-000004283 | to | ELP-135-000004283 |
| ELP-135-000004285 | to | ELP-135-000004290 |
| ELP-135-000004292 | to | ELP-135-000004298 |
| ELP-135-000004300 | to | ELP-135-000004301 |
| ELP-135-000004303 | to | ELP-135-000004303 |
| ELP-135-000004310 | to | ELP-135-000004311 |
| ELP-135-000004314 | to | ELP-135-000004314 |
| ELP-135-000004320 | to | ELP-135-000004322 |
| ELP-135-000004326 | to | ELP-135-000004327 |
| ELP-135-000004331 | to | ELP-135-000004331 |
| ELP-135-000004334 | to | ELP-135-000004334 |
| ELP-135-000004338 | to | ELP-135-000004339 |
| ELP-135-000004343 | to | ELP-135-000004344 |
| ELP-135-000004346 | to | ELP-135-000004346 |
| ELP-135-000004348 | to | ELP-135-000004348 |
| ELP-135-000004351 | to | ELP-135-000004353 |
| ELP-135-000004356 | to | ELP-135-000004356 |
| ELP-135-000004359 | to | ELP-135-000004359 |
| ELP-135-000004361 | to | ELP-135-000004361 |
| ELP-135-000004363 | to | ELP-135-000004364 |
| ELP-135-000004366 | to | ELP-135-000004367 |
| ELP-135-000004371 | to | ELP-135-000004372 |
| ELP-135-000004380 | to | ELP-135-000004380 |
| ELP-135-000004384 | to | ELP-135-000004384 |
| ELP-135-000004404 | to | ELP-135-000004404 |
| ELP-135-000004425 | to | ELP-135-000004425 |
| ELP-135-000004432 | to | ELP-135-000004434 |
| ELP-135-000004443 | to | ELP-135-000004444 |
| ELP-135-000004446 | to | ELP-135-000004448 |
| ELP-135-000004452 | to | ELP-135-000004452 |
| ELP-135-000004457 | to | ELP-135-000004457 |
| ELP-135-000004463 | to | ELP-135-000004463 |
| ELP-135-000004478 | to | ELP-135-000004478 |
| ELP-135-000004480 | to | ELP-135-000004480 |
| ELP-135-000004490 | to | ELP-135-000004490 |

ELP-135-000004502    to    ELP-135-000004502
ELP-135-000004514    to    ELP-135-000004514
ELP-135-000004517    to    ELP-135-000004518
ELP-135-000004523    to    ELP-135-000004524
ELP-135-000004537    to    ELP-135-000004537
ELP-135-000004541    to    ELP-135-000004541
ELP-135-000004553    to    ELP-135-000004559
ELP-135-000004563    to    ELP-135-000004564
ELP-135-000004566    to    ELP-135-000004566
ELP-135-000004568    to    ELP-135-000004568
ELP-135-000004572    to    ELP-135-000004572
ELP-135-000004577    to    ELP-135-000004583
ELP-135-000004602    to    ELP-135-000004602
ELP-135-000004604    to    ELP-135-000004604
ELP-135-000004615    to    ELP-135-000004615
ELP-135-000004627    to    ELP-135-000004627
ELP-135-000004645    to    ELP-135-000004645
ELP-135-000004656    to    ELP-135-000004657
ELP-135-000004659    to    ELP-135-000004660
ELP-135-000004662    to    ELP-135-000004662
ELP-135-000004668    to    ELP-135-000004668
ELP-135-000004679    to    ELP-135-000004679
ELP-135-000004682    to    ELP-135-000004683
ELP-135-000004685    to    ELP-135-000004685
ELP-135-000004699    to    ELP-135-000004699
ELP-135-000004705    to    ELP-135-000004707
ELP-135-000004731    to    ELP-135-000004731
ELP-135-000004737    to    ELP-135-000004737
ELP-135-000004742    to    ELP-135-000004742
ELP-135-000004744    to    ELP-135-000004744
ELP-135-000004750    to    ELP-135-000004751
ELP-135-000004753    to    ELP-135-000004753
ELP-135-000004757    to    ELP-135-000004757
ELP-135-000004762    to    ELP-135-000004763
ELP-135-000004780    to    ELP-135-000004780
ELP-135-000004785    to    ELP-135-000004785
ELP-135-000004812    to    ELP-135-000004812
ELP-135-000004818    to    ELP-135-000004820
ELP-135-000004825    to    ELP-135-000004825
ELP-135-000004835    to    ELP-135-000004835
ELP-135-000004838    to    ELP-135-000004841
ELP-135-000004844    to    ELP-135-000004847
ELP-135-000004854    to    ELP-135-000004854
ELP-135-000004859    to    ELP-135-000004860

| | | |
|---|---|---|
| ELP-135-000004866 | to | ELP-135-000004866 |
| ELP-135-000004872 | to | ELP-135-000004872 |
| ELP-135-000004898 | to | ELP-135-000004899 |
| ELP-135-000004901 | to | ELP-135-000004901 |
| ELP-135-000004905 | to | ELP-135-000004905 |
| ELP-135-000004914 | to | ELP-135-000004915 |
| ELP-135-000004919 | to | ELP-135-000004919 |
| ELP-135-000004935 | to | ELP-135-000004936 |
| ELP-135-000004939 | to | ELP-135-000004939 |
| ELP-135-000004941 | to | ELP-135-000004941 |
| ELP-135-000004951 | to | ELP-135-000004951 |
| ELP-135-000004963 | to | ELP-135-000004963 |
| ELP-135-000004966 | to | ELP-135-000004966 |
| ELP-135-000004970 | to | ELP-135-000004972 |
| ELP-135-000004981 | to | ELP-135-000004983 |
| ELP-135-000004987 | to | ELP-135-000004987 |
| ELP-135-000004990 | to | ELP-135-000004990 |
| ELP-135-000004998 | to | ELP-135-000004999 |
| ELP-135-000005003 | to | ELP-135-000005005 |
| ELP-135-000005026 | to | ELP-135-000005026 |
| ELP-135-000005028 | to | ELP-135-000005028 |
| ELP-135-000005032 | to | ELP-135-000005035 |
| ELP-135-000005037 | to | ELP-135-000005037 |
| ELP-135-000005040 | to | ELP-135-000005044 |
| ELP-135-000005046 | to | ELP-135-000005049 |
| ELP-135-000005052 | to | ELP-135-000005053 |
| ELP-135-000005055 | to | ELP-135-000005055 |
| ELP-135-000005057 | to | ELP-135-000005060 |
| ELP-135-000005067 | to | ELP-135-000005072 |
| ELP-135-000005074 | to | ELP-135-000005077 |
| ELP-135-000005079 | to | ELP-135-000005095 |
| ELP-135-000005097 | to | ELP-135-000005101 |
| ELP-135-000005104 | to | ELP-135-000005104 |
| ELP-135-000005107 | to | ELP-135-000005108 |
| ELP-135-000005112 | to | ELP-135-000005116 |
| ELP-135-000005118 | to | ELP-135-000005120 |
| ELP-135-000005178 | to | ELP-135-000005178 |
| ELP-135-000005188 | to | ELP-135-000005188 |
| ELP-135-000005193 | to | ELP-135-000005193 |
| ELP-135-000005201 | to | ELP-135-000005201 |
| ELP-135-000005203 | to | ELP-135-000005203 |
| ELP-135-000005205 | to | ELP-135-000005205 |
| ELP-135-000005208 | to | ELP-135-000005208 |
| ELP-135-000005214 | to | ELP-135-000005214 |

| | | |
|---|---|---|
| ELP-135-000005222 | to | ELP-135-000005222 |
| ELP-135-000005241 | to | ELP-135-000005241 |
| ELP-135-000005247 | to | ELP-135-000005248 |
| ELP-135-000005267 | to | ELP-135-000005267 |
| ELP-135-000005305 | to | ELP-135-000005305 |
| ELP-135-000005320 | to | ELP-135-000005320 |
| ELP-135-000005324 | to | ELP-135-000005324 |
| ELP-135-000005329 | to | ELP-135-000005329 |
| ELP-135-000005332 | to | ELP-135-000005332 |
| ELP-135-000005337 | to | ELP-135-000005338 |
| ELP-135-000005346 | to | ELP-135-000005346 |
| ELP-135-000005351 | to | ELP-135-000005351 |
| ELP-135-000005357 | to | ELP-135-000005357 |
| ELP-135-000005359 | to | ELP-135-000005360 |
| ELP-135-000005364 | to | ELP-135-000005364 |
| ELP-135-000005368 | to | ELP-135-000005369 |
| ELP-135-000005372 | to | ELP-135-000005372 |
| ELP-135-000005374 | to | ELP-135-000005374 |
| ELP-135-000005383 | to | ELP-135-000005383 |
| ELP-135-000005391 | to | ELP-135-000005391 |
| ELP-135-000005403 | to | ELP-135-000005403 |
| ELP-135-000005420 | to | ELP-135-000005421 |
| ELP-135-000005424 | to | ELP-135-000005425 |
| ELP-135-000005432 | to | ELP-135-000005432 |
| ELP-135-000005439 | to | ELP-135-000005440 |
| ELP-135-000005442 | to | ELP-135-000005444 |
| ELP-135-000005457 | to | ELP-135-000005457 |
| ELP-135-000005466 | to | ELP-135-000005466 |
| ELP-135-000005486 | to | ELP-135-000005486 |
| ELP-135-000005492 | to | ELP-135-000005492 |
| ELP-135-000005500 | to | ELP-135-000005500 |
| ELP-135-000005536 | to | ELP-135-000005536 |
| ELP-135-000005547 | to | ELP-135-000005548 |
| ELP-135-000005550 | to | ELP-135-000005550 |
| ELP-135-000005562 | to | ELP-135-000005564 |
| ELP-135-000005567 | to | ELP-135-000005568 |
| ELP-135-000005571 | to | ELP-135-000005571 |
| ELP-135-000005583 | to | ELP-135-000005583 |
| ELP-135-000005592 | to | ELP-135-000005594 |
| ELP-135-000005596 | to | ELP-135-000005599 |
| ELP-135-000005602 | to | ELP-135-000005602 |
| ELP-135-000005617 | to | ELP-135-000005617 |
| ELP-135-000005625 | to | ELP-135-000005627 |
| ELP-135-000005638 | to | ELP-135-000005638 |

| | | |
|---|---|---|
| ELP-135-000005674 | to | ELP-135-000005674 |
| ELP-135-000005677 | to | ELP-135-000005678 |
| ELP-135-000005700 | to | ELP-135-000005700 |
| ELP-135-000005707 | to | ELP-135-000005708 |
| ELP-135-000005711 | to | ELP-135-000005711 |
| ELP-135-000005723 | to | ELP-135-000005725 |
| ELP-135-000005727 | to | ELP-135-000005728 |
| ELP-135-000005750 | to | ELP-135-000005753 |
| ELP-135-000005759 | to | ELP-135-000005761 |
| ELP-135-000005764 | to | ELP-135-000005765 |
| ELP-135-000005772 | to | ELP-135-000005774 |
| ELP-135-000005778 | to | ELP-135-000005779 |
| ELP-135-000005781 | to | ELP-135-000005781 |
| ELP-135-000005785 | to | ELP-135-000005785 |
| ELP-135-000005791 | to | ELP-135-000005791 |
| ELP-135-000005796 | to | ELP-135-000005798 |
| ELP-135-000005801 | to | ELP-135-000005801 |
| ELP-135-000005803 | to | ELP-135-000005804 |
| ELP-135-000005814 | to | ELP-135-000005814 |
| ELP-135-000005824 | to | ELP-135-000005824 |
| ELP-135-000005852 | to | ELP-135-000005852 |
| ELP-135-000005859 | to | ELP-135-000005859 |
| ELP-135-000005861 | to | ELP-135-000005862 |
| ELP-135-000005866 | to | ELP-135-000005866 |
| ELP-135-000005872 | to | ELP-135-000005873 |
| ELP-135-000005875 | to | ELP-135-000005875 |
| ELP-135-000005905 | to | ELP-135-000005905 |
| ELP-135-000005908 | to | ELP-135-000005908 |
| ELP-135-000005915 | to | ELP-135-000005915 |
| ELP-135-000005959 | to | ELP-135-000005959 |
| ELP-135-000005977 | to | ELP-135-000005977 |
| ELP-135-000005980 | to | ELP-135-000005980 |
| ELP-135-000005984 | to | ELP-135-000005984 |
| ELP-135-000005990 | to | ELP-135-000005990 |
| ELP-135-000006001 | to | ELP-135-000006001 |
| ELP-135-000006017 | to | ELP-135-000006017 |
| ELP-135-000006020 | to | ELP-135-000006020 |
| ELP-135-000006026 | to | ELP-135-000006026 |
| ELP-135-000006028 | to | ELP-135-000006031 |
| ELP-135-000006038 | to | ELP-135-000006038 |
| ELP-135-000006046 | to | ELP-135-000006046 |
| ELP-135-000006051 | to | ELP-135-000006051 |
| ELP-135-000006053 | to | ELP-135-000006053 |
| ELP-135-000006062 | to | ELP-135-000006065 |

| | | |
|---|---|---|
| ELP-135-000006073 | to | ELP-135-000006073 |
| ELP-135-000006081 | to | ELP-135-000006083 |
| ELP-135-000006095 | to | ELP-135-000006097 |
| ELP-135-000006103 | to | ELP-135-000006103 |
| ELP-135-000006105 | to | ELP-135-000006105 |
| ELP-135-000006107 | to | ELP-135-000006107 |
| ELP-135-000006115 | to | ELP-135-000006115 |
| ELP-135-000006118 | to | ELP-135-000006118 |
| ELP-135-000006121 | to | ELP-135-000006121 |
| ELP-135-000006126 | to | ELP-135-000006126 |
| ELP-135-000006130 | to | ELP-135-000006130 |
| ELP-135-000006132 | to | ELP-135-000006137 |
| ELP-135-000006143 | to | ELP-135-000006145 |
| ELP-135-000006148 | to | ELP-135-000006149 |
| ELP-135-000006151 | to | ELP-135-000006151 |
| ELP-135-000006157 | to | ELP-135-000006162 |
| ELP-135-000006164 | to | ELP-135-000006167 |
| ELP-135-000006169 | to | ELP-135-000006169 |
| ELP-135-000006171 | to | ELP-135-000006175 |
| ELP-135-000006184 | to | ELP-135-000006184 |
| ELP-135-000006186 | to | ELP-135-000006187 |
| ELP-135-000006189 | to | ELP-135-000006189 |
| ELP-135-000006192 | to | ELP-135-000006193 |
| ELP-135-000006200 | to | ELP-135-000006202 |
| ELP-135-000006204 | to | ELP-135-000006205 |
| ELP-135-000006208 | to | ELP-135-000006210 |
| ELP-135-000006212 | to | ELP-135-000006215 |
| ELP-135-000006217 | to | ELP-135-000006220 |
| ELP-135-000006222 | to | ELP-135-000006225 |
| ELP-135-000006230 | to | ELP-135-000006230 |
| ELP-135-000006232 | to | ELP-135-000006233 |
| ELP-135-000006235 | to | ELP-135-000006240 |
| ELP-135-000006277 | to | ELP-135-000006277 |
| ELP-135-000006294 | to | ELP-135-000006294 |
| ELP-135-000006296 | to | ELP-135-000006296 |
| ELP-135-000006298 | to | ELP-135-000006299 |
| ELP-135-000006303 | to | ELP-135-000006304 |
| ELP-135-000006307 | to | ELP-135-000006307 |
| ELP-135-000006309 | to | ELP-135-000006310 |
| ELP-135-000006314 | to | ELP-135-000006314 |
| ELP-135-000006318 | to | ELP-135-000006318 |
| ELP-135-000006320 | to | ELP-135-000006320 |
| ELP-135-000006325 | to | ELP-135-000006326 |
| ELP-135-000006328 | to | ELP-135-000006328 |

| | | |
|---|---|---|
| ELP-135-000006332 | to | ELP-135-000006332 |
| ELP-135-000006336 | to | ELP-135-000006336 |
| ELP-135-000006340 | to | ELP-135-000006341 |
| ELP-135-000006343 | to | ELP-135-000006345 |
| ELP-135-000006350 | to | ELP-135-000006350 |
| ELP-135-000006353 | to | ELP-135-000006358 |
| ELP-135-000006385 | to | ELP-135-000006385 |
| ELP-135-000006405 | to | ELP-135-000006406 |
| ELP-135-000006426 | to | ELP-135-000006426 |
| ELP-135-000006442 | to | ELP-135-000006442 |
| ELP-135-000006445 | to | ELP-135-000006445 |
| ELP-135-000006447 | to | ELP-135-000006448 |
| ELP-135-000006451 | to | ELP-135-000006452 |
| ELP-135-000006458 | to | ELP-135-000006464 |
| ELP-135-000006467 | to | ELP-135-000006467 |
| ELP-135-000006472 | to | ELP-135-000006472 |
| ELP-135-000006479 | to | ELP-135-000006479 |
| ELP-135-000006487 | to | ELP-135-000006487 |
| ELP-135-000006492 | to | ELP-135-000006492 |
| ELP-135-000006506 | to | ELP-135-000006506 |
| ELP-135-000006518 | to | ELP-135-000006518 |
| ELP-135-000006520 | to | ELP-135-000006521 |
| ELP-135-000006524 | to | ELP-135-000006524 |
| ELP-135-000006544 | to | ELP-135-000006544 |
| ELP-135-000006552 | to | ELP-135-000006554 |
| ELP-135-000006593 | to | ELP-135-000006597 |
| ELP-135-000006601 | to | ELP-135-000006601 |
| ELP-135-000006607 | to | ELP-135-000006608 |
| ELP-135-000006614 | to | ELP-135-000006614 |
| ELP-135-000006625 | to | ELP-135-000006625 |
| ELP-135-000006629 | to | ELP-135-000006629 |
| ELP-135-000006633 | to | ELP-135-000006638 |
| ELP-135-000006645 | to | ELP-135-000006647 |
| ELP-135-000006651 | to | ELP-135-000006651 |
| ELP-135-000006656 | to | ELP-135-000006656 |
| ELP-135-000006661 | to | ELP-135-000006667 |
| ELP-135-000006672 | to | ELP-135-000006672 |
| ELP-135-000006676 | to | ELP-135-000006679 |
| ELP-135-000006681 | to | ELP-135-000006685 |
| ELP-135-000006689 | to | ELP-135-000006691 |
| ELP-135-000006694 | to | ELP-135-000006694 |
| ELP-135-000006697 | to | ELP-135-000006698 |
| ELP-135-000006700 | to | ELP-135-000006700 |
| ELP-135-000006708 | to | ELP-135-000006708 |

| | | |
|---|---|---|
| ELP-135-000006710 | to | ELP-135-000006713 |
| ELP-135-000006715 | to | ELP-135-000006716 |
| ELP-135-000006732 | to | ELP-135-000006732 |
| ELP-135-000006744 | to | ELP-135-000006745 |
| ELP-135-000006747 | to | ELP-135-000006748 |
| ELP-135-000006753 | to | ELP-135-000006760 |
| ELP-135-000006762 | to | ELP-135-000006762 |
| ELP-135-000006772 | to | ELP-135-000006772 |
| ELP-135-000006786 | to | ELP-135-000006786 |
| ELP-135-000006791 | to | ELP-135-000006792 |
| ELP-135-000006798 | to | ELP-135-000006799 |
| ELP-135-000006803 | to | ELP-135-000006804 |
| ELP-135-000006816 | to | ELP-135-000006817 |
| ELP-135-000006821 | to | ELP-135-000006823 |
| ELP-135-000006825 | to | ELP-135-000006825 |
| ELP-135-000006832 | to | ELP-135-000006838 |
| ELP-135-000006840 | to | ELP-135-000006840 |
| ELP-135-000006842 | to | ELP-135-000006842 |
| ELP-135-000006846 | to | ELP-135-000006846 |
| ELP-135-000006855 | to | ELP-135-000006863 |
| ELP-135-000006882 | to | ELP-135-000006889 |
| ELP-135-000006891 | to | ELP-135-000006892 |
| ELP-135-000006896 | to | ELP-135-000006896 |
| ELP-135-000006899 | to | ELP-135-000006900 |
| ELP-135-000006908 | to | ELP-135-000006908 |
| ELP-135-000006918 | to | ELP-135-000006918 |
| ELP-135-000006920 | to | ELP-135-000006921 |
| ELP-135-000006926 | to | ELP-135-000006927 |
| ELP-135-000006931 | to | ELP-135-000006945 |
| ELP-135-000006950 | to | ELP-135-000006951 |
| ELP-135-000006954 | to | ELP-135-000006954 |
| ELP-135-000006957 | to | ELP-135-000006958 |
| ELP-135-000006963 | to | ELP-135-000006963 |
| ELP-135-000006969 | to | ELP-135-000006969 |
| ELP-135-000006971 | to | ELP-135-000006972 |
| ELP-135-000006983 | to | ELP-135-000006983 |
| ELP-135-000006989 | to | ELP-135-000006989 |
| ELP-135-000006992 | to | ELP-135-000006997 |
| ELP-135-000006999 | to | ELP-135-000006999 |
| ELP-135-000007001 | to | ELP-135-000007001 |
| ELP-135-000007010 | to | ELP-135-000007010 |
| ELP-135-000007012 | to | ELP-135-000007013 |
| ELP-135-000007015 | to | ELP-135-000007021 |
| ELP-135-000007024 | to | ELP-135-000007025 |

| | | |
|---|---|---|
| ELP-135-000007027 | to | ELP-135-000007027 |
| ELP-135-000007041 | to | ELP-135-000007041 |
| ELP-135-000007046 | to | ELP-135-000007046 |
| ELP-135-000007051 | to | ELP-135-000007052 |
| ELP-135-000007054 | to | ELP-135-000007055 |
| ELP-135-000007063 | to | ELP-135-000007064 |
| ELP-135-000007068 | to | ELP-135-000007068 |
| ELP-135-000007072 | to | ELP-135-000007072 |
| ELP-135-000007084 | to | ELP-135-000007084 |
| ELP-135-000007091 | to | ELP-135-000007091 |
| ELP-135-000007095 | to | ELP-135-000007096 |
| ELP-135-000007105 | to | ELP-135-000007106 |
| ELP-135-000007111 | to | ELP-135-000007112 |
| ELP-135-000007117 | to | ELP-135-000007117 |
| ELP-135-000007119 | to | ELP-135-000007119 |
| ELP-135-000007121 | to | ELP-135-000007123 |
| ELP-135-000007125 | to | ELP-135-000007125 |
| ELP-135-000007127 | to | ELP-135-000007128 |
| ELP-135-000007135 | to | ELP-135-000007142 |
| ELP-135-000007154 | to | ELP-135-000007154 |
| ELP-135-000007156 | to | ELP-135-000007165 |
| ELP-135-000007181 | to | ELP-135-000007181 |
| ELP-135-000007183 | to | ELP-135-000007184 |
| ELP-135-000007187 | to | ELP-135-000007189 |
| ELP-135-000007191 | to | ELP-135-000007196 |
| ELP-135-000007215 | to | ELP-135-000007215 |
| ELP-135-000007225 | to | ELP-135-000007227 |
| ELP-135-000007234 | to | ELP-135-000007234 |
| ELP-135-000007236 | to | ELP-135-000007241 |
| ELP-135-000007248 | to | ELP-135-000007248 |
| ELP-135-000007254 | to | ELP-135-000007254 |
| ELP-135-000007259 | to | ELP-135-000007259 |
| ELP-135-000007262 | to | ELP-135-000007262 |
| ELP-135-000007269 | to | ELP-135-000007271 |
| ELP-135-000007274 | to | ELP-135-000007274 |
| ELP-135-000007281 | to | ELP-135-000007281 |
| ELP-135-000007294 | to | ELP-135-000007295 |
| ELP-135-000007305 | to | ELP-135-000007307 |
| ELP-135-000007309 | to | ELP-135-000007310 |
| ELP-135-000007312 | to | ELP-135-000007312 |
| ELP-135-000007314 | to | ELP-135-000007314 |
| ELP-135-000007316 | to | ELP-135-000007323 |
| ELP-135-000007325 | to | ELP-135-000007325 |
| ELP-135-000007337 | to | ELP-135-000007340 |

| | | |
|---|---|---|
| ELP-135-000007349 | to | ELP-135-000007349 |
| ELP-135-000007354 | to | ELP-135-000007354 |
| ELP-135-000007356 | to | ELP-135-000007356 |
| ELP-135-000007359 | to | ELP-135-000007359 |
| ELP-135-000007365 | to | ELP-135-000007365 |
| ELP-135-000007369 | to | ELP-135-000007373 |
| ELP-135-000007379 | to | ELP-135-000007382 |
| ELP-135-000007384 | to | ELP-135-000007384 |
| ELP-135-000007391 | to | ELP-135-000007392 |
| ELP-135-000007403 | to | ELP-135-000007404 |
| ELP-135-000007408 | to | ELP-135-000007408 |
| ELP-135-000007413 | to | ELP-135-000007418 |
| ELP-135-000007422 | to | ELP-135-000007423 |
| ELP-135-000007432 | to | ELP-135-000007432 |
| ELP-135-000007438 | to | ELP-135-000007438 |
| ELP-135-000007441 | to | ELP-135-000007441 |
| ELP-135-000007452 | to | ELP-135-000007452 |
| ELP-135-000007462 | to | ELP-135-000007462 |
| ELP-135-000007464 | to | ELP-135-000007464 |
| ELP-135-000007471 | to | ELP-135-000007472 |
| ELP-135-000007492 | to | ELP-135-000007492 |
| ELP-135-000007494 | to | ELP-135-000007494 |
| ELP-135-000007501 | to | ELP-135-000007501 |
| ELP-135-000007504 | to | ELP-135-000007512 |
| ELP-135-000007514 | to | ELP-135-000007516 |
| ELP-135-000007524 | to | ELP-135-000007526 |
| ELP-135-000007528 | to | ELP-135-000007530 |
| ELP-135-000007532 | to | ELP-135-000007536 |
| ELP-135-000007538 | to | ELP-135-000007546 |
| ELP-135-000007555 | to | ELP-135-000007555 |
| ELP-135-000007573 | to | ELP-135-000007573 |
| ELP-135-000007582 | to | ELP-135-000007582 |
| ELP-135-000007586 | to | ELP-135-000007586 |
| ELP-135-000007609 | to | ELP-135-000007609 |
| ELP-135-000007611 | to | ELP-135-000007611 |
| ELP-135-000007643 | to | ELP-135-000007643 |
| ELP-135-000007653 | to | ELP-135-000007653 |
| ELP-135-000007662 | to | ELP-135-000007662 |
| ELP-135-000007664 | to | ELP-135-000007668 |
| ELP-135-000007675 | to | ELP-135-000007677 |
| ELP-135-000007679 | to | ELP-135-000007681 |
| ELP-135-000007711 | to | ELP-135-000007711 |
| ELP-135-000007721 | to | ELP-135-000007723 |
| ELP-135-000007725 | to | ELP-135-000007725 |

| | | |
|---|---|---|
| ELP-135-000007727 | to | ELP-135-000007727 |
| ELP-135-000007730 | to | ELP-135-000007730 |
| ELP-135-000007737 | to | ELP-135-000007739 |
| ELP-135-000007753 | to | ELP-135-000007753 |
| ELP-135-000007775 | to | ELP-135-000007779 |
| ELP-135-000007781 | to | ELP-135-000007792 |
| ELP-135-000007802 | to | ELP-135-000007808 |
| ELP-135-000007812 | to | ELP-135-000007812 |
| ELP-135-000007819 | to | ELP-135-000007820 |
| ELP-135-000007833 | to | ELP-135-000007833 |
| ELP-135-000007855 | to | ELP-135-000007858 |
| ELP-135-000007860 | to | ELP-135-000007860 |
| ELP-135-000007865 | to | ELP-135-000007866 |
| ELP-135-000007874 | to | ELP-135-000007875 |
| ELP-135-000007891 | to | ELP-135-000007893 |
| ELP-135-000007895 | to | ELP-135-000007896 |
| ELP-135-000007900 | to | ELP-135-000007904 |
| ELP-135-000007917 | to | ELP-135-000007917 |
| ELP-135-000007921 | to | ELP-135-000007921 |
| ELP-135-000007943 | to | ELP-135-000007943 |
| ELP-135-000007945 | to | ELP-135-000007947 |
| ELP-135-000007952 | to | ELP-135-000007952 |
| ELP-135-000007954 | to | ELP-135-000007954 |
| ELP-135-000007956 | to | ELP-135-000007956 |
| ELP-135-000007959 | to | ELP-135-000007962 |
| ELP-135-000007966 | to | ELP-135-000007966 |
| ELP-135-000007970 | to | ELP-135-000007977 |
| ELP-135-000007979 | to | ELP-135-000007979 |
| ELP-135-000007981 | to | ELP-135-000007981 |
| ELP-135-000008006 | to | ELP-135-000008006 |
| ELP-135-000008008 | to | ELP-135-000008009 |
| ELP-135-000008011 | to | ELP-135-000008012 |
| ELP-135-000008014 | to | ELP-135-000008017 |
| ELP-135-000008020 | to | ELP-135-000008020 |
| ELP-135-000008022 | to | ELP-135-000008022 |
| ELP-135-000008024 | to | ELP-135-000008026 |
| ELP-135-000008029 | to | ELP-135-000008029 |
| ELP-135-000008031 | to | ELP-135-000008031 |
| ELP-135-000008034 | to | ELP-135-000008034 |
| ELP-135-000008099 | to | ELP-135-000008101 |
| ELP-135-000008103 | to | ELP-135-000008106 |
| ELP-135-000008108 | to | ELP-135-000008108 |
| ELP-135-000008111 | to | ELP-135-000008117 |
| ELP-135-000008122 | to | ELP-135-000008123 |

| | | |
|---|---|---|
| ELP-135-000008141 | to | ELP-135-000008143 |
| ELP-135-000008147 | to | ELP-135-000008148 |
| ELP-135-000008150 | to | ELP-135-000008150 |
| ELP-135-000008152 | to | ELP-135-000008154 |
| ELP-135-000008162 | to | ELP-135-000008164 |
| ELP-135-000008180 | to | ELP-135-000008181 |
| ELP-135-000008206 | to | ELP-135-000008206 |
| ELP-135-000008214 | to | ELP-135-000008214 |
| ELP-135-000008218 | to | ELP-135-000008218 |
| ELP-135-000008221 | to | ELP-135-000008221 |
| ELP-135-000008231 | to | ELP-135-000008231 |
| ELP-135-000008236 | to | ELP-135-000008236 |
| ELP-135-000008238 | to | ELP-135-000008238 |
| ELP-135-000008240 | to | ELP-135-000008240 |
| ELP-135-000008242 | to | ELP-135-000008242 |
| ELP-135-000008250 | to | ELP-135-000008250 |
| ELP-135-000008253 | to | ELP-135-000008255 |
| ELP-135-000008258 | to | ELP-135-000008258 |
| ELP-135-000008266 | to | ELP-135-000008266 |
| ELP-135-000008274 | to | ELP-135-000008274 |
| ELP-135-000008277 | to | ELP-135-000008279 |
| ELP-135-000008284 | to | ELP-135-000008284 |
| ELP-135-000008287 | to | ELP-135-000008289 |
| ELP-135-000008291 | to | ELP-135-000008292 |
| ELP-135-000008297 | to | ELP-135-000008297 |
| ELP-135-000008311 | to | ELP-135-000008311 |
| ELP-135-000008318 | to | ELP-135-000008318 |
| ELP-135-000008321 | to | ELP-135-000008321 |
| ELP-135-000008326 | to | ELP-135-000008326 |
| ELP-135-000008328 | to | ELP-135-000008329 |
| ELP-135-000008334 | to | ELP-135-000008340 |
| ELP-135-000008342 | to | ELP-135-000008343 |
| ELP-135-000008347 | to | ELP-135-000008348 |
| ELP-135-000008350 | to | ELP-135-000008356 |
| ELP-135-000008372 | to | ELP-135-000008372 |
| ELP-135-000008380 | to | ELP-135-000008380 |
| ELP-135-000008382 | to | ELP-135-000008382 |
| ELP-135-000008384 | to | ELP-135-000008384 |
| ELP-135-000008386 | to | ELP-135-000008386 |
| ELP-135-000008388 | to | ELP-135-000008388 |
| ELP-135-000008409 | to | ELP-135-000008409 |
| ELP-135-000008423 | to | ELP-135-000008423 |
| ELP-135-000008425 | to | ELP-135-000008425 |
| ELP-135-000008427 | to | ELP-135-000008427 |

| | | |
|---|---|---|
| ELP-135-000008436 | to | ELP-135-000008436 |
| ELP-135-000008446 | to | ELP-135-000008446 |
| ELP-135-000008451 | to | ELP-135-000008451 |
| ELP-135-000008462 | to | ELP-135-000008462 |
| ELP-135-000008509 | to | ELP-135-000008509 |
| ELP-135-000008520 | to | ELP-135-000008520 |
| ELP-135-000008565 | to | ELP-135-000008568 |
| ELP-135-000008570 | to | ELP-135-000008570 |
| ELP-135-000008572 | to | ELP-135-000008572 |
| ELP-135-000008593 | to | ELP-135-000008594 |
| ELP-135-000008607 | to | ELP-135-000008607 |
| ELP-135-000008609 | to | ELP-135-000008610 |
| ELP-135-000008613 | to | ELP-135-000008613 |
| ELP-135-000008616 | to | ELP-135-000008616 |
| ELP-135-000008623 | to | ELP-135-000008623 |
| ELP-135-000008625 | to | ELP-135-000008625 |
| ELP-135-000008629 | to | ELP-135-000008629 |
| ELP-135-000008652 | to | ELP-135-000008652 |
| ELP-135-000008654 | to | ELP-135-000008654 |
| ELP-135-000008658 | to | ELP-135-000008658 |
| ELP-135-000008660 | to | ELP-135-000008660 |
| ELP-135-000008665 | to | ELP-135-000008665 |
| ELP-135-000008667 | to | ELP-135-000008667 |
| ELP-135-000008669 | to | ELP-135-000008669 |
| ELP-135-000008672 | to | ELP-135-000008672 |
| ELP-135-000008683 | to | ELP-135-000008687 |
| ELP-135-000008702 | to | ELP-135-000008705 |
| ELP-135-000008718 | to | ELP-135-000008718 |
| ELP-135-000008723 | to | ELP-135-000008726 |
| ELP-135-000008733 | to | ELP-135-000008744 |
| ELP-135-000008746 | to | ELP-135-000008746 |
| ELP-135-000008748 | to | ELP-135-000008760 |
| ELP-135-000008762 | to | ELP-135-000008765 |
| ELP-135-000008767 | to | ELP-135-000008767 |
| ELP-135-000008771 | to | ELP-135-000008771 |
| ELP-135-000008773 | to | ELP-135-000008773 |
| ELP-135-000008776 | to | ELP-135-000008778 |
| ELP-135-000008780 | to | ELP-135-000008782 |
| ELP-135-000008785 | to | ELP-135-000008785 |
| ELP-135-000008787 | to | ELP-135-000008787 |
| ELP-135-000008790 | to | ELP-135-000008791 |
| ELP-135-000008795 | to | ELP-135-000008795 |
| ELP-135-000008801 | to | ELP-135-000008809 |
| ELP-135-000008828 | to | ELP-135-000008828 |

| | | |
|---|---|---|
| ELP-135-000008832 | to | ELP-135-000008832 |
| ELP-135-000008836 | to | ELP-135-000008837 |
| ELP-135-000008839 | to | ELP-135-000008839 |
| ELP-135-000008841 | to | ELP-135-000008847 |
| ELP-135-000008850 | to | ELP-135-000008852 |
| ELP-135-000008855 | to | ELP-135-000008856 |
| ELP-135-000008858 | to | ELP-135-000008862 |
| ELP-135-000008865 | to | ELP-135-000008865 |
| ELP-135-000008867 | to | ELP-135-000008868 |
| ELP-135-000008871 | to | ELP-135-000008871 |
| ELP-135-000008876 | to | ELP-135-000008877 |
| ELP-135-000008881 | to | ELP-135-000008881 |
| ELP-135-000008883 | to | ELP-135-000008883 |
| ELP-135-000008886 | to | ELP-135-000008887 |
| ELP-135-000008889 | to | ELP-135-000008890 |
| ELP-135-000008892 | to | ELP-135-000008892 |
| ELP-135-000008894 | to | ELP-135-000008894 |
| ELP-135-000008896 | to | ELP-135-000008897 |
| ELP-135-000008899 | to | ELP-135-000008899 |
| ELP-135-000008901 | to | ELP-135-000008904 |
| ELP-135-000008906 | to | ELP-135-000008907 |
| ELP-135-000008910 | to | ELP-135-000008929 |
| ELP-135-000008932 | to | ELP-135-000008933 |
| ELP-135-000008936 | to | ELP-135-000008937 |
| ELP-135-000008939 | to | ELP-135-000008939 |
| ELP-135-000008944 | to | ELP-135-000008945 |
| ELP-135-000008950 | to | ELP-135-000008957 |
| ELP-135-000008959 | to | ELP-135-000008959 |
| ELP-135-000008962 | to | ELP-135-000008963 |
| ELP-135-000008971 | to | ELP-135-000008972 |
| ELP-135-000008997 | to | ELP-135-000008997 |
| ELP-135-000009000 | to | ELP-135-000009000 |
| ELP-135-000009002 | to | ELP-135-000009003 |
| ELP-135-000009007 | to | ELP-135-000009010 |
| ELP-135-000009036 | to | ELP-135-000009036 |
| ELP-135-000009041 | to | ELP-135-000009042 |
| ELP-135-000009046 | to | ELP-135-000009047 |
| ELP-135-000009049 | to | ELP-135-000009050 |
| ELP-135-000009059 | to | ELP-135-000009059 |
| ELP-135-000009061 | to | ELP-135-000009061 |
| ELP-135-000009063 | to | ELP-135-000009063 |
| ELP-135-000009065 | to | ELP-135-000009065 |
| ELP-135-000009069 | to | ELP-135-000009069 |
| ELP-135-000009079 | to | ELP-135-000009079 |

| | | |
|---|---|---|
| ELP-135-000009084 | to | ELP-135-000009084 |
| ELP-135-000009087 | to | ELP-135-000009087 |
| ELP-135-000009091 | to | ELP-135-000009091 |
| ELP-135-000009094 | to | ELP-135-000009094 |
| ELP-135-000009097 | to | ELP-135-000009097 |
| ELP-135-000009102 | to | ELP-135-000009102 |
| ELP-135-000009115 | to | ELP-135-000009119 |
| ELP-135-000009127 | to | ELP-135-000009127 |
| ELP-135-000009146 | to | ELP-135-000009146 |
| ELP-135-000009148 | to | ELP-135-000009149 |
| ELP-135-000009159 | to | ELP-135-000009159 |
| ELP-135-000009200 | to | ELP-135-000009200 |
| ELP-135-000009225 | to | ELP-135-000009225 |
| ELP-135-000009236 | to | ELP-135-000009236 |
| ELP-135-000009239 | to | ELP-135-000009239 |
| ELP-135-000009254 | to | ELP-135-000009254 |
| ELP-135-000009259 | to | ELP-135-000009260 |
| ELP-135-000009264 | to | ELP-135-000009265 |
| ELP-135-000009270 | to | ELP-135-000009270 |
| ELP-135-000009275 | to | ELP-135-000009275 |
| ELP-135-000009278 | to | ELP-135-000009281 |
| ELP-135-000009284 | to | ELP-135-000009291 |
| ELP-135-000009294 | to | ELP-135-000009295 |
| ELP-135-000009297 | to | ELP-135-000009297 |
| ELP-135-000009307 | to | ELP-135-000009307 |
| ELP-135-000009309 | to | ELP-135-000009310 |
| ELP-135-000009312 | to | ELP-135-000009312 |
| ELP-135-000009314 | to | ELP-135-000009314 |
| ELP-135-000009318 | to | ELP-135-000009320 |
| ELP-135-000009327 | to | ELP-135-000009327 |
| ELP-135-000009366 | to | ELP-135-000009366 |
| ELP-135-000009371 | to | ELP-135-000009371 |
| ELP-135-000009374 | to | ELP-135-000009374 |
| ELP-135-000009376 | to | ELP-135-000009377 |
| ELP-135-000009388 | to | ELP-135-000009388 |
| ELP-135-000009390 | to | ELP-135-000009391 |
| ELP-135-000009393 | to | ELP-135-000009393 |
| ELP-135-000009395 | to | ELP-135-000009396 |
| ELP-135-000009399 | to | ELP-135-000009399 |
| ELP-135-000009401 | to | ELP-135-000009401 |
| ELP-135-000009417 | to | ELP-135-000009417 |
| ELP-135-000009420 | to | ELP-135-000009420 |
| ELP-135-000009422 | to | ELP-135-000009422 |
| ELP-135-000009425 | to | ELP-135-000009433 |

| | | |
|---|---|---|
| ELP-135-000009435 | to | ELP-135-000009443 |
| ELP-135-000009445 | to | ELP-135-000009451 |
| ELP-135-000009463 | to | ELP-135-000009463 |
| ELP-135-000009493 | to | ELP-135-000009493 |
| ELP-135-000009495 | to | ELP-135-000009497 |
| ELP-135-000009502 | to | ELP-135-000009502 |
| ELP-135-000009510 | to | ELP-135-000009510 |
| ELP-135-000009514 | to | ELP-135-000009514 |
| ELP-135-000009518 | to | ELP-135-000009521 |
| ELP-135-000009523 | to | ELP-135-000009528 |
| ELP-135-000009534 | to | ELP-135-000009534 |
| ELP-135-000009538 | to | ELP-135-000009538 |
| ELP-135-000009540 | to | ELP-135-000009541 |
| ELP-135-000009543 | to | ELP-135-000009543 |
| ELP-135-000009557 | to | ELP-135-000009563 |
| ELP-135-000009566 | to | ELP-135-000009566 |
| ELP-135-000009571 | to | ELP-135-000009571 |
| ELP-135-000009573 | to | ELP-135-000009574 |
| ELP-135-000009617 | to | ELP-135-000009618 |
| ELP-135-000009620 | to | ELP-135-000009620 |
| ELP-135-000009635 | to | ELP-135-000009635 |
| ELP-135-000009638 | to | ELP-135-000009638 |
| ELP-135-000009645 | to | ELP-135-000009645 |
| ELP-135-000009651 | to | ELP-135-000009658 |
| ELP-135-000009661 | to | ELP-135-000009661 |
| ELP-135-000009663 | to | ELP-135-000009663 |
| ELP-135-000009665 | to | ELP-135-000009665 |
| ELP-135-000009667 | to | ELP-135-000009667 |
| ELP-135-000009676 | to | ELP-135-000009676 |
| ELP-135-000009682 | to | ELP-135-000009682 |
| ELP-135-000009684 | to | ELP-135-000009684 |
| ELP-135-000009686 | to | ELP-135-000009686 |
| ELP-135-000009688 | to | ELP-135-000009688 |
| ELP-135-000009693 | to | ELP-135-000009695 |
| ELP-135-000009699 | to | ELP-135-000009700 |
| ELP-135-000009704 | to | ELP-135-000009704 |
| ELP-135-000009706 | to | ELP-135-000009706 |
| ELP-135-000009722 | to | ELP-135-000009722 |
| ELP-135-000009728 | to | ELP-135-000009728 |
| ELP-135-000009730 | to | ELP-135-000009730 |
| ELP-135-000009732 | to | ELP-135-000009732 |
| ELP-135-000009739 | to | ELP-135-000009739 |
| ELP-135-000009742 | to | ELP-135-000009744 |
| ELP-135-000009750 | to | ELP-135-000009753 |

| | | |
|---|---|---|
| ELP-135-000009758 | to | ELP-135-000009758 |
| ELP-135-000009760 | to | ELP-135-000009760 |
| ELP-135-000009762 | to | ELP-135-000009764 |
| ELP-135-000009775 | to | ELP-135-000009777 |
| ELP-135-000009780 | to | ELP-135-000009780 |
| ELP-135-000009782 | to | ELP-135-000009783 |
| ELP-135-000009785 | to | ELP-135-000009785 |
| ELP-135-000009787 | to | ELP-135-000009787 |
| ELP-135-000009790 | to | ELP-135-000009790 |
| ELP-135-000009792 | to | ELP-135-000009792 |
| ELP-135-000009794 | to | ELP-135-000009799 |
| ELP-135-000009804 | to | ELP-135-000009806 |
| ELP-135-000009818 | to | ELP-135-000009818 |
| ELP-135-000009820 | to | ELP-135-000009823 |
| ELP-135-000009826 | to | ELP-135-000009826 |
| ELP-135-000009828 | to | ELP-135-000009829 |
| ELP-135-000009832 | to | ELP-135-000009832 |
| ELP-135-000009834 | to | ELP-135-000009834 |
| ELP-135-000009838 | to | ELP-135-000009839 |
| ELP-135-000009844 | to | ELP-135-000009844 |
| ELP-135-000009850 | to | ELP-135-000009850 |
| ELP-135-000009860 | to | ELP-135-000009866 |
| ELP-135-000009868 | to | ELP-135-000009868 |
| ELP-135-000009870 | to | ELP-135-000009872 |
| ELP-135-000009879 | to | ELP-135-000009881 |
| ELP-135-000009886 | to | ELP-135-000009886 |
| ELP-135-000009896 | to | ELP-135-000009896 |
| ELP-135-000009908 | to | ELP-135-000009912 |
| ELP-135-000009916 | to | ELP-135-000009917 |
| ELP-135-000009919 | to | ELP-135-000009919 |
| ELP-135-000009921 | to | ELP-135-000009921 |
| ELP-135-000009924 | to | ELP-135-000009924 |
| ELP-135-000009927 | to | ELP-135-000009928 |
| ELP-135-000009934 | to | ELP-135-000009939 |
| ELP-135-000009941 | to | ELP-135-000009941 |
| ELP-135-000009943 | to | ELP-135-000009943 |
| ELP-135-000009950 | to | ELP-135-000009951 |
| ELP-135-000009953 | to | ELP-135-000009955 |
| ELP-135-000009958 | to | ELP-135-000009959 |
| ELP-135-000009961 | to | ELP-135-000009966 |
| ELP-135-000009968 | to | ELP-135-000009969 |
| ELP-135-000009972 | to | ELP-135-000009974 |
| ELP-135-000009976 | to | ELP-135-000009983 |
| ELP-135-000009985 | to | ELP-135-000009985 |

| | | |
|---|---|---|
| ELP-135-000009987 | to | ELP-135-000009988 |
| ELP-135-000009990 | to | ELP-135-000009993 |
| ELP-135-000009996 | to | ELP-135-000009998 |
| ELP-135-000010000 | to | ELP-135-000010000 |
| ELP-135-000010004 | to | ELP-135-000010004 |
| ELP-135-000010008 | to | ELP-135-000010008 |
| ELP-135-000010010 | to | ELP-135-000010011 |
| ELP-135-000010013 | to | ELP-135-000010031 |
| ELP-135-000010033 | to | ELP-135-000010033 |
| ELP-135-000010038 | to | ELP-135-000010039 |
| ELP-135-000010044 | to | ELP-135-000010044 |
| ELP-135-000010051 | to | ELP-135-000010051 |
| ELP-135-000010068 | to | ELP-135-000010068 |
| ELP-135-000010071 | to | ELP-135-000010071 |
| ELP-135-000010073 | to | ELP-135-000010073 |
| ELP-135-000010098 | to | ELP-135-000010114 |
| ELP-135-000010116 | to | ELP-135-000010128 |
| ELP-135-000010138 | to | ELP-135-000010139 |
| ELP-135-000010144 | to | ELP-135-000010144 |
| ELP-135-000010146 | to | ELP-135-000010146 |
| ELP-135-000010153 | to | ELP-135-000010154 |
| ELP-135-000010156 | to | ELP-135-000010158 |
| ELP-135-000010160 | to | ELP-135-000010160 |
| ELP-135-000010182 | to | ELP-135-000010182 |
| ELP-135-000010185 | to | ELP-135-000010185 |
| ELP-135-000010188 | to | ELP-135-000010188 |
| ELP-135-000010190 | to | ELP-135-000010196 |
| ELP-135-000010203 | to | ELP-135-000010206 |
| ELP-135-000010208 | to | ELP-135-000010209 |
| ELP-135-000010213 | to | ELP-135-000010213 |
| ELP-135-000010231 | to | ELP-135-000010231 |
| ELP-135-000010235 | to | ELP-135-000010235 |
| ELP-135-000010242 | to | ELP-135-000010245 |
| ELP-135-000010253 | to | ELP-135-000010253 |
| ELP-135-000010256 | to | ELP-135-000010256 |
| ELP-135-000010265 | to | ELP-135-000010265 |
| ELP-135-000010268 | to | ELP-135-000010270 |
| ELP-135-000010273 | to | ELP-135-000010278 |
| ELP-135-000010281 | to | ELP-135-000010282 |
| ELP-135-000010302 | to | ELP-135-000010303 |
| ELP-135-000010307 | to | ELP-135-000010310 |
| ELP-135-000010313 | to | ELP-135-000010313 |
| ELP-135-000010319 | to | ELP-135-000010320 |
| ELP-135-000010323 | to | ELP-135-000010330 |

| | | |
|---|---|---|
| ELP-135-000010355 | to | ELP-135-000010357 |
| ELP-135-000010359 | to | ELP-135-000010362 |
| ELP-135-000010365 | to | ELP-135-000010366 |
| ELP-135-000010371 | to | ELP-135-000010372 |
| ELP-135-000010374 | to | ELP-135-000010374 |
| ELP-135-000010377 | to | ELP-135-000010380 |
| ELP-135-000010407 | to | ELP-135-000010407 |
| ELP-135-000010412 | to | ELP-135-000010413 |
| ELP-135-000010428 | to | ELP-135-000010430 |
| ELP-135-000010441 | to | ELP-135-000010441 |
| ELP-135-000010453 | to | ELP-135-000010453 |
| ELP-135-000010457 | to | ELP-135-000010457 |
| ELP-135-000010459 | to | ELP-135-000010459 |
| ELP-135-000010476 | to | ELP-135-000010476 |
| ELP-135-000010483 | to | ELP-135-000010483 |
| ELP-135-000010489 | to | ELP-135-000010512 |
| ELP-135-000010537 | to | ELP-135-000010541 |
| ELP-135-000010551 | to | ELP-135-000010560 |
| ELP-135-000010564 | to | ELP-135-000010568 |
| ELP-135-000010596 | to | ELP-135-000010598 |
| ELP-135-000010635 | to | ELP-135-000010635 |
| ELP-135-000010637 | to | ELP-135-000010646 |
| ELP-135-000010671 | to | ELP-135-000010685 |
| ELP-135-000010692 | to | ELP-135-000010699 |
| ELP-135-000010701 | to | ELP-135-000010704 |
| ELP-135-000010706 | to | ELP-135-000010706 |
| ELP-135-000010708 | to | ELP-135-000010708 |
| ELP-135-000010710 | to | ELP-135-000010710 |
| ELP-135-000010712 | to | ELP-135-000010712 |
| ELP-135-000010714 | to | ELP-135-000010714 |
| ELP-135-000010716 | to | ELP-135-000010717 |
| ELP-135-000010719 | to | ELP-135-000010719 |
| ELP-135-000010725 | to | ELP-135-000010725 |
| ELP-135-000010727 | to | ELP-135-000010728 |
| ELP-135-000010732 | to | ELP-135-000010738 |
| ELP-135-000010748 | to | ELP-135-000010748 |
| ELP-135-000010752 | to | ELP-135-000010752 |
| ELP-135-000010912 | to | ELP-135-000010912 |
| ELP-135-000010983 | to | ELP-135-000010993 |
| ELP-135-000011061 | to | ELP-135-000011061 |
| ELP-135-000011067 | to | ELP-135-000011089 |
| ELP-201-000000019 | to | ELP-201-000000019 |
| ELP-201-000000026 | to | ELP-201-000000026 |
| ELP-201-000000030 | to | ELP-201-000000030 |

| | | |
|---|---|---|
| ELP-201-000000032 | to | ELP-201-000000032 |
| ELP-201-000000035 | to | ELP-201-000000035 |
| ELP-201-000000038 | to | ELP-201-000000039 |
| ELP-201-000000043 | to | ELP-201-000000043 |
| ELP-201-000000054 | to | ELP-201-000000055 |
| ELP-201-000000063 | to | ELP-201-000000063 |
| ELP-201-000000067 | to | ELP-201-000000068 |
| ELP-201-000000070 | to | ELP-201-000000071 |
| ELP-201-000000074 | to | ELP-201-000000074 |
| ELP-201-000000077 | to | ELP-201-000000081 |
| ELP-201-000000083 | to | ELP-201-000000084 |
| ELP-201-000000088 | to | ELP-201-000000090 |
| ELP-201-000000093 | to | ELP-201-000000093 |
| ELP-201-000000100 | to | ELP-201-000000100 |
| ELP-201-000000102 | to | ELP-201-000000102 |
| ELP-201-000000109 | to | ELP-201-000000109 |
| ELP-201-000000115 | to | ELP-201-000000116 |
| ELP-201-000000119 | to | ELP-201-000000119 |
| ELP-201-000000126 | to | ELP-201-000000126 |
| ELP-201-000000128 | to | ELP-201-000000128 |
| ELP-201-000000130 | to | ELP-201-000000130 |
| ELP-201-000000132 | to | ELP-201-000000132 |
| ELP-201-000000142 | to | ELP-201-000000142 |
| ELP-201-000000145 | to | ELP-201-000000145 |
| ELP-201-000000158 | to | ELP-201-000000158 |
| ELP-201-000000160 | to | ELP-201-000000161 |
| ELP-201-000000167 | to | ELP-201-000000167 |
| ELP-201-000000181 | to | ELP-201-000000181 |
| ELP-201-000000183 | to | ELP-201-000000183 |
| ELP-201-000000186 | to | ELP-201-000000187 |
| ELP-201-000000192 | to | ELP-201-000000192 |
| ELP-201-000000197 | to | ELP-201-000000197 |
| ELP-201-000000201 | to | ELP-201-000000202 |
| ELP-201-000000204 | to | ELP-201-000000205 |
| ELP-201-000000213 | to | ELP-201-000000215 |
| ELP-201-000000217 | to | ELP-201-000000217 |
| ELP-201-000000220 | to | ELP-201-000000220 |
| ELP-201-000000228 | to | ELP-201-000000228 |
| ELP-201-000000233 | to | ELP-201-000000234 |
| ELP-201-000000243 | to | ELP-201-000000244 |
| ELP-201-000000253 | to | ELP-201-000000254 |
| ELP-201-000000258 | to | ELP-201-000000259 |
| ELP-201-000000262 | to | ELP-201-000000264 |
| ELP-201-000000267 | to | ELP-201-000000267 |

| | | |
|---|---|---|
| ELP-201-000000271 | to | ELP-201-000000271 |
| ELP-201-000000275 | to | ELP-201-000000275 |
| ELP-201-000000278 | to | ELP-201-000000278 |
| ELP-201-000000286 | to | ELP-201-000000286 |
| ELP-201-000000292 | to | ELP-201-000000292 |
| ELP-201-000000299 | to | ELP-201-000000302 |
| ELP-201-000000307 | to | ELP-201-000000309 |
| ELP-201-000000315 | to | ELP-201-000000315 |
| ELP-201-000000321 | to | ELP-201-000000321 |
| ELP-201-000000329 | to | ELP-201-000000329 |
| ELP-201-000000348 | to | ELP-201-000000348 |
| ELP-201-000000350 | to | ELP-201-000000352 |
| ELP-201-000000358 | to | ELP-201-000000360 |
| ELP-201-000000365 | to | ELP-201-000000365 |
| ELP-201-000000390 | to | ELP-201-000000390 |
| ELP-201-000000397 | to | ELP-201-000000397 |
| ELP-201-000000406 | to | ELP-201-000000406 |
| ELP-201-000000412 | to | ELP-201-000000413 |
| ELP-201-000000418 | to | ELP-201-000000418 |
| ELP-201-000000422 | to | ELP-201-000000422 |
| ELP-201-000000431 | to | ELP-201-000000431 |
| ELP-201-000000439 | to | ELP-201-000000439 |
| ELP-201-000000441 | to | ELP-201-000000442 |
| ELP-201-000000447 | to | ELP-201-000000447 |
| ELP-201-000000457 | to | ELP-201-000000457 |
| ELP-201-000000467 | to | ELP-201-000000467 |
| ELP-201-000000471 | to | ELP-201-000000471 |
| ELP-201-000000473 | to | ELP-201-000000475 |
| ELP-201-000000487 | to | ELP-201-000000487 |
| ELP-201-000000491 | to | ELP-201-000000491 |
| ELP-201-000000493 | to | ELP-201-000000493 |
| ELP-201-000000499 | to | ELP-201-000000499 |
| ELP-201-000000501 | to | ELP-201-000000501 |
| ELP-201-000000532 | to | ELP-201-000000533 |
| ELP-201-000000543 | to | ELP-201-000000544 |
| ELP-201-000000554 | to | ELP-201-000000554 |
| ELP-201-000000558 | to | ELP-201-000000558 |
| ELP-201-000000562 | to | ELP-201-000000563 |
| ELP-201-000000579 | to | ELP-201-000000579 |
| ELP-201-000000581 | to | ELP-201-000000581 |
| ELP-201-000000585 | to | ELP-201-000000585 |
| ELP-201-000000589 | to | ELP-201-000000589 |
| ELP-201-000000593 | to | ELP-201-000000593 |
| ELP-201-000000601 | to | ELP-201-000000601 |

| | | |
|---|---|---|
| ELP-201-000000614 | to | ELP-201-000000614 |
| ELP-201-000000618 | to | ELP-201-000000618 |
| ELP-201-000000629 | to | ELP-201-000000630 |
| ELP-201-000000640 | to | ELP-201-000000640 |
| ELP-201-000000642 | to | ELP-201-000000643 |
| ELP-201-000000647 | to | ELP-201-000000647 |
| ELP-201-000000663 | to | ELP-201-000000663 |
| ELP-201-000000675 | to | ELP-201-000000675 |
| ELP-201-000000678 | to | ELP-201-000000678 |
| ELP-201-000000680 | to | ELP-201-000000680 |
| ELP-201-000000683 | to | ELP-201-000000685 |
| ELP-201-000000695 | to | ELP-201-000000695 |
| ELP-201-000000700 | to | ELP-201-000000701 |
| ELP-201-000000705 | to | ELP-201-000000705 |
| ELP-201-000000714 | to | ELP-201-000000715 |
| ELP-201-000000719 | to | ELP-201-000000719 |
| ELP-201-000000723 | to | ELP-201-000000726 |
| ELP-201-000000729 | to | ELP-201-000000729 |
| ELP-201-000000733 | to | ELP-201-000000733 |
| ELP-201-000000738 | to | ELP-201-000000738 |
| ELP-201-000000742 | to | ELP-201-000000742 |
| ELP-201-000000745 | to | ELP-201-000000745 |
| ELP-201-000000769 | to | ELP-201-000000769 |
| ELP-201-000000778 | to | ELP-201-000000778 |
| ELP-201-000000784 | to | ELP-201-000000784 |
| ELP-201-000000790 | to | ELP-201-000000790 |
| ELP-201-000000794 | to | ELP-201-000000794 |
| ELP-201-000000796 | to | ELP-201-000000796 |
| ELP-201-000000799 | to | ELP-201-000000799 |
| ELP-201-000000813 | to | ELP-201-000000813 |
| ELP-201-000000815 | to | ELP-201-000000815 |
| ELP-201-000000820 | to | ELP-201-000000820 |
| ELP-201-000000823 | to | ELP-201-000000824 |
| ELP-201-000000838 | to | ELP-201-000000838 |
| ELP-201-000000848 | to | ELP-201-000000848 |
| ELP-201-000000857 | to | ELP-201-000000857 |
| ELP-201-000000865 | to | ELP-201-000000865 |
| ELP-201-000000877 | to | ELP-201-000000877 |
| ELP-201-000000880 | to | ELP-201-000000881 |
| ELP-201-000000883 | to | ELP-201-000000883 |
| ELP-201-000000887 | to | ELP-201-000000887 |
| ELP-201-000000889 | to | ELP-201-000000890 |
| ELP-201-000000893 | to | ELP-201-000000893 |
| ELP-201-000000895 | to | ELP-201-000000895 |

| | | |
|---|---|---|
| ELP-201-000000897 | to | ELP-201-000000897 |
| ELP-201-000000903 | to | ELP-201-000000903 |
| ELP-201-000000911 | to | ELP-201-000000912 |
| ELP-201-000000914 | to | ELP-201-000000914 |
| ELP-201-000000935 | to | ELP-201-000000935 |
| ELP-201-000000944 | to | ELP-201-000000944 |
| ELP-201-000000951 | to | ELP-201-000000952 |
| ELP-201-000000963 | to | ELP-201-000000963 |
| ELP-201-000000987 | to | ELP-201-000000987 |
| ELP-201-000000998 | to | ELP-201-000001001 |
| ELP-201-000001005 | to | ELP-201-000001005 |
| ELP-201-000001011 | to | ELP-201-000001011 |
| ELP-201-000001021 | to | ELP-201-000001021 |
| ELP-201-000001047 | to | ELP-201-000001049 |
| ELP-201-000001054 | to | ELP-201-000001055 |
| ELP-201-000001057 | to | ELP-201-000001059 |
| ELP-201-000001061 | to | ELP-201-000001061 |
| ELP-201-000001071 | to | ELP-201-000001071 |
| ELP-201-000001077 | to | ELP-201-000001077 |
| ELP-201-000001082 | to | ELP-201-000001082 |
| ELP-201-000001084 | to | ELP-201-000001084 |
| ELP-201-000001086 | to | ELP-201-000001086 |
| ELP-201-000001092 | to | ELP-201-000001093 |
| ELP-201-000001104 | to | ELP-201-000001104 |
| ELP-201-000001108 | to | ELP-201-000001108 |
| ELP-201-000001110 | to | ELP-201-000001110 |
| ELP-201-000001113 | to | ELP-201-000001113 |
| ELP-201-000001115 | to | ELP-201-000001116 |
| ELP-201-000001118 | to | ELP-201-000001119 |
| ELP-201-000001127 | to | ELP-201-000001128 |
| ELP-201-000001130 | to | ELP-201-000001139 |
| ELP-201-000001141 | to | ELP-201-000001142 |
| ELP-201-000001144 | to | ELP-201-000001145 |
| ELP-201-000001147 | to | ELP-201-000001148 |
| ELP-201-000001154 | to | ELP-201-000001154 |
| ELP-201-000001156 | to | ELP-201-000001156 |
| ELP-201-000001173 | to | ELP-201-000001173 |
| ELP-201-000001192 | to | ELP-201-000001192 |
| ELP-201-000001194 | to | ELP-201-000001194 |
| ELP-201-000001220 | to | ELP-201-000001223 |
| ELP-201-000001225 | to | ELP-201-000001235 |
| ELP-201-000001237 | to | ELP-201-000001239 |
| ELP-201-000001255 | to | ELP-201-000001255 |
| ELP-201-000001257 | to | ELP-201-000001258 |

| | | |
|---|---|---|
| ELP-201-000001262 | to | ELP-201-000001292 |
| ELP-201-000001294 | to | ELP-201-000001294 |
| ELP-201-000001302 | to | ELP-201-000001304 |
| ELP-201-000001306 | to | ELP-201-000001307 |
| ELP-201-000001311 | to | ELP-201-000001311 |
| ELP-201-000001350 | to | ELP-201-000001353 |
| ELP-201-000001361 | to | ELP-201-000001361 |
| ELP-201-000001375 | to | ELP-201-000001375 |
| ELP-201-000001400 | to | ELP-201-000001402 |
| ELP-201-000001404 | to | ELP-201-000001404 |
| ELP-201-000001418 | to | ELP-201-000001419 |
| ELP-201-000001425 | to | ELP-201-000001426 |
| ELP-201-000001430 | to | ELP-201-000001431 |
| ELP-201-000001433 | to | ELP-201-000001438 |
| ELP-201-000001443 | to | ELP-201-000001443 |
| ELP-201-000001449 | to | ELP-201-000001454 |
| ELP-201-000001456 | to | ELP-201-000001456 |
| ELP-201-000001458 | to | ELP-201-000001458 |
| ELP-201-000001460 | to | ELP-201-000001462 |
| ELP-201-000001467 | to | ELP-201-000001468 |
| ELP-201-000001474 | to | ELP-201-000001477 |
| ELP-201-000001480 | to | ELP-201-000001482 |
| ELP-201-000001493 | to | ELP-201-000001493 |
| ELP-201-000001502 | to | ELP-201-000001502 |
| ELP-201-000001507 | to | ELP-201-000001508 |
| ELP-201-000001513 | to | ELP-201-000001513 |
| ELP-201-000001523 | to | ELP-201-000001526 |
| ELP-201-000001528 | to | ELP-201-000001528 |
| ELP-201-000001537 | to | ELP-201-000001537 |
| ELP-201-000001541 | to | ELP-201-000001541 |
| ELP-201-000001543 | to | ELP-201-000001545 |
| ELP-201-000001549 | to | ELP-201-000001552 |
| ELP-201-000001555 | to | ELP-201-000001555 |
| ELP-201-000001561 | to | ELP-201-000001561 |
| ELP-201-000001569 | to | ELP-201-000001570 |
| ELP-201-000001576 | to | ELP-201-000001576 |
| ELP-201-000001579 | to | ELP-201-000001585 |
| ELP-201-000001587 | to | ELP-201-000001588 |
| ELP-201-000001600 | to | ELP-201-000001604 |
| ELP-201-000001608 | to | ELP-201-000001608 |
| ELP-201-000001611 | to | ELP-201-000001617 |
| ELP-201-000001622 | to | ELP-201-000001623 |
| ELP-201-000001630 | to | ELP-201-000001631 |
| ELP-201-000001641 | to | ELP-201-000001642 |

| | | |
|---|---|---|
| ELP-201-000001650 | to | ELP-201-000001652 |
| ELP-201-000001659 | to | ELP-201-000001665 |
| ELP-201-000001667 | to | ELP-201-000001669 |
| ELP-201-000001671 | to | ELP-201-000001673 |
| ELP-201-000001685 | to | ELP-201-000001685 |
| ELP-201-000001689 | to | ELP-201-000001689 |
| ELP-201-000001701 | to | ELP-201-000001701 |
| ELP-201-000001711 | to | ELP-201-000001711 |
| ELP-201-000001715 | to | ELP-201-000001715 |
| ELP-201-000001722 | to | ELP-201-000001722 |
| ELP-201-000001724 | to | ELP-201-000001728 |
| ELP-201-000001731 | to | ELP-201-000001735 |
| ELP-201-000001737 | to | ELP-201-000001737 |
| ELP-201-000001739 | to | ELP-201-000001739 |
| ELP-201-000001756 | to | ELP-201-000001757 |
| ELP-201-000001763 | to | ELP-201-000001764 |
| ELP-201-000001767 | to | ELP-201-000001768 |
| ELP-201-000001772 | to | ELP-201-000001773 |
| ELP-201-000001792 | to | ELP-201-000001792 |
| ELP-201-000001797 | to | ELP-201-000001797 |
| ELP-201-000001803 | to | ELP-201-000001803 |
| ELP-201-000001820 | to | ELP-201-000001820 |
| ELP-201-000001824 | to | ELP-201-000001827 |
| ELP-212-000000010 | to | ELP-212-000000010 |
| ELP-212-000000019 | to | ELP-212-000000019 |
| ELP-212-000000039 | to | ELP-212-000000039 |
| ELP-212-000000059 | to | ELP-212-000000059 |
| ELP-212-000000062 | to | ELP-212-000000062 |
| ELP-212-000000097 | to | ELP-212-000000097 |
| ELP-212-000000215 | to | ELP-212-000000215 |
| ELP-212-000000273 | to | ELP-212-000000275 |
| ELP-212-000000303 | to | ELP-212-000000303 |
| ELP-257-000000004 | to | ELP-257-000000004 |
| ELP-257-000000013 | to | ELP-257-000000013 |
| ELP-257-000000022 | to | ELP-257-000000022 |
| ELP-257-000000028 | to | ELP-257-000000028 |
| ELP-257-000000037 | to | ELP-257-000000037 |
| ELP-257-000000053 | to | ELP-257-000000053 |
| ELP-257-000000058 | to | ELP-257-000000058 |
| ELP-257-000000060 | to | ELP-257-000000060 |
| ELP-257-000000063 | to | ELP-257-000000063 |
| ELP-257-000000072 | to | ELP-257-000000072 |
| ELP-257-000000074 | to | ELP-257-000000074 |
| ELP-257-000000077 | to | ELP-257-000000077 |

| | | |
|---|---|---|
| ELP-257-000000079 | to | ELP-257-000000079 |
| ELP-257-000000084 | to | ELP-257-000000089 |
| ELP-257-000000095 | to | ELP-257-000000095 |
| ELP-257-000000103 | to | ELP-257-000000103 |
| ELP-257-000000105 | to | ELP-257-000000105 |
| ELP-257-000000110 | to | ELP-257-000000110 |
| ELP-257-000000118 | to | ELP-257-000000119 |
| ELP-257-000000124 | to | ELP-257-000000124 |
| ELP-257-000000136 | to | ELP-257-000000140 |
| ELP-257-000000144 | to | ELP-257-000000144 |
| ELP-257-000000150 | to | ELP-257-000000151 |
| ELP-257-000000154 | to | ELP-257-000000157 |
| ELP-257-000000160 | to | ELP-257-000000163 |
| ELP-257-000000172 | to | ELP-257-000000173 |
| ELP-257-000000175 | to | ELP-257-000000175 |
| ELP-257-000000177 | to | ELP-257-000000182 |
| ELP-257-000000194 | to | ELP-257-000000194 |
| ELP-257-000000210 | to | ELP-257-000000210 |
| ELP-257-000000215 | to | ELP-257-000000215 |
| ELP-257-000000217 | to | ELP-257-000000217 |
| ELP-257-000000220 | to | ELP-257-000000222 |
| ELP-257-000000225 | to | ELP-257-000000225 |
| ELP-257-000000229 | to | ELP-257-000000229 |
| ELP-257-000000232 | to | ELP-257-000000232 |
| ELP-257-000000242 | to | ELP-257-000000242 |
| ELP-257-000000244 | to | ELP-257-000000249 |
| ELP-257-000000253 | to | ELP-257-000000255 |
| ELP-257-000000257 | to | ELP-257-000000258 |
| ELP-257-000000263 | to | ELP-257-000000263 |
| ELP-257-000000282 | to | ELP-257-000000282 |
| ELP-257-000000285 | to | ELP-257-000000285 |
| ELP-257-000000292 | to | ELP-257-000000292 |
| ELP-257-000000294 | to | ELP-257-000000294 |
| ELP-257-000000296 | to | ELP-257-000000296 |
| ELP-257-000000301 | to | ELP-257-000000305 |
| ELP-257-000000311 | to | ELP-257-000000311 |
| ELP-257-000000315 | to | ELP-257-000000315 |
| ELP-257-000000319 | to | ELP-257-000000319 |
| ELP-257-000000321 | to | ELP-257-000000321 |
| ELP-257-000000324 | to | ELP-257-000000324 |
| ELP-257-000000329 | to | ELP-257-000000329 |
| ELP-257-000000334 | to | ELP-257-000000335 |
| ELP-257-000000341 | to | ELP-257-000000344 |
| ELP-257-000000346 | to | ELP-257-000000346 |

| ELP-257-000000350 | to | ELP-257-000000350 |
| ELP-257-000000360 | to | ELP-257-000000360 |
| ELP-257-000000362 | to | ELP-257-000000362 |
| ELP-257-000000364 | to | ELP-257-000000364 |
| ELP-257-000000368 | to | ELP-257-000000368 |
| ELP-257-000000370 | to | ELP-257-000000372 |
| ELP-257-000000377 | to | ELP-257-000000381 |
| ELP-257-000000386 | to | ELP-257-000000386 |
| ELP-257-000000388 | to | ELP-257-000000393 |
| ELP-257-000000406 | to | ELP-257-000000406 |
| ELP-257-000000431 | to | ELP-257-000000433 |
| ELP-257-000000446 | to | ELP-257-000000448 |
| ELP-257-000000466 | to | ELP-257-000000468 |
| ELP-257-000000471 | to | ELP-257-000000473 |
| ELP-257-000000475 | to | ELP-257-000000477 |
| ELP-257-000000480 | to | ELP-257-000000481 |
| ELP-257-000000499 | to | ELP-257-000000500 |
| ELP-257-000000511 | to | ELP-257-000000511 |
| ELP-257-000000515 | to | ELP-257-000000515 |
| ELP-257-000000521 | to | ELP-257-000000530 |
| ELP-257-000000532 | to | ELP-257-000000536 |
| ELP-257-000000538 | to | ELP-257-000000542 |
| ELP-257-000000544 | to | ELP-257-000000587 |
| ELP-257-000000596 | to | ELP-257-000000602 |
| ELP-257-000000619 | to | ELP-257-000000677 |
| ELP-257-000000708 | to | ELP-257-000000813 |
| ELP-257-000000815 | to | ELP-257-000000815 |
| ELP-257-000000831 | to | ELP-257-000000831 |
| ELP-257-000000834 | to | ELP-257-000000835 |
| ELP-257-000000846 | to | ELP-257-000000887. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.