**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008723 | ELP-129-000008723 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008725 | ELP-129-000008726 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008737 | ELP-129-000008738 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008743 | ELP-129-000008747 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008752 | ELP-129-000008752 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008796 | ELP-129-000008796 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008799 | ELP-129-000008799 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008804 | ELP-129-000008804 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008822 | ELP-129-000008823 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008838 | ELP-129-000008839 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008845 | ELP-129-000008849 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008851 | ELP-129-000008854 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008857 | ELP-129-000008859 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008861 | ELP-129-000008862 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008869 | ELP-129-000008869 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008884 | ELP-129-000008884 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008895 | ELP-129-000008895 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008901 | ELP-129-000008901 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008912 | ELP-129-000008912 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008933 | ELP-129-000008935 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008937 | ELP-129-000008937 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008943 | ELP-129-000008943 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008961 | ELP-129-000008961 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008978 | ELP-129-000008978 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008983 | ELP-129-000008983 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008987 | ELP-129-000008987 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009014 | ELP-129-000009014 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009018 | ELP-129-000009018 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009024 | ELP-129-000009024 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009028 | ELP-129-000009028 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009030 | ELP-129-000009031 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009033 | ELP-129-000009033 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009036 | ELP-129-000009036 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009040 | ELP-129-000009040 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009042 | ELP-129-000009045 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009047 | ELP-129-000009048 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009055 | ELP-129-000009055 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009057 | ELP-129-000009059 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009068 | ELP-129-000009068 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009070 | ELP-129-000009070 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009072 | ELP-129-000009073 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009081 | ELP-129-000009081 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009085 | ELP-129-000009085 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009091 | ELP-129-000009091 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009096 | ELP-129-000009096 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009098 | ELP-129-000009098 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009109 | ELP-129-000009109 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009113 | ELP-129-000009113 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009124 | ELP-129-000009124 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009128 | ELP-129-000009130 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009134 | ELP-129-000009134 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009136 | ELP-129-000009137 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009141 | ELP-129-000009142 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009144 | ELP-129-000009144 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009146 | ELP-129-000009146 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009149 | ELP-129-000009150 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009164 | ELP-129-000009164 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009178 | ELP-129-000009180 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009182 | ELP-129-000009182 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009192 | ELP-129-000009193 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009200 | ELP-129-000009200 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009224 | ELP-129-000009224 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009227 | ELP-129-000009228 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009232 | ELP-129-000009232 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009236 | ELP-129-000009236 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009252 | ELP-129-000009253 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009265 | ELP-129-000009265 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009272 | ELP-129-000009272 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009288 | ELP-129-000009290 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009295 | ELP-129-000009295 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009306 | ELP-129-000009306 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009315 | ELP-129-000009315 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009343 | ELP-129-000009344 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009346 | ELP-129-000009355 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009362 | ELP-129-000009362 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009365 | ELP-129-000009365 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009372 | ELP-129-000009372 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009416 | ELP-129-000009416 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009458 | ELP-129-000009459 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009471 | ELP-129-000009474 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009478 | ELP-129-000009478 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009480 | ELP-129-000009480 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009482 | ELP-129-000009482 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009487 | ELP-129-000009487 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009507 | ELP-129-000009508 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009510 | ELP-129-000009510 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009516 | ELP-129-000009516 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009525 | ELP-129-000009525 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009527 | ELP-129-000009530 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009534 | ELP-129-000009534 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009536 | ELP-129-000009536 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009545 | ELP-129-000009545 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009561 | ELP-129-000009565 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009612 | ELP-129-000009612 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009618 | ELP-129-000009621 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009624 | ELP-129-000009624 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009628 | ELP-129-000009628 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009634 | ELP-129-000009635 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009639 | ELP-129-000009641 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009643 | ELP-129-000009643 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009647 | ELP-129-000009647 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009650 | ELP-129-000009665 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009667 | ELP-129-000009667 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009669 | ELP-129-000009669 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009671 | ELP-129-000009673 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009675 | ELP-129-000009676 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009678 | ELP-129-000009694 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009696 | ELP-129-000009697 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009699 | ELP-129-000009699 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009702 | ELP-129-000009702 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009710 | ELP-129-000009713 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009724 | ELP-129-000009725 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009727 | ELP-129-000009728 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009734 | ELP-129-000009734 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009736 | ELP-129-000009736 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009739 | ELP-129-000009739 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009761 | ELP-129-000009761 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009764 | ELP-129-000009764 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009766 | ELP-129-000009767 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009771 | ELP-129-000009772 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009777 | ELP-129-000009777 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009779 | ELP-129-000009779 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009785 | ELP-129-000009787 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009790 | ELP-129-000009790 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009792 | ELP-129-000009792 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009802 | ELP-129-000009802 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009804 | ELP-129-000009804 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009810 | ELP-129-000009811 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009813 | ELP-129-000009837 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009857 | ELP-129-000009859 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009893 | ELP-129-000009893 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009909 | ELP-129-000009909 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009912 | ELP-129-000009915 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009921 | ELP-129-000009927 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009929 | ELP-129-000009929 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009932 | ELP-129-000009932 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010014 | ELP-129-000010016 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010025 | ELP-129-000010026 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010046 | ELP-129-000010049 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010060 | ELP-129-000010060 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000010075 | ELP-129-000010075 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010090 | ELP-129-000010090 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010113 | ELP-129-000010114 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010117 | ELP-129-000010118 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010122 | ELP-129-000010128 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010134 | ELP-129-000010134 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010138 | ELP-129-000010138 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010143 | ELP-129-000010143 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010146 | ELP-129-000010146 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010156 | ELP-129-000010156 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000010164 | ELP-129-000010164 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010166 | ELP-129-000010166 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010195 | ELP-129-000010199 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010201 | ELP-129-000010201 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010203 | ELP-129-000010205 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010207 | ELP-129-000010207 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010212 | ELP-129-000010214 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010222 | ELP-129-000010223 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010234 | ELP-129-000010234 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010237 | ELP-129-000010237 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000010241 | ELP-129-000010243 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010258 | ELP-129-000010258 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010260 | ELP-129-000010261 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010286 | ELP-129-000010287 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010289 | ELP-129-000010289 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010331 | ELP-129-000010331 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010334 | ELP-129-000010335 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010342 | ELP-129-000010346 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010352 | ELP-129-000010352 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010354 | ELP-129-000010354 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000010357 | ELP-129-000010357 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010359 | ELP-129-000010359 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010361 | ELP-129-000010362 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010375 | ELP-129-000010377 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010384 | ELP-129-000010384 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010388 | ELP-129-000010388 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010399 | ELP-129-000010399 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010404 | ELP-129-000010404 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010406 | ELP-129-000010407 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010409 | ELP-129-000010409 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000010423 | ELP-129-000010423 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010427 | ELP-129-000010427 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010461 | ELP-129-000010461 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010479 | ELP-129-000010488 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010509 | ELP-129-000010509 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010546 | ELP-129-000010547 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010553 | ELP-129-000010553 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010555 | ELP-129-000010555 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010620 | ELP-129-000010620 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010622 | ELP-129-000010622 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000010624 | ELP-129-000010624 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010626 | ELP-129-000010626 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010629 | ELP-129-000010629 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010633 | ELP-129-000010633 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010635 | ELP-129-000010637 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010677 | ELP-129-000010677 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010679 | ELP-129-000010680 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010687 | ELP-129-000010687 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010689 | ELP-129-000010689 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010693 | ELP-129-000010695 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000010729 | ELP-129-000010729 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010736 | ELP-129-000010736 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010765 | ELP-129-000010765 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010779 | ELP-129-000010779 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010789 | ELP-129-000010790 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010792 | ELP-129-000010792 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010795 | ELP-129-000010827 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010834 | ELP-129-000010834 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010838 | ELP-129-000010850 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010852 | ELP-129-000010853 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000010855 | ELP-129-000010860 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010920 | ELP-129-000010924 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010926 | ELP-129-000010926 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010933 | ELP-129-000010935 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010938 | ELP-129-000010938 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010940 | ELP-129-000010940 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010942 | ELP-129-000010942 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010944 | ELP-129-000010945 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010947 | ELP-129-000010948 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010967 | ELP-129-000010967 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000010972 | ELP-129-000010973 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010989 | ELP-129-000010989 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010997 | ELP-129-000010997 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011005 | ELP-129-000011005 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011033 | ELP-129-000011036 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011039 | ELP-129-000011041 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011065 | ELP-129-000011065 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011073 | ELP-129-000011073 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011078 | ELP-129-000011079 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011084 | ELP-129-000011084 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011093 | ELP-129-000011093 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011096 | ELP-129-000011097 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011100 | ELP-129-000011101 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011108 | ELP-129-000011108 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011111 | ELP-129-000011112 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011114 | ELP-129-000011114 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011119 | ELP-129-000011121 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011124 | ELP-129-000011128 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011130 | ELP-129-000011130 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011132 | ELP-129-000011132 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011135 | ELP-129-000011139 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011141 | ELP-129-000011142 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011178 | ELP-129-000011178 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011182 | ELP-129-000011183 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011185 | ELP-129-000011185 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011190 | ELP-129-000011190 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011192 | ELP-129-000011192 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011196 | ELP-129-000011197 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011199 | ELP-129-000011202 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011224 | ELP-129-000011224 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011239 | ELP-129-000011242 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011244 | ELP-129-000011246 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011248 | ELP-129-000011248 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011253 | ELP-129-000011254 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011269 | ELP-129-000011269 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011271 | ELP-129-000011271 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011277 | ELP-129-000011278 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011280 | ELP-129-000011280 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011293 | ELP-129-000011295 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011298 | ELP-129-000011298 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011300 | ELP-129-000011300 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011303 | ELP-129-000011303 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011334 | ELP-129-000011334 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011336 | ELP-129-000011340 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011342 | ELP-129-000011343 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011346 | ELP-129-000011347 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011358 | ELP-129-000011360 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011363 | ELP-129-000011365 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011367 | ELP-129-000011367 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011374 | ELP-129-000011374 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011382 | ELP-129-000011383 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011385 | ELP-129-000011385 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011406 | ELP-129-000011406 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011408 | ELP-129-000011408 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011411 | ELP-129-000011411 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011418 | ELP-129-000011419 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011423 | ELP-129-000011423 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011433 | ELP-129-000011433 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011449 | ELP-129-000011449 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011451 | ELP-129-000011460 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011462 | ELP-129-000011462 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011475 | ELP-129-000011475 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011477 | ELP-129-000011477 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011480 | ELP-129-000011485 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011489 | ELP-129-000011489 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011503 | ELP-129-000011503 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011512 | ELP-129-000011513 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011524 | ELP-129-000011524 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011527 | ELP-129-000011527 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011550 | ELP-129-000011550 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011552 | ELP-129-000011553 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011555 | ELP-129-000011556 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011559 | ELP-129-000011559 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011564 | ELP-129-000011565 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011568 | ELP-129-000011568 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011575 | ELP-129-000011575 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011580 | ELP-129-000011581 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011589 | ELP-129-000011589 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011603 | ELP-129-000011604 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011610 | ELP-129-000011613 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011615 | ELP-129-000011620 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011624 | ELP-129-000011627 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011629 | ELP-129-000011632 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011636 | ELP-129-000011636 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011644 | ELP-129-000011645 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011647 | ELP-129-000011647 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011649 | ELP-129-000011649 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011653 | ELP-129-000011653 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011656 | ELP-129-000011656 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011691 | ELP-129-000011691 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011693 | ELP-129-000011700 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011719 | ELP-129-000011719 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011721 | ELP-129-000011730 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011748 | ELP-129-000011748 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011758 | ELP-129-000011758 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011765 | ELP-129-000011770 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011797 | ELP-129-000011797 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011801 | ELP-129-000011804 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011809 | ELP-129-000011810 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011844 | ELP-129-000011844 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011851 | ELP-129-000011856 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011859 | ELP-129-000011864 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011871 | ELP-129-000011876 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011878 | ELP-129-000011878 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011881 | ELP-129-000011881 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011883 | ELP-129-000011883 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011901 | ELP-129-000011902 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011906 | ELP-129-000011907 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011918 | ELP-129-000011919 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011923 | ELP-129-000011925 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011950 | ELP-129-000011953 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011955 | ELP-129-000011960 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011962 | ELP-129-000012012 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012014 | ELP-129-000012101 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012113 | ELP-129-000012113 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012119 | ELP-129-000012120 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012128 | ELP-129-000012134 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012146 | ELP-129-000012146 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012151 | ELP-129-000012172 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012192 | ELP-129-000012192 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000012213 | ELP-129-000012213 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012251 | ELP-129-000012251 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012269 | ELP-129-000012269 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012342 | ELP-129-000012343 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012379 | ELP-129-000012379 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012383 | ELP-129-000012384 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012386 | ELP-129-000012390 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012427 | ELP-129-000012427 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012447 | ELP-129-000012447 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012460 | ELP-129-000012460 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000012462 | ELP-129-000012464 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012498 | ELP-129-000012498 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012504 | ELP-129-000012504 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012542 | ELP-129-000012542 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012554 | ELP-129-000012554 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012705 | ELP-129-000012705 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012723 | ELP-129-000012750 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012755 | ELP-129-000012755 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012757 | ELP-129-000012778 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012907 | ELP-129-000012938 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000013032 | ELP-129-000013032 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013119 | ELP-129-000013130 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013151 | ELP-129-000013166 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013168 | ELP-129-000013169 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013771 | ELP-129-000013771 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013842 | ELP-129-000013849 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013851 | ELP-129-000013854 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013856 | ELP-129-000013857 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013866 | ELP-129-000013867 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013878 | ELP-129-000013878 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000013891 | ELP-129-000013891 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013895 | ELP-129-000013895 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013898 | ELP-129-000013898 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013903 | ELP-129-000013903 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013911 | ELP-129-000013911 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013918 | ELP-129-000013919 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013922 | ELP-129-000013923 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013925 | ELP-129-000013925 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013927 | ELP-129-000013927 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013929 | ELP-129-000013934 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000013937 | ELP-129-000013937 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013940 | ELP-129-000013940 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013943 | ELP-129-000013943 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013955 | ELP-129-000013955 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013964 | ELP-129-000013964 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013967 | ELP-129-000013967 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013997 | ELP-129-000013997 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013999 | ELP-129-000014001 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014004 | ELP-129-000014004 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014014 | ELP-129-000014014 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000014022 | ELP-129-000014022 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014025 | ELP-129-000014025 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014028 | ELP-129-000014028 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014038 | ELP-129-000014039 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014043 | ELP-129-000014043 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014052 | ELP-129-000014052 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014055 | ELP-129-000014055 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014057 | ELP-129-000014057 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014059 | ELP-129-000014066 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014080 | ELP-129-000014080 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000014084 | ELP-129-000014084 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014090 | ELP-129-000014090 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014108 | ELP-129-000014108 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014123 | ELP-129-000014124 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014129 | ELP-129-000014129 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014137 | ELP-129-000014138 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014151 | ELP-129-000014151 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014160 | ELP-129-000014160 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014162 | ELP-129-000014162 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014164 | ELP-129-000014164 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000014168 | ELP-129-000014168 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014170 | ELP-129-000014170 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014172 | ELP-129-000014172 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014187 | ELP-129-000014187 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014199 | ELP-129-000014199 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014216 | ELP-129-000014216 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014228 | ELP-129-000014228 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014230 | ELP-129-000014232 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014249 | ELP-129-000014249 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014268 | ELP-129-000014268 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000014270 | ELP-129-000014270 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014277 | ELP-129-000014277 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014290 | ELP-129-000014290 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014299 | ELP-129-000014299 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014319 | ELP-129-000014320 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014323 | ELP-129-000014323 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014349 | ELP-129-000014349 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014370 | ELP-129-000014371 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014387 | ELP-129-000014388 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014392 | ELP-129-000014392 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000014416 | ELP-129-000014416 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014433 | ELP-129-000014433 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014462 | ELP-129-000014463 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014465 | ELP-129-000014478 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014517 | ELP-129-000014517 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014519 | ELP-129-000014524 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014527 | ELP-129-000014527 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014538 | ELP-129-000014539 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014566 | ELP-129-000014566 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014573 | ELP-129-000014579 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000014593 | ELP-129-000014593 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014627 | ELP-129-000014629 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014632 | ELP-129-000014633 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014636 | ELP-129-000014643 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014687 | ELP-129-000014693 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014705 | ELP-129-000014705 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014720 | ELP-129-000014720 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014744 | ELP-129-000014744 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014746 | ELP-129-000014746 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014752 | ELP-129-000014752 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000014754 | ELP-129-000014757 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014769 | ELP-129-000014772 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014776 | ELP-129-000014777 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014792 | ELP-129-000014792 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014801 | ELP-129-000014802 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014806 | ELP-129-000014806 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014827 | ELP-129-000014827 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014829 | ELP-129-000014829 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014850 | ELP-129-000014855 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014858 | ELP-129-000014860 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000014862 | ELP-129-000014862 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014864 | ELP-129-000014866 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014868 | ELP-129-000014868 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014877 | ELP-129-000014880 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014909 | ELP-129-000014909 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014916 | ELP-129-000014916 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014926 | ELP-129-000014927 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014962 | ELP-129-000014968 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014992 | ELP-129-000014992 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015093 | ELP-129-000015093 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015095 | ELP-129-000015098 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015100 | ELP-129-000015106 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015112 | ELP-129-000015113 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015133 | ELP-129-000015134 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015136 | ELP-129-000015136 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015143 | ELP-129-000015143 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015167 | ELP-129-000015167 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015181 | ELP-129-000015181 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015205 | ELP-129-000015205 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015207 | ELP-129-000015211 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015219 | ELP-129-000015219 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015226 | ELP-129-000015226 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015240 | ELP-129-000015240 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015267 | ELP-129-000015268 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015273 | ELP-129-000015273 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015286 | ELP-129-000015290 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015293 | ELP-129-000015293 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015307 | ELP-129-000015307 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015312 | ELP-129-000015314 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015317 | ELP-129-000015317 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015319 | ELP-129-000015320 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015322 | ELP-129-000015323 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015328 | ELP-129-000015328 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015335 | ELP-129-000015335 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015338 | ELP-129-000015340 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015349 | ELP-129-000015351 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015355 | ELP-129-000015355 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015357 | ELP-129-000015357 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015374 | ELP-129-000015375 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015377 | ELP-129-000015377 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015387 | ELP-129-000015387 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015395 | ELP-129-000015395 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015398 | ELP-129-000015398 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015400 | ELP-129-000015403 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015428 | ELP-129-000015429 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015432 | ELP-129-000015432 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015434 | ELP-129-000015434 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015438 | ELP-129-000015439 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015443 | ELP-129-000015443 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015445 | ELP-129-000015445 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015448 | ELP-129-000015448 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015451 | ELP-129-000015451 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015456 | ELP-129-000015459 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015464 | ELP-129-000015464 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015468 | ELP-129-000015468 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015481 | ELP-129-000015481 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015493 | ELP-129-000015495 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015498 | ELP-129-000015499 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015501 | ELP-129-000015501 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015505 | ELP-129-000015505 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015510 | ELP-129-000015511 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015513 | ELP-129-000015517 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015527 | ELP-129-000015527 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015545 | ELP-129-000015547 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015588 | ELP-129-000015588 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015600 | ELP-129-000015601 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015620 | ELP-129-000015620 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015623 | ELP-129-000015624 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015626 | ELP-129-000015627 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015641 | ELP-129-000015641 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015652 | ELP-129-000015652 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015661 | ELP-129-000015666 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015674 | ELP-129-000015674 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015676 | ELP-129-000015676 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015688 | ELP-129-000015688 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015691 | ELP-129-000015691 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015694 | ELP-129-000015694 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015701 | ELP-129-000015701 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015706 | ELP-129-000015706 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015718 | ELP-129-000015718 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015724 | ELP-129-000015724 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015727 | ELP-129-000015729 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015739 | ELP-129-000015740 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015744 | ELP-129-000015744 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015746 | ELP-129-000015746 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015752 | ELP-129-000015752 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015763 | ELP-129-000015763 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015770 | ELP-129-000015770 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015793 | ELP-129-000015793 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015798 | ELP-129-000015798 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015805 | ELP-129-000015806 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015825 | ELP-129-000015825 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015828 | ELP-129-000015828 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015848 | ELP-129-000015849 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015851 | ELP-129-000015851 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015853 | ELP-129-000015854 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015856 | ELP-129-000015856 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015858 | ELP-129-000015858 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015883 | ELP-129-000015883 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015901 | ELP-129-000015901 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015905 | ELP-129-000015905 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015915 | ELP-129-000015915 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015929 | ELP-129-000015930 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015932 | ELP-129-000015932 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015935 | ELP-129-000015935 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015937 | ELP-129-000015937 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015941 | ELP-129-000015941 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015943 | ELP-129-000015943 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015957 | ELP-129-000015958 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015977 | ELP-129-000015977 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015982 | ELP-129-000015982 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015988 | ELP-129-000015988 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015993 | ELP-129-000015993 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015997 | ELP-129-000015997 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016009 | ELP-129-000016009 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016024 | ELP-129-000016027 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016035 | ELP-129-000016035 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016037 | ELP-129-000016037 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016050 | ELP-129-000016051 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016062 | ELP-129-000016062 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000016069 | ELP-129-000016075 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016082 | ELP-129-000016083 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016086 | ELP-129-000016086 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016088 | ELP-129-000016090 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016092 | ELP-129-000016092 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016109 | ELP-129-000016109 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016130 | ELP-129-000016131 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016146 | ELP-129-000016146 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016148 | ELP-129-000016148 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016161 | ELP-129-000016161 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000016178 | ELP-129-000016179 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016193 | ELP-129-000016193 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016197 | ELP-129-000016199 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016231 | ELP-129-000016235 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016239 | ELP-129-000016239 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016250 | ELP-129-000016253 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016258 | ELP-129-000016258 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016286 | ELP-129-000016286 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016291 | ELP-129-000016291 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016296 | ELP-129-000016296 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000016316 | ELP-129-000016316 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016331 | ELP-129-000016331 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016333 | ELP-129-000016333 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016351 | ELP-129-000016352 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016412 | ELP-129-000016415 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016428 | ELP-129-000016429 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016434 | ELP-129-000016436 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016498 | ELP-129-000016498 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016516 | ELP-129-000016516 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016533 | ELP-129-000016538 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000016542 | ELP-129-000016555 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016620 | ELP-129-000016620 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016633 | ELP-129-000016633 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016637 | ELP-129-000016637 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016643 | ELP-129-000016643 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016652 | ELP-129-000016654 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016666 | ELP-129-000016666 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016676 | ELP-129-000016676 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016729 | ELP-129-000016729 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016739 | ELP-129-000016739 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000016747 | ELP-129-000016747 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016772 | ELP-129-000016772 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016774 | ELP-129-000016779 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016781 | ELP-129-000016781 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016826 | ELP-129-000016832 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016838 | ELP-129-000016838 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016877 | ELP-129-000016877 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016893 | ELP-129-000016893 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016938 | ELP-129-000016938 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016946 | ELP-129-000016951 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000016977 | ELP-129-000016977 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016981 | ELP-129-000016981 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016987 | ELP-129-000016987 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016990 | ELP-129-000016990 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016997 | ELP-129-000016997 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017025 | ELP-129-000017026 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017031 | ELP-129-000017031 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017035 | ELP-129-000017035 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017037 | ELP-129-000017037 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017041 | ELP-129-000017041 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017088 | ELP-129-000017088 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017112 | ELP-129-000017112 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017119 | ELP-129-000017119 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017137 | ELP-129-000017137 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017146 | ELP-129-000017146 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017191 | ELP-129-000017193 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017197 | ELP-129-000017197 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017199 | ELP-129-000017199 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017202 | ELP-129-000017202 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017204 | ELP-129-000017206 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017225 | ELP-129-000017225 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017269 | ELP-129-000017270 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017311 | ELP-129-000017311 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017316 | ELP-129-000017316 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017318 | ELP-129-000017318 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017354 | ELP-129-000017354 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017362 | ELP-129-000017362 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017370 | ELP-129-000017370 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017393 | ELP-129-000017395 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017422 | ELP-129-000017422 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017443 | ELP-129-000017443 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017458 | ELP-129-000017458 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017461 | ELP-129-000017462 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017508 | ELP-129-000017508 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017544 | ELP-129-000017558 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017566 | ELP-129-000017566 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017570 | ELP-129-000017572 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017576 | ELP-129-000017576 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017579 | ELP-129-000017579 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017590 | ELP-129-000017592 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017595 | ELP-129-000017597 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017601 | ELP-129-000017601 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017605 | ELP-129-000017605 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017610 | ELP-129-000017612 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017615 | ELP-129-000017615 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017617 | ELP-129-000017617 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017620 | ELP-129-000017620 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017622 | ELP-129-000017622 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017635 | ELP-129-000017636 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017639 | ELP-129-000017639 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017641 | ELP-129-000017641 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017650 | ELP-129-000017651 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017655 | ELP-129-000017656 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017666 | ELP-129-000017666 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017671 | ELP-129-000017671 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017673 | ELP-129-000017674 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017678 | ELP-129-000017678 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017680 | ELP-129-000017683 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017688 | ELP-129-000017688 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017692 | ELP-129-000017693 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017698 | ELP-129-000017699 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017702 | ELP-129-000017702 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017705 | ELP-129-000017706 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017709 | ELP-129-000017709 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017715 | ELP-129-000017715 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017720 | ELP-129-000017720 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017726 | ELP-129-000017726 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017728 | ELP-129-000017732 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017735 | ELP-129-000017735 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017737 | ELP-129-000017737 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017746 | ELP-129-000017747 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017754 | ELP-129-000017755 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017760 | ELP-129-000017761 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017765 | ELP-129-000017766 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017776 | ELP-129-000017778 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017787 | ELP-129-000017789 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017791 | ELP-129-000017791 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017793 | ELP-129-000017794 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017796 | ELP-129-000017796 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017798 | ELP-129-000017800 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017803 | ELP-129-000017803 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017819 | ELP-129-000017819 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017821 | ELP-129-000017821 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017823 | ELP-129-000017823 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017826 | ELP-129-000017828 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017830 | ELP-129-000017832 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017843 | ELP-129-000017843 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017846 | ELP-129-000017849 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017851 | ELP-129-000017851 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017854 | ELP-129-000017854 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017862 | ELP-129-000017862 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017864 | ELP-129-000017864 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017867 | ELP-129-000017868 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017871 | ELP-129-000017871 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017873 | ELP-129-000017876 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017878 | ELP-129-000017878 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017883 | ELP-129-000017883 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017891 | ELP-129-000017891 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017896 | ELP-129-000017896 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017898 | ELP-129-000017898 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017900 | ELP-129-000017901 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017904 | ELP-129-000017907 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017913 | ELP-129-000017914 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017921 | ELP-129-000017921 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017931 | ELP-129-000017931 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017934 | ELP-129-000017936 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017946 | ELP-129-000017946 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017951 | ELP-129-000017952 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017958 | ELP-129-000017959 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017961 | ELP-129-000017961 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017967 | ELP-129-000017967 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017985 | ELP-129-000017985 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017988 | ELP-129-000017989 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017993 | ELP-129-000017993 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017999 | ELP-129-000017999 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018004 | ELP-129-000018005 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018013 | ELP-129-000018013 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018040 | ELP-129-000018040 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018044 | ELP-129-000018045 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018047 | ELP-129-000018047 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018087 | ELP-129-000018087 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018090 | ELP-129-000018090 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018101 | ELP-129-000018102 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018106 | ELP-129-000018106 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018108 | ELP-129-000018109 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018111 | ELP-129-000018113 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018133 | ELP-129-000018133 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018135 | ELP-129-000018136 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018139 | ELP-129-000018141 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018143 | ELP-129-000018145 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018152 | ELP-129-000018153 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018163 | ELP-129-000018163 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018166 | ELP-129-000018167 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018171 | ELP-129-000018171 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018181 | ELP-129-000018181 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018184 | ELP-129-000018184 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018189 | ELP-129-000018189 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018195 | ELP-129-000018195 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018204 | ELP-129-000018205 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018212 | ELP-129-000018212 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018224 | ELP-129-000018224 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018229 | ELP-129-000018229 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018240 | ELP-129-000018240 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018242 | ELP-129-000018243 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018248 | ELP-129-000018248 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018251 | ELP-129-000018251 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018261 | ELP-129-000018262 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018266 | ELP-129-000018267 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018271 | ELP-129-000018271 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018274 | ELP-129-000018274 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018281 | ELP-129-000018282 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018284 | ELP-129-000018286 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018290 | ELP-129-000018290 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018294 | ELP-129-000018294 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018297 | ELP-129-000018297 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018299 | ELP-129-000018299 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018302 | ELP-129-000018302 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018314 | ELP-129-000018314 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018317 | ELP-129-000018317 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018319 | ELP-129-000018319 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018322 | ELP-129-000018322 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018324 | ELP-129-000018324 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018328 | ELP-129-000018328 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018342 | ELP-129-000018342 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018344 | ELP-129-000018344 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018348 | ELP-129-000018348 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018350 | ELP-129-000018351 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018353 | ELP-129-000018353 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018360 | ELP-129-000018361 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018365 | ELP-129-000018365 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018369 | ELP-129-000018369 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018377 | ELP-129-000018378 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018380 | ELP-129-000018381 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018385 | ELP-129-000018386 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018388 | ELP-129-000018389 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018391 | ELP-129-000018391 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018394 | ELP-129-000018395 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018398 | ELP-129-000018398 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018401 | ELP-129-000018402 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018404 | ELP-129-000018404 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018406 | ELP-129-000018406 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018410 | ELP-129-000018412 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018414 | ELP-129-000018414 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018417 | ELP-129-000018417 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018426 | ELP-129-000018427 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018429 | ELP-129-000018429 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018434 | ELP-129-000018434 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018439 | ELP-129-000018439 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018443 | ELP-129-000018444 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018446 | ELP-129-000018446 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018448 | ELP-129-000018448 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018461 | ELP-129-000018461 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018465 | ELP-129-000018468 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018470 | ELP-129-000018470 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018474 | ELP-129-000018474 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018487 | ELP-129-000018487 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018490 | ELP-129-000018490 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018494 | ELP-129-000018494 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018500 | ELP-129-000018500 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018503 | ELP-129-000018503 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018505 | ELP-129-000018506 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018508 | ELP-129-000018508 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018510 | ELP-129-000018510 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018512 | ELP-129-000018512 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018528 | ELP-129-000018528 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018534 | ELP-129-000018534 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018538 | ELP-129-000018538 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018540 | ELP-129-000018540 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018544 | ELP-129-000018544 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018549 | ELP-129-000018549 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018552 | ELP-129-000018552 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018555 | ELP-129-000018557 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018572 | ELP-129-000018572 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018576 | ELP-129-000018577 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018583 | ELP-129-000018587 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018589 | ELP-129-000018589 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018597 | ELP-129-000018598 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018604 | ELP-129-000018605 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018616 | ELP-129-000018617 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018619 | ELP-129-000018619 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018627 | ELP-129-000018627 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018629 | ELP-129-000018629 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018631 | ELP-129-000018632 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018634 | ELP-129-000018635 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018637 | ELP-129-000018637 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018640 | ELP-129-000018641 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018644 | ELP-129-000018645 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018652 | ELP-129-000018652 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018659 | ELP-129-000018659 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018662 | ELP-129-000018662 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018668 | ELP-129-000018668 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018671 | ELP-129-000018672 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018675 | ELP-129-000018677 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018679 | ELP-129-000018682 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018685 | ELP-129-000018685 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018687 | ELP-129-000018688 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018690 | ELP-129-000018690 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018697 | ELP-129-000018697 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018702 | ELP-129-000018706 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018708 | ELP-129-000018708 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018719 | ELP-129-000018719 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018728 | ELP-129-000018728 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018730 | ELP-129-000018730 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018732 | ELP-129-000018732 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018736 | ELP-129-000018736 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018739 | ELP-129-000018748 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018751 | ELP-129-000018753 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018756 | ELP-129-000018757 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018760 | ELP-129-000018760 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018764 | ELP-129-000018764 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018770 | ELP-129-000018771 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018773 | ELP-129-000018773 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018775 | ELP-129-000018778 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018782 | ELP-129-000018782 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018784 | ELP-129-000018789 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018799 | ELP-129-000018804 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018807 | ELP-129-000018807 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018814 | ELP-129-000018814 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018819 | ELP-129-000018819 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018825 | ELP-129-000018825 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018827 | ELP-129-000018827 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018832 | ELP-129-000018832 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018837 | ELP-129-000018837 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018840 | ELP-129-000018840 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018842 | ELP-129-000018848 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018856 | ELP-129-000018856 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018858 | ELP-129-000018858 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018867 | ELP-129-000018867 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018874 | ELP-129-000018874 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018886 | ELP-129-000018890 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018897 | ELP-129-000018900 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018902 | ELP-129-000018905 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018908 | ELP-129-000018911 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018913 | ELP-129-000018913 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018916 | ELP-129-000018916 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018918 | ELP-129-000018918 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018920 | ELP-129-000018924 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018927 | ELP-129-000018929 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018931 | ELP-129-000018931 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018938 | ELP-129-000018938 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018946 | ELP-129-000018946 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018958 | ELP-129-000018958 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018963 | ELP-129-000018966 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018976 | ELP-129-000018976 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018980 | ELP-129-000018980 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018983 | ELP-129-000018984 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018987 | ELP-129-000018987 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018989 | ELP-129-000018989 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018994 | ELP-129-000018994 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018996 | ELP-129-000018997 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000019018 | ELP-129-000019022 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019025 | ELP-129-000019027 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019036 | ELP-129-000019036 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019040 | ELP-129-000019040 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019045 | ELP-129-000019045 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019048 | ELP-129-000019052 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019057 | ELP-129-000019060 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019062 | ELP-129-000019063 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019065 | ELP-129-000019065 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019070 | ELP-129-000019077 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000019079 | ELP-129-000019080 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019087 | ELP-129-000019087 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019092 | ELP-129-000019093 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019098 | ELP-129-000019100 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019102 | ELP-129-000019102 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019105 | ELP-129-000019105 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019112 | ELP-129-000019112 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019121 | ELP-129-000019122 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019129 | ELP-129-000019130 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019141 | ELP-129-000019141 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000019143 | ELP-129-000019143 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019154 | ELP-129-000019154 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019156 | ELP-129-000019156 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019158 | ELP-129-000019159 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019163 | ELP-129-000019163 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019171 | ELP-129-000019173 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019175 | ELP-129-000019176 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019179 | ELP-129-000019183 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019185 | ELP-129-000019187 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019190 | ELP-129-000019192 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000019204 | ELP-129-000019209 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019226 | ELP-129-000019226 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019228 | ELP-129-000019230 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019232 | ELP-129-000019235 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019243 | ELP-129-000019243 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019245 | ELP-129-000019248 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019257 | ELP-129-000019257 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019259 | ELP-129-000019259 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019266 | ELP-129-000019266 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019278 | ELP-129-000019279 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000019281 | ELP-129-000019281 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019293 | ELP-129-000019294 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019308 | ELP-129-000019309 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019313 | ELP-129-000019313 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019333 | ELP-129-000019333 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019343 | ELP-129-000019343 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019346 | ELP-129-000019346 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019348 | ELP-129-000019348 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019368 | ELP-129-000019369 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019380 | ELP-129-000019381 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000019386 | ELP-129-000019386 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019391 | ELP-129-000019391 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019393 | ELP-129-000019394 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019403 | ELP-129-000019403 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019410 | ELP-129-000019410 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019417 | ELP-129-000019417 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019426 | ELP-129-000019426 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019429 | ELP-129-000019431 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019439 | ELP-129-000019439 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019451 | ELP-129-000019451 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000019453 | ELP-129-000019453 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019464 | ELP-129-000019465 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019479 | ELP-129-000019479 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019481 | ELP-129-000019483 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019488 | ELP-129-000019488 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019491 | ELP-129-000019491 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019493 | ELP-129-000019493 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019509 | ELP-129-000019510 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019516 | ELP-129-000019516 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019521 | ELP-129-000019521 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000019536 | ELP-129-000019536 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019540 | ELP-129-000019540 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019543 | ELP-129-000019544 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019549 | ELP-129-000019549 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019554 | ELP-129-000019555 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019557 | ELP-129-000019557 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019560 | ELP-129-000019560 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019569 | ELP-129-000019569 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019574 | ELP-129-000019578 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019583 | ELP-129-000019584 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000019594 | ELP-129-000019596 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019673 | ELP-129-000019684 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019691 | ELP-129-000019691 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019700 | ELP-129-000019700 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019702 | ELP-129-000019703 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019718 | ELP-129-000019733 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019735 | ELP-129-000019739 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019741 | ELP-129-000019741 | USACE;ERDC;CEERD-HF-CI | Mary Cialone | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000001 | ELP-130-000000001 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000014 | ELP-130-000000015 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 130 | ELP-130-000000032 | ELP-130-000000032 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000034 | ELP-130-000000034 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000037 | ELP-130-000000039 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000042 | ELP-130-000000042 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000065 | ELP-130-000000066 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000070 | ELP-130-000000070 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000079 | ELP-130-000000079 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000085 | ELP-130-000000086 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000096 | ELP-130-000000096 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000109 | ELP-130-000000109 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 130 | ELP-130-000000113 | ELP-130-000000113 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000117 | ELP-130-000000120 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000123 | ELP-130-000000123 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000128 | ELP-130-000000129 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000140 | ELP-130-000000140 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000142 | ELP-130-000000142 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000152 | ELP-130-000000154 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000165 | ELP-130-000000165 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000171 | ELP-130-000000171 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000184 | ELP-130-000000185 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 130 | ELP-130-000000190 | ELP-130-000000192 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000195 | ELP-130-000000195 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000199 | ELP-130-000000200 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000205 | ELP-130-000000205 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000213 | ELP-130-000000213 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000215 | ELP-130-000000215 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000217 | ELP-130-000000218 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000223 | ELP-130-000000224 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000250 | ELP-130-000000250 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000266 | ELP-130-000000266 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 130 | ELP-130-000000269 | ELP-130-000000272 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000288 | ELP-130-000000289 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000308 | ELP-130-000000308 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000333 | ELP-130-000000333 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000340 | ELP-130-000000340 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000344 | ELP-130-000000346 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000349 | ELP-130-000000349 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000368 | ELP-130-000000371 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000373 | ELP-130-000000373 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000378 | ELP-130-000000378 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 130 | ELP-130-000000400 | ELP-130-000000400 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000404 | ELP-130-000000404 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000425 | ELP-130-000000425 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000427 | ELP-130-000000427 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000429 | ELP-130-000000429 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000446 | ELP-130-000000446 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000451 | ELP-130-000000451 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000453 | ELP-130-000000453 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000469 | ELP-130-000000470 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000497 | ELP-130-000000497 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 130 | ELP-130-000000509 | ELP-130-000000510 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000541 | ELP-130-000000541 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000544 | ELP-130-000000544 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000550 | ELP-130-000000550 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000552 | ELP-130-000000553 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000567 | ELP-130-000000577 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000582 | ELP-130-000000582 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000595 | ELP-130-000000596 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000600 | ELP-130-000000600 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000603 | ELP-130-000000604 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 130 | ELP-130-000000606 | ELP-130-000000610 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000618 | ELP-130-000000626 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000630 | ELP-130-000000631 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000649 | ELP-130-000000649 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000657 | ELP-130-000000657 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000659 | ELP-130-000000660 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000672 | ELP-130-000000672 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000686 | ELP-130-000000690 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000696 | ELP-130-000000698 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000701 | ELP-130-000000704 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 130 | ELP-130-000000706 | ELP-130-000000706 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000719 | ELP-130-000000719 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000728 | ELP-130-000000732 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000741 | ELP-130-000000741 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000746 | ELP-130-000000746 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000750 | ELP-130-000000750 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000774 | ELP-130-000000775 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000784 | ELP-130-000000785 | USACE;ERDC;CEERD-HV-T | James Clausner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000008 | ELP-131-000000008 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000012 | ELP-131-000000012 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000000024 | ELP-131-000000025 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000033 | ELP-131-000000033 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000038 | ELP-131-000000038 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000043 | ELP-131-000000043 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000065 | ELP-131-000000065 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000067 | ELP-131-000000067 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000074 | ELP-131-000000074 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000078 | ELP-131-000000078 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000082 | ELP-131-000000082 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000087 | ELP-131-000000087 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000000101 | ELP-131-000000101 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000103 | ELP-131-000000103 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000107 | ELP-131-000000107 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000112 | ELP-131-000000112 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000117 | ELP-131-000000117 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000144 | ELP-131-000000144 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000149 | ELP-131-000000149 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000155 | ELP-131-000000156 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000167 | ELP-131-000000168 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000187 | ELP-131-000000187 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000000189 | ELP-131-000000189 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000192 | ELP-131-000000192 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000198 | ELP-131-000000199 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000208 | ELP-131-000000208 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000214 | ELP-131-000000214 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000219 | ELP-131-000000219 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000239 | ELP-131-000000240 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000245 | ELP-131-000000245 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000249 | ELP-131-000000249 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000280 | ELP-131-000000280 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000000297 | ELP-131-000000297 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000303 | ELP-131-000000303 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000307 | ELP-131-000000307 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000325 | ELP-131-000000325 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000330 | ELP-131-000000330 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000349 | ELP-131-000000349 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000369 | ELP-131-000000370 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000377 | ELP-131-000000377 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000381 | ELP-131-000000381 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000451 | ELP-131-000000451 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000000454 | ELP-131-000000455 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000457 | ELP-131-000000457 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000475 | ELP-131-000000475 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000498 | ELP-131-000000498 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000540 | ELP-131-000000540 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000542 | ELP-131-000000544 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000554 | ELP-131-000000554 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000590 | ELP-131-000000590 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000605 | ELP-131-000000606 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000620 | ELP-131-000000620 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000000633 | ELP-131-000000633 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000635 | ELP-131-000000640 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000658 | ELP-131-000000658 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000660 | ELP-131-000000660 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000684 | ELP-131-000000684 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000699 | ELP-131-000000700 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000735 | ELP-131-000000735 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000804 | ELP-131-000000804 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000812 | ELP-131-000000812 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000832 | ELP-131-000000832 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000000908 | ELP-131-000000910 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000918 | ELP-131-000000918 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000920 | ELP-131-000000924 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000000992 | ELP-131-000001008 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001026 | ELP-131-000001031 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001055 | ELP-131-000001057 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001078 | ELP-131-000001080 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001127 | ELP-131-000001127 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001129 | ELP-131-000001134 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001142 | ELP-131-000001145 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000001149 | ELP-131-000001149 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001154 | ELP-131-000001155 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001164 | ELP-131-000001166 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001174 | ELP-131-000001174 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001187 | ELP-131-000001190 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001208 | ELP-131-000001209 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001223 | ELP-131-000001223 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001229 | ELP-131-000001229 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001231 | ELP-131-000001232 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001239 | ELP-131-000001249 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000001256 | ELP-131-000001256 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001300 | ELP-131-000001301 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001329 | ELP-131-000001329 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001337 | ELP-131-000001337 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001358 | ELP-131-000001358 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001366 | ELP-131-000001366 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001368 | ELP-131-000001368 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001370 | ELP-131-000001370 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001375 | ELP-131-000001375 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001391 | ELP-131-000001394 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000001396 | ELP-131-000001396 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001398 | ELP-131-000001398 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001401 | ELP-131-000001402 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001408 | ELP-131-000001408 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001458 | ELP-131-000001460 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001483 | ELP-131-000001502 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001505 | ELP-131-000001508 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001512 | ELP-131-000001513 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001617 | ELP-131-000001617 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001629 | ELP-131-000001632 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000001645 | ELP-131-000001645 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001714 | ELP-131-000001714 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001716 | ELP-131-000001716 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001811 | ELP-131-000001811 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001859 | ELP-131-000001862 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001864 | ELP-131-000001871 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001873 | ELP-131-000001875 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001899 | ELP-131-000001899 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001903 | ELP-131-000001913 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001915 | ELP-131-000001920 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 131 | ELP-131-000001923 | ELP-131-000001924 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001938 | ELP-131-000001938 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001968 | ELP-131-000001973 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000001999 | ELP-131-000002000 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000002008 | ELP-131-000002008 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000002010 | ELP-131-000002010 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000002014 | ELP-131-000002014 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 131 | ELP-131-000002029 | ELP-131-000002031 | USACE;ERDC;CEERD-HN-HH | Julie Cohen | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 132 | ELP-132-000000009 | ELP-132-000000009 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000036 | ELP-132-000000036 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000000040 | ELP-132-000000040 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000043 | ELP-132-000000043 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000046 | ELP-132-000000046 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000051 | ELP-132-000000051 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000057 | ELP-132-000000057 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000070 | ELP-132-000000070 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000073 | ELP-132-000000074 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000090 | ELP-132-000000090 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000093 | ELP-132-000000093 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000108 | ELP-132-000000108 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000000120 | ELP-132-000000120 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000123 | ELP-132-000000123 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000149 | ELP-132-000000149 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000154 | ELP-132-000000154 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000156 | ELP-132-000000157 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000160 | ELP-132-000000161 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000167 | ELP-132-000000167 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000189 | ELP-132-000000189 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000193 | ELP-132-000000193 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000203 | ELP-132-000000203 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000000206 | ELP-132-000000206 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000208 | ELP-132-000000208 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000210 | ELP-132-000000211 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000220 | ELP-132-000000220 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000243 | ELP-132-000000244 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000313 | ELP-132-000000320 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000338 | ELP-132-000000338 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000391 | ELP-132-000000391 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000393 | ELP-132-000000393 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000398 | ELP-132-000000398 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000000401 | ELP-132-000000401 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000404 | ELP-132-000000405 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000408 | ELP-132-000000408 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000410 | ELP-132-000000410 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000417 | ELP-132-000000417 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000426 | ELP-132-000000426 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000436 | ELP-132-000000436 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000453 | ELP-132-000000454 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000462 | ELP-132-000000462 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000473 | ELP-132-000000473 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000000476 | ELP-132-000000476 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000482 | ELP-132-000000482 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000484 | ELP-132-000000484 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000500 | ELP-132-000000501 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000541 | ELP-132-000000543 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000545 | ELP-132-000000546 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000560 | ELP-132-000000560 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000574 | ELP-132-000000574 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000587 | ELP-132-000000589 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000601 | ELP-132-000000601 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000000618 | ELP-132-000000621 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000624 | ELP-132-000000624 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000627 | ELP-132-000000630 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000647 | ELP-132-000000647 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000664 | ELP-132-000000664 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000666 | ELP-132-000000672 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000681 | ELP-132-000000683 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000699 | ELP-132-000000706 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000736 | ELP-132-000000736 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000740 | ELP-132-000000740 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000000746 | ELP-132-000000746 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000763 | ELP-132-000000763 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000789 | ELP-132-000000789 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000793 | ELP-132-000000794 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000797 | ELP-132-000000798 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000811 | ELP-132-000000812 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000830 | ELP-132-000000831 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000847 | ELP-132-000000853 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000858 | ELP-132-000000859 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000863 | ELP-132-000000863 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000000866 | ELP-132-000000866 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000887 | ELP-132-000000887 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000896 | ELP-132-000000896 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000899 | ELP-132-000000899 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000908 | ELP-132-000000908 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000912 | ELP-132-000000912 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000919 | ELP-132-000000919 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000930 | ELP-132-000000932 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000935 | ELP-132-000000935 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000937 | ELP-132-000000937 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000000940 | ELP-132-000000941 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000943 | ELP-132-000000944 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000946 | ELP-132-000000947 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000949 | ELP-132-000000949 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000952 | ELP-132-000000952 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000961 | ELP-132-000000961 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000965 | ELP-132-000000965 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000971 | ELP-132-000000971 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000973 | ELP-132-000000973 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000000977 | ELP-132-000000980 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001011 | ELP-132-000001011 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001015 | ELP-132-000001015 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001039 | ELP-132-000001040 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001051 | ELP-132-000001052 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001055 | ELP-132-000001058 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001066 | ELP-132-000001066 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001071 | ELP-132-000001072 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001074 | ELP-132-000001075 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001078 | ELP-132-000001078 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001080 | ELP-132-000001080 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001083 | ELP-132-000001083 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001085 | ELP-132-000001085 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001091 | ELP-132-000001091 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001098 | ELP-132-000001098 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001102 | ELP-132-000001103 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001105 | ELP-132-000001106 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001116 | ELP-132-000001116 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001118 | ELP-132-000001118 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001120 | ELP-132-000001120 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001134 | ELP-132-000001134 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001137 | ELP-132-000001137 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001151 | ELP-132-000001151 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001157 | ELP-132-000001157 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001159 | ELP-132-000001159 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001163 | ELP-132-000001163 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001165 | ELP-132-000001166 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001174 | ELP-132-000001174 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001177 | ELP-132-000001177 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001189 | ELP-132-000001189 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001192 | ELP-132-000001192 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001195 | ELP-132-000001195 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001198 | ELP-132-000001198 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001200 | ELP-132-000001201 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001203 | ELP-132-000001203 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001206 | ELP-132-000001206 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001221 | ELP-132-000001221 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001229 | ELP-132-000001230 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001239 | ELP-132-000001239 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001243 | ELP-132-000001245 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001249 | ELP-132-000001249 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001252 | ELP-132-000001253 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001260 | ELP-132-000001261 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001263 | ELP-132-000001263 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001265 | ELP-132-000001265 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001289 | ELP-132-000001289 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001294 | ELP-132-000001294 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001316 | ELP-132-000001316 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001321 | ELP-132-000001322 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001331 | ELP-132-000001331 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001336 | ELP-132-000001336 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001340 | ELP-132-000001340 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001354 | ELP-132-000001355 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001359 | ELP-132-000001359 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001374 | ELP-132-000001376 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001380 | ELP-132-000001383 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001390 | ELP-132-000001391 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001393 | ELP-132-000001394 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001396 | ELP-132-000001397 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001400 | ELP-132-000001400 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001410 | ELP-132-000001410 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001416 | ELP-132-000001416 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001430 | ELP-132-000001430 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001436 | ELP-132-000001436 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001441 | ELP-132-000001441 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001443 | ELP-132-000001443 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001456 | ELP-132-000001456 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001459 | ELP-132-000001459 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001462 | ELP-132-000001462 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001465 | ELP-132-000001466 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001469 | ELP-132-000001469 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001476 | ELP-132-000001476 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001492 | ELP-132-000001492 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001498 | ELP-132-000001498 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001505 | ELP-132-000001505 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001511 | ELP-132-000001511 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001519 | ELP-132-000001519 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001532 | ELP-132-000001532 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001534 | ELP-132-000001535 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001560 | ELP-132-000001560 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001569 | ELP-132-000001569 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001575 | ELP-132-000001575 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001577 | ELP-132-000001577 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001581 | ELP-132-000001581 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001583 | ELP-132-000001584 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001593 | ELP-132-000001593 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001595 | ELP-132-000001595 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001598 | ELP-132-000001598 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001602 | ELP-132-000001602 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001608 | ELP-132-000001608 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001615 | ELP-132-000001615 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001637 | ELP-132-000001637 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001644 | ELP-132-000001644 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001646 | ELP-132-000001647 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001653 | ELP-132-000001655 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001657 | ELP-132-000001658 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001660 | ELP-132-000001660 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001677 | ELP-132-000001677 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001679 | ELP-132-000001680 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001689 | ELP-132-000001689 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001698 | ELP-132-000001700 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001723 | ELP-132-000001724 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001745 | ELP-132-000001745 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001755 | ELP-132-000001756 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001762 | ELP-132-000001762 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001764 | ELP-132-000001765 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001768 | ELP-132-000001768 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001779 | ELP-132-000001780 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001793 | ELP-132-000001793 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001799 | ELP-132-000001799 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001853 | ELP-132-000001853 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001857 | ELP-132-000001857 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001867 | ELP-132-000001867 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001869 | ELP-132-000001869 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001897 | ELP-132-000001897 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001906 | ELP-132-000001907 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001912 | ELP-132-000001912 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001919 | ELP-132-000001919 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001927 | ELP-132-000001927 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001940 | ELP-132-000001940 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001944 | ELP-132-000001944 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000001960 | ELP-132-000001960 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001962 | ELP-132-000001962 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001964 | ELP-132-000001964 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000001966 | ELP-132-000001966 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002014 | ELP-132-000002014 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002028 | ELP-132-000002028 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002035 | ELP-132-000002035 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002042 | ELP-132-000002042 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002044 | ELP-132-000002044 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002050 | ELP-132-000002050 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002052 | ELP-132-000002053 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002055 | ELP-132-000002055 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002079 | ELP-132-000002080 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002087 | ELP-132-000002087 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002129 | ELP-132-000002129 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002152 | ELP-132-000002152 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002182 | ELP-132-000002182 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002198 | ELP-132-000002200 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002208 | ELP-132-000002208 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002216 | ELP-132-000002216 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002222 | ELP-132-000002222 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002226 | ELP-132-000002227 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002232 | ELP-132-000002232 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002239 | ELP-132-000002242 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002261 | ELP-132-000002261 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002285 | ELP-132-000002285 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002288 | ELP-132-000002288 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002295 | ELP-132-000002299 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002301 | ELP-132-000002302 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002307 | ELP-132-000002307 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002338 | ELP-132-000002338 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002343 | ELP-132-000002343 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002347 | ELP-132-000002347 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002367 | ELP-132-000002369 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002389 | ELP-132-000002389 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002394 | ELP-132-000002394 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002396 | ELP-132-000002398 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002400 | ELP-132-000002401 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002406 | ELP-132-000002406 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002427 | ELP-132-000002427 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002443 | ELP-132-000002443 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002445 | ELP-132-000002445 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002459 | ELP-132-000002460 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002464 | ELP-132-000002464 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002469 | ELP-132-000002469 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002472 | ELP-132-000002474 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002483 | ELP-132-000002483 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002487 | ELP-132-000002487 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002491 | ELP-132-000002491 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002493 | ELP-132-000002496 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002500 | ELP-132-000002502 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002511 | ELP-132-000002511 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002534 | ELP-132-000002534 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002536 | ELP-132-000002536 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002547 | ELP-132-000002548 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002551 | ELP-132-000002551 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002555 | ELP-132-000002555 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002578 | ELP-132-000002578 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002596 | ELP-132-000002596 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002599 | ELP-132-000002601 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002605 | ELP-132-000002607 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002624 | ELP-132-000002624 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002626 | ELP-132-000002627 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002630 | ELP-132-000002630 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002651 | ELP-132-000002652 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002662 | ELP-132-000002662 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002680 | ELP-132-000002680 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002693 | ELP-132-000002693 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002697 | ELP-132-000002697 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002712 | ELP-132-000002712 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002725 | ELP-132-000002726 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002731 | ELP-132-000002731 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002737 | ELP-132-000002738 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002742 | ELP-132-000002742 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002750 | ELP-132-000002750 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002755 | ELP-132-000002755 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002762 | ELP-132-000002762 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002769 | ELP-132-000002769 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002786 | ELP-132-000002786 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002801 | ELP-132-000002802 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002815 | ELP-132-000002816 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002829 | ELP-132-000002830 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002832 | ELP-132-000002832 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002834 | ELP-132-000002834 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002839 | ELP-132-000002839 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002845 | ELP-132-000002845 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002847 | ELP-132-000002847 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002849 | ELP-132-000002850 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002852 | ELP-132-000002852 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002872 | ELP-132-000002872 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002874 | ELP-132-000002874 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002876 | ELP-132-000002879 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002882 | ELP-132-000002882 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002884 | ELP-132-000002884 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002891 | ELP-132-000002891 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002906 | ELP-132-000002906 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002909 | ELP-132-000002910 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002912 | ELP-132-000002912 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002914 | ELP-132-000002915 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002917 | ELP-132-000002917 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000002930 | ELP-132-000002930 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002937 | ELP-132-000002937 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002940 | ELP-132-000002940 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002950 | ELP-132-000002951 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002953 | ELP-132-000002955 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002965 | ELP-132-000002965 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002973 | ELP-132-000002973 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002982 | ELP-132-000002982 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002987 | ELP-132-000002988 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000002997 | ELP-132-000002998 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003000 | ELP-132-000003003 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003017 | ELP-132-000003019 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003034 | ELP-132-000003034 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003040 | ELP-132-000003040 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003042 | ELP-132-000003042 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003044 | ELP-132-000003044 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003047 | ELP-132-000003048 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003053 | ELP-132-000003053 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003055 | ELP-132-000003055 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003076 | ELP-132-000003076 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003081 | ELP-132-000003081 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003083 | ELP-132-000003084 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003087 | ELP-132-000003087 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003091 | ELP-132-000003091 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003096 | ELP-132-000003096 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003098 | ELP-132-000003099 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003114 | ELP-132-000003114 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003119 | ELP-132-000003119 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003131 | ELP-132-000003131 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003139 | ELP-132-000003139 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003143 | ELP-132-000003144 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003168 | ELP-132-000003168 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003182 | ELP-132-000003182 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003194 | ELP-132-000003194 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003203 | ELP-132-000003203 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003206 | ELP-132-000003206 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003215 | ELP-132-000003215 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003222 | ELP-132-000003225 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003229 | ELP-132-000003230 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003237 | ELP-132-000003237 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003239 | ELP-132-000003239 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003246 | ELP-132-000003246 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003267 | ELP-132-000003268 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003270 | ELP-132-000003270 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003272 | ELP-132-000003272 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003274 | ELP-132-000003274 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003289 | ELP-132-000003289 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003295 | ELP-132-000003295 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003301 | ELP-132-000003301 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003306 | ELP-132-000003306 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003308 | ELP-132-000003308 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003310 | ELP-132-000003310 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003313 | ELP-132-000003313 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003315 | ELP-132-000003316 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003338 | ELP-132-000003338 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003342 | ELP-132-000003343 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003348 | ELP-132-000003348 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003354 | ELP-132-000003354 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003364 | ELP-132-000003364 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003367 | ELP-132-000003367 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003376 | ELP-132-000003377 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003384 | ELP-132-000003385 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003393 | ELP-132-000003393 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003399 | ELP-132-000003399 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003406 | ELP-132-000003406 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003410 | ELP-132-000003410 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003417 | ELP-132-000003418 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003422 | ELP-132-000003422 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003428 | ELP-132-000003428 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003434 | ELP-132-000003435 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003442 | ELP-132-000003443 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003446 | ELP-132-000003447 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003449 | ELP-132-000003450 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003453 | ELP-132-000003453 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003456 | ELP-132-000003456 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003463 | ELP-132-000003463 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003475 | ELP-132-000003476 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003482 | ELP-132-000003482 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003506 | ELP-132-000003506 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003511 | ELP-132-000003511 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003513 | ELP-132-000003513 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003534 | ELP-132-000003534 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003540 | ELP-132-000003540 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003543 | ELP-132-000003543 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003549 | ELP-132-000003549 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003585 | ELP-132-000003585 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003588 | ELP-132-000003588 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003591 | ELP-132-000003591 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003594 | ELP-132-000003594 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003605 | ELP-132-000003605 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003608 | ELP-132-000003608 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003619 | ELP-132-000003620 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003623 | ELP-132-000003623 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003630 | ELP-132-000003630 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003638 | ELP-132-000003639 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003650 | ELP-132-000003650 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003653 | ELP-132-000003654 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003660 | ELP-132-000003660 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003662 | ELP-132-000003662 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003667 | ELP-132-000003667 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003676 | ELP-132-000003676 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003680 | ELP-132-000003680 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003685 | ELP-132-000003685 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003691 | ELP-132-000003692 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003698 | ELP-132-000003698 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003701 | ELP-132-000003701 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003714 | ELP-132-000003715 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003726 | ELP-132-000003727 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003746 | ELP-132-000003747 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003755 | ELP-132-000003755 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003762 | ELP-132-000003762 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003778 | ELP-132-000003778 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003783 | ELP-132-000003783 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003791 | ELP-132-000003791 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003815 | ELP-132-000003815 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003818 | ELP-132-000003818 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003822 | ELP-132-000003822 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003828 | ELP-132-000003828 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003841 | ELP-132-000003842 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003877 | ELP-132-000003877 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003882 | ELP-132-000003884 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003907 | ELP-132-000003908 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003926 | ELP-132-000003927 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003932 | ELP-132-000003932 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003934 | ELP-132-000003934 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003941 | ELP-132-000003945 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003966 | ELP-132-000003966 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003981 | ELP-132-000003981 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003983 | ELP-132-000003983 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004023 | ELP-132-000004023 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000004026 | ELP-132-000004026 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004029 | ELP-132-000004029 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004036 | ELP-132-000004036 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004042 | ELP-132-000004042 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004052 | ELP-132-000004053 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004055 | ELP-132-000004056 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004062 | ELP-132-000004063 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004080 | ELP-132-000004081 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004090 | ELP-132-000004090 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004118 | ELP-132-000004118 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000004124 | ELP-132-000004125 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004155 | ELP-132-000004155 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004157 | ELP-132-000004157 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004160 | ELP-132-000004160 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004170 | ELP-132-000004170 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004190 | ELP-132-000004190 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004203 | ELP-132-000004203 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004228 | ELP-132-000004228 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004234 | ELP-132-000004234 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004239 | ELP-132-000004240 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000004243 | ELP-132-000004244 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004248 | ELP-132-000004248 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004255 | ELP-132-000004255 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004275 | ELP-132-000004275 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004290 | ELP-132-000004291 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004307 | ELP-132-000004307 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004311 | ELP-132-000004311 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004316 | ELP-132-000004316 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004334 | ELP-132-000004334 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004338 | ELP-132-000004338 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000004341 | ELP-132-000004341 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004345 | ELP-132-000004345 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004393 | ELP-132-000004393 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004398 | ELP-132-000004398 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004401 | ELP-132-000004401 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004432 | ELP-132-000004433 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004451 | ELP-132-000004451 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004462 | ELP-132-000004462 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004467 | ELP-132-000004467 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004478 | ELP-132-000004478 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000004484 | ELP-132-000004484 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004500 | ELP-132-000004501 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004524 | ELP-132-000004524 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004528 | ELP-132-000004528 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004530 | ELP-132-000004530 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004532 | ELP-132-000004533 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004539 | ELP-132-000004539 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004568 | ELP-132-000004569 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004580 | ELP-132-000004580 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004588 | ELP-132-000004588 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000004602 | ELP-132-000004602 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004607 | ELP-132-000004608 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004611 | ELP-132-000004611 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004615 | ELP-132-000004616 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004628 | ELP-132-000004628 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004631 | ELP-132-000004631 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004676 | ELP-132-000004676 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004679 | ELP-132-000004679 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004682 | ELP-132-000004683 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004693 | ELP-132-000004693 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000004729 | ELP-132-000004729 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004741 | ELP-132-000004742 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004745 | ELP-132-000004745 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004762 | ELP-132-000004762 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004764 | ELP-132-000004765 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004772 | ELP-132-000004772 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004774 | ELP-132-000004776 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004779 | ELP-132-000004779 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004800 | ELP-132-000004800 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004805 | ELP-132-000004805 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000004841 | ELP-132-000004841 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004851 | ELP-132-000004851 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004857 | ELP-132-000004858 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004874 | ELP-132-000004875 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004879 | ELP-132-000004879 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004882 | ELP-132-000004882 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004887 | ELP-132-000004888 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004891 | ELP-132-000004892 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004899 | ELP-132-000004899 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004902 | ELP-132-000004903 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000004907 | ELP-132-000004907 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004931 | ELP-132-000004932 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004944 | ELP-132-000004944 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004948 | ELP-132-000004948 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004968 | ELP-132-000004969 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004980 | ELP-132-000004980 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004985 | ELP-132-000004985 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005010 | ELP-132-000005010 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005012 | ELP-132-000005012 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005014 | ELP-132-000005014 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005028 | ELP-132-000005028 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005033 | ELP-132-000005036 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005043 | ELP-132-000005043 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005052 | ELP-132-000005052 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005056 | ELP-132-000005058 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005060 | ELP-132-000005064 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005071 | ELP-132-000005071 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005079 | ELP-132-000005084 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005087 | ELP-132-000005087 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005089 | ELP-132-000005089 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005091 | ELP-132-000005092 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005094 | ELP-132-000005094 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005096 | ELP-132-000005096 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005104 | ELP-132-000005104 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005115 | ELP-132-000005115 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005123 | ELP-132-000005127 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005139 | ELP-132-000005139 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005144 | ELP-132-000005147 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005152 | ELP-132-000005152 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005157 | ELP-132-000005157 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005180 | ELP-132-000005182 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005185 | ELP-132-000005185 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005187 | ELP-132-000005187 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005200 | ELP-132-000005201 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005229 | ELP-132-000005229 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005235 | ELP-132-000005236 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005241 | ELP-132-000005241 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005247 | ELP-132-000005247 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005251 | ELP-132-000005251 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005254 | ELP-132-000005255 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005266 | ELP-132-000005266 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005286 | ELP-132-000005287 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005295 | ELP-132-000005295 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005299 | ELP-132-000005300 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005320 | ELP-132-000005320 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005324 | ELP-132-000005324 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005333 | ELP-132-000005333 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005335 | ELP-132-000005335 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005353 | ELP-132-000005354 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005357 | ELP-132-000005357 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005363 | ELP-132-000005363 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005391 | ELP-132-000005392 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005394 | ELP-132-000005395 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005397 | ELP-132-000005397 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005406 | ELP-132-000005406 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005413 | ELP-132-000005415 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005417 | ELP-132-000005417 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005420 | ELP-132-000005422 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005430 | ELP-132-000005430 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005441 | ELP-132-000005442 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005444 | ELP-132-000005444 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005446 | ELP-132-000005446 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005449 | ELP-132-000005449 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005451 | ELP-132-000005453 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005457 | ELP-132-000005459 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005464 | ELP-132-000005464 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005485 | ELP-132-000005485 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005506 | ELP-132-000005509 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005511 | ELP-132-000005511 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005514 | ELP-132-000005516 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005522 | ELP-132-000005523 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005525 | ELP-132-000005525 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005529 | ELP-132-000005529 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005536 | ELP-132-000005536 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005538 | ELP-132-000005538 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005541 | ELP-132-000005542 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005545 | ELP-132-000005545 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005553 | ELP-132-000005553 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005559 | ELP-132-000005560 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005568 | ELP-132-000005568 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005570 | ELP-132-000005570 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005576 | ELP-132-000005576 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005579 | ELP-132-000005580 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005584 | ELP-132-000005584 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005593 | ELP-132-000005593 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005597 | ELP-132-000005597 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005604 | ELP-132-000005606 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005608 | ELP-132-000005608 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005614 | ELP-132-000005616 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005622 | ELP-132-000005622 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005625 | ELP-132-000005626 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005633 | ELP-132-000005633 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005635 | ELP-132-000005635 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005638 | ELP-132-000005638 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005640 | ELP-132-000005640 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005647 | ELP-132-000005647 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005649 | ELP-132-000005649 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005661 | ELP-132-000005664 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005676 | ELP-132-000005677 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005682 | ELP-132-000005682 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005692 | ELP-132-000005693 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005701 | ELP-132-000005701 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005761 | ELP-132-000005762 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005768 | ELP-132-000005768 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005793 | ELP-132-000005793 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005796 | ELP-132-000005796 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005808 | ELP-132-000005808 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005811 | ELP-132-000005811 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005816 | ELP-132-000005819 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005821 | ELP-132-000005821 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005824 | ELP-132-000005824 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005837 | ELP-132-000005837 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005848 | ELP-132-000005848 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005853 | ELP-132-000005854 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005865 | ELP-132-000005868 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005870 | ELP-132-000005872 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005882 | ELP-132-000005884 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005888 | ELP-132-000005888 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005900 | ELP-132-000005900 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005903 | ELP-132-000005904 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005908 | ELP-132-000005908 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005914 | ELP-132-000005914 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005916 | ELP-132-000005916 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005922 | ELP-132-000005922 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005924 | ELP-132-000005924 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005931 | ELP-132-000005932 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005935 | ELP-132-000005936 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005939 | ELP-132-000005939 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005943 | ELP-132-000005944 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005946 | ELP-132-000005946 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000005952 | ELP-132-000005952 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005955 | ELP-132-000005955 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005961 | ELP-132-000005961 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005968 | ELP-132-000005968 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005979 | ELP-132-000005980 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005982 | ELP-132-000005982 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005984 | ELP-132-000005984 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005986 | ELP-132-000005986 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005989 | ELP-132-000005989 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006011 | ELP-132-000006011 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006015 | ELP-132-000006015 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006019 | ELP-132-000006020 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006022 | ELP-132-000006022 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006035 | ELP-132-000006035 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006074 | ELP-132-000006075 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006077 | ELP-132-000006077 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006080 | ELP-132-000006080 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006084 | ELP-132-000006084 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006086 | ELP-132-000006087 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006092 | ELP-132-000006092 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006096 | ELP-132-000006096 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006107 | ELP-132-000006107 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006113 | ELP-132-000006113 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006116 | ELP-132-000006116 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006118 | ELP-132-000006121 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006128 | ELP-132-000006130 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006132 | ELP-132-000006132 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006135 | ELP-132-000006135 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006143 | ELP-132-000006143 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006156 | ELP-132-000006156 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006161 | ELP-132-000006161 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006167 | ELP-132-000006167 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006199 | ELP-132-000006199 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006204 | ELP-132-000006204 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006211 | ELP-132-000006211 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006223 | ELP-132-000006223 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006230 | ELP-132-000006230 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006232 | ELP-132-000006233 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006237 | ELP-132-000006237 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006247 | ELP-132-000006247 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006249 | ELP-132-000006249 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006255 | ELP-132-000006256 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006259 | ELP-132-000006259 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006261 | ELP-132-000006261 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006263 | ELP-132-000006263 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006265 | ELP-132-000006265 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006267 | ELP-132-000006267 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006287 | ELP-132-000006287 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006294 | ELP-132-000006294 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006306 | ELP-132-000006306 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006308 | ELP-132-000006309 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006312 | ELP-132-000006312 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006314 | ELP-132-000006315 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006319 | ELP-132-000006319 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006321 | ELP-132-000006321 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006338 | ELP-132-000006338 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006340 | ELP-132-000006340 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006350 | ELP-132-000006352 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006360 | ELP-132-000006360 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006365 | ELP-132-000006365 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006371 | ELP-132-000006371 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006373 | ELP-132-000006381 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006383 | ELP-132-000006383 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006386 | ELP-132-000006386 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006388 | ELP-132-000006388 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006398 | ELP-132-000006401 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006403 | ELP-132-000006404 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006406 | ELP-132-000006406 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006408 | ELP-132-000006409 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006411 | ELP-132-000006412 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006420 | ELP-132-000006425 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006427 | ELP-132-000006427 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006431 | ELP-132-000006431 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006433 | ELP-132-000006433 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006438 | ELP-132-000006438 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006446 | ELP-132-000006446 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006449 | ELP-132-000006449 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006451 | ELP-132-000006452 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006463 | ELP-132-000006463 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006486 | ELP-132-000006486 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006492 | ELP-132-000006492 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006502 | ELP-132-000006502 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006514 | ELP-132-000006514 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006516 | ELP-132-000006516 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006521 | ELP-132-000006522 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006525 | ELP-132-000006525 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006532 | ELP-132-000006533 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006537 | ELP-132-000006537 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006558 | ELP-132-000006558 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006581 | ELP-132-000006581 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006583 | ELP-132-000006584 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006586 | ELP-132-000006587 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006599 | ELP-132-000006599 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006603 | ELP-132-000006603 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006608 | ELP-132-000006608 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006633 | ELP-132-000006634 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006637 | ELP-132-000006637 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006639 | ELP-132-000006640 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006659 | ELP-132-000006659 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006661 | ELP-132-000006661 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006663 | ELP-132-000006663 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006677 | ELP-132-000006677 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006687 | ELP-132-000006687 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006690 | ELP-132-000006692 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006696 | ELP-132-000006697 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006700 | ELP-132-000006700 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006709 | ELP-132-000006709 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006734 | ELP-132-000006735 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006738 | ELP-132-000006739 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006741 | ELP-132-000006741 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006749 | ELP-132-000006749 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006754 | ELP-132-000006754 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006771 | ELP-132-000006771 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006776 | ELP-132-000006780 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006784 | ELP-132-000006784 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006793 | ELP-132-000006793 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006796 | ELP-132-000006797 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006809 | ELP-132-000006809 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006816 | ELP-132-000006816 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006821 | ELP-132-000006821 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006823 | ELP-132-000006823 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006832 | ELP-132-000006832 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006836 | ELP-132-000006836 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006849 | ELP-132-000006849 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006854 | ELP-132-000006855 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006864 | ELP-132-000006864 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006866 | ELP-132-000006866 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006872 | ELP-132-000006872 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006874 | ELP-132-000006874 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006879 | ELP-132-000006879 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006886 | ELP-132-000006886 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006891 | ELP-132-000006891 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006893 | ELP-132-000006893 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006896 | ELP-132-000006896 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006911 | ELP-132-000006911 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006914 | ELP-132-000006914 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006928 | ELP-132-000006928 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006951 | ELP-132-000006951 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006953 | ELP-132-000006953 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006972 | ELP-132-000006972 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000006979 | ELP-132-000006979 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006981 | ELP-132-000006981 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006984 | ELP-132-000006984 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006987 | ELP-132-000006987 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000006989 | ELP-132-000006991 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007002 | ELP-132-000007002 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007014 | ELP-132-000007014 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007024 | ELP-132-000007024 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007026 | ELP-132-000007026 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007028 | ELP-132-000007032 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007036 | ELP-132-000007037 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007041 | ELP-132-000007046 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007053 | ELP-132-000007056 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007058 | ELP-132-000007058 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007060 | ELP-132-000007060 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007063 | ELP-132-000007063 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007068 | ELP-132-000007068 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007071 | ELP-132-000007071 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007074 | ELP-132-000007075 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007080 | ELP-132-000007080 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007082 | ELP-132-000007082 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007084 | ELP-132-000007084 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007090 | ELP-132-000007091 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007095 | ELP-132-000007095 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007098 | ELP-132-000007098 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007105 | ELP-132-000007105 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007111 | ELP-132-000007111 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007118 | ELP-132-000007119 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007135 | ELP-132-000007135 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007138 | ELP-132-000007138 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007154 | ELP-132-000007154 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007156 | ELP-132-000007156 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007163 | ELP-132-000007163 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007169 | ELP-132-000007171 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007177 | ELP-132-000007177 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007180 | ELP-132-000007180 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007183 | ELP-132-000007184 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007186 | ELP-132-000007186 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007190 | ELP-132-000007190 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007192 | ELP-132-000007193 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007195 | ELP-132-000007195 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007197 | ELP-132-000007197 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007199 | ELP-132-000007199 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007202 | ELP-132-000007202 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007207 | ELP-132-000007207 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007209 | ELP-132-000007209 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007213 | ELP-132-000007213 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007215 | ELP-132-000007216 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007223 | ELP-132-000007225 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007228 | ELP-132-000007228 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007234 | ELP-132-000007236 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007242 | ELP-132-000007243 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007247 | ELP-132-000007247 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007252 | ELP-132-000007252 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007259 | ELP-132-000007260 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007270 | ELP-132-000007271 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007273 | ELP-132-000007273 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007283 | ELP-132-000007283 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007289 | ELP-132-000007289 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007300 | ELP-132-000007300 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007305 | ELP-132-000007305 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007316 | ELP-132-000007316 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007326 | ELP-132-000007327 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007334 | ELP-132-000007334 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007336 | ELP-132-000007336 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007362 | ELP-132-000007362 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007387 | ELP-132-000007387 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007397 | ELP-132-000007397 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007404 | ELP-132-000007404 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007407 | ELP-132-000007407 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007424 | ELP-132-000007424 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007426 | ELP-132-000007428 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007439 | ELP-132-000007439 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007441 | ELP-132-000007442 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007453 | ELP-132-000007456 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007466 | ELP-132-000007471 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007474 | ELP-132-000007475 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007477 | ELP-132-000007477 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007487 | ELP-132-000007487 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007489 | ELP-132-000007490 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007499 | ELP-132-000007499 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007534 | ELP-132-000007534 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007541 | ELP-132-000007543 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007546 | ELP-132-000007546 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007552 | ELP-132-000007552 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007569 | ELP-132-000007569 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007587 | ELP-132-000007587 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007593 | ELP-132-000007598 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007600 | ELP-132-000007601 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007604 | ELP-132-000007604 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007609 | ELP-132-000007609 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007611 | ELP-132-000007611 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007621 | ELP-132-000007622 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007625 | ELP-132-000007625 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007628 | ELP-132-000007629 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007641 | ELP-132-000007641 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007646 | ELP-132-000007646 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007653 | ELP-132-000007653 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007664 | ELP-132-000007664 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007671 | ELP-132-000007671 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007678 | ELP-132-000007680 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007690 | ELP-132-000007690 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007694 | ELP-132-000007694 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007701 | ELP-132-000007703 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007705 | ELP-132-000007705 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007708 | ELP-132-000007708 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007719 | ELP-132-000007720 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007722 | ELP-132-000007722 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007744 | ELP-132-000007744 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007761 | ELP-132-000007761 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007806 | ELP-132-000007806 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007814 | ELP-132-000007814 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007817 | ELP-132-000007818 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007820 | ELP-132-000007822 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007826 | ELP-132-000007826 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007838 | ELP-132-000007838 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007844 | ELP-132-000007844 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007863 | ELP-132-000007863 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007865 | ELP-132-000007865 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007871 | ELP-132-000007871 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007886 | ELP-132-000007886 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007898 | ELP-132-000007898 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007907 | ELP-132-000007907 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007912 | ELP-132-000007912 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007918 | ELP-132-000007918 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007941 | ELP-132-000007941 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007950 | ELP-132-000007950 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007960 | ELP-132-000007960 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007966 | ELP-132-000007966 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000007990 | ELP-132-000007990 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000007997 | ELP-132-000007997 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008010 | ELP-132-000008015 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008017 | ELP-132-000008017 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008019 | ELP-132-000008019 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008029 | ELP-132-000008029 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008037 | ELP-132-000008037 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008044 | ELP-132-000008044 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008071 | ELP-132-000008071 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008086 | ELP-132-000008086 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008097 | ELP-132-000008097 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008116 | ELP-132-000008116 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008132 | ELP-132-000008132 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008166 | ELP-132-000008166 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008184 | ELP-132-000008184 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008191 | ELP-132-000008191 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008194 | ELP-132-000008194 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008202 | ELP-132-000008202 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008206 | ELP-132-000008206 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008218 | ELP-132-000008218 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008239 | ELP-132-000008240 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008246 | ELP-132-000008246 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008263 | ELP-132-000008263 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008283 | ELP-132-000008283 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008306 | ELP-132-000008306 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008308 | ELP-132-000008308 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008330 | ELP-132-000008330 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008337 | ELP-132-000008337 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008339 | ELP-132-000008339 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008347 | ELP-132-000008347 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008359 | ELP-132-000008360 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008362 | ELP-132-000008362 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008364 | ELP-132-000008364 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008371 | ELP-132-000008372 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008376 | ELP-132-000008376 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008383 | ELP-132-000008384 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008387 | ELP-132-000008387 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008391 | ELP-132-000008391 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008396 | ELP-132-000008396 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008411 | ELP-132-000008411 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008430 | ELP-132-000008430 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008437 | ELP-132-000008437 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008439 | ELP-132-000008440 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008443 | ELP-132-000008443 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008455 | ELP-132-000008455 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008457 | ELP-132-000008457 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008466 | ELP-132-000008466 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008471 | ELP-132-000008471 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008473 | ELP-132-000008474 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008478 | ELP-132-000008478 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008486 | ELP-132-000008486 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008499 | ELP-132-000008500 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008503 | ELP-132-000008503 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008508 | ELP-132-000008508 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008516 | ELP-132-000008516 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008518 | ELP-132-000008518 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008520 | ELP-132-000008520 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008524 | ELP-132-000008524 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008528 | ELP-132-000008528 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008540 | ELP-132-000008541 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008544 | ELP-132-000008544 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008549 | ELP-132-000008549 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008554 | ELP-132-000008554 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008564 | ELP-132-000008564 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008575 | ELP-132-000008575 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008584 | ELP-132-000008584 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008588 | ELP-132-000008588 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008601 | ELP-132-000008601 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008603 | ELP-132-000008603 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008606 | ELP-132-000008606 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008608 | ELP-132-000008610 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008613 | ELP-132-000008613 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008617 | ELP-132-000008618 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008621 | ELP-132-000008621 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008628 | ELP-132-000008628 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008633 | ELP-132-000008633 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008655 | ELP-132-000008655 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008661 | ELP-132-000008661 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008669 | ELP-132-000008669 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008690 | ELP-132-000008690 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008709 | ELP-132-000008709 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008717 | ELP-132-000008717 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008719 | ELP-132-000008719 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008723 | ELP-132-000008723 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008726 | ELP-132-000008726 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008728 | ELP-132-000008728 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008731 | ELP-132-000008731 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008738 | ELP-132-000008738 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008740 | ELP-132-000008740 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008743 | ELP-132-000008744 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008746 | ELP-132-000008747 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008750 | ELP-132-000008751 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008757 | ELP-132-000008759 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008761 | ELP-132-000008761 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008769 | ELP-132-000008770 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008776 | ELP-132-000008776 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008783 | ELP-132-000008784 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008792 | ELP-132-000008792 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008797 | ELP-132-000008798 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008801 | ELP-132-000008801 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008804 | ELP-132-000008805 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008814 | ELP-132-000008814 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008816 | ELP-132-000008817 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008827 | ELP-132-000008827 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008833 | ELP-132-000008835 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008841 | ELP-132-000008841 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008847 | ELP-132-000008847 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008857 | ELP-132-000008857 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008869 | ELP-132-000008869 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008879 | ELP-132-000008879 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008887 | ELP-132-000008887 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008896 | ELP-132-000008896 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008899 | ELP-132-000008899 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008906 | ELP-132-000008906 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008916 | ELP-132-000008916 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008931 | ELP-132-000008931 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008939 | ELP-132-000008939 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008943 | ELP-132-000008943 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008945 | ELP-132-000008945 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008947 | ELP-132-000008948 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008954 | ELP-132-000008954 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000008956 | ELP-132-000008956 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008966 | ELP-132-000008966 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008969 | ELP-132-000008969 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008988 | ELP-132-000008988 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008993 | ELP-132-000008993 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008995 | ELP-132-000008995 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000008998 | ELP-132-000008998 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009000 | ELP-132-000009000 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009004 | ELP-132-000009004 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009012 | ELP-132-000009012 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009018 | ELP-132-000009018 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009023 | ELP-132-000009023 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009029 | ELP-132-000009029 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009045 | ELP-132-000009045 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009052 | ELP-132-000009052 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009069 | ELP-132-000009070 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009080 | ELP-132-000009080 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009083 | ELP-132-000009083 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009087 | ELP-132-000009088 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009090 | ELP-132-000009091 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009095 | ELP-132-000009095 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009101 | ELP-132-000009101 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009121 | ELP-132-000009121 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009125 | ELP-132-000009125 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009132 | ELP-132-000009132 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009139 | ELP-132-000009139 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009165 | ELP-132-000009165 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009172 | ELP-132-000009173 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009180 | ELP-132-000009181 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009185 | ELP-132-000009186 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009188 | ELP-132-000009188 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009191 | ELP-132-000009191 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009193 | ELP-132-000009194 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009199 | ELP-132-000009199 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009204 | ELP-132-000009204 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009208 | ELP-132-000009208 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009210 | ELP-132-000009210 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009212 | ELP-132-000009212 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009238 | ELP-132-000009238 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009242 | ELP-132-000009242 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009244 | ELP-132-000009244 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009248 | ELP-132-000009248 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009250 | ELP-132-000009250 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009258 | ELP-132-000009260 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009262 | ELP-132-000009262 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009267 | ELP-132-000009270 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009275 | ELP-132-000009277 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009288 | ELP-132-000009288 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009292 | ELP-132-000009292 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009299 | ELP-132-000009299 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009301 | ELP-132-000009302 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009304 | ELP-132-000009306 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009311 | ELP-132-000009311 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009314 | ELP-132-000009317 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009323 | ELP-132-000009323 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009335 | ELP-132-000009335 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009337 | ELP-132-000009337 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009343 | ELP-132-000009343 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009348 | ELP-132-000009349 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009351 | ELP-132-000009352 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009355 | ELP-132-000009357 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009359 | ELP-132-000009359 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009362 | ELP-132-000009362 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009365 | ELP-132-000009366 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009372 | ELP-132-000009372 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009378 | ELP-132-000009378 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009380 | ELP-132-000009380 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009382 | ELP-132-000009382 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009387 | ELP-132-000009387 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009389 | ELP-132-000009389 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009395 | ELP-132-000009395 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009405 | ELP-132-000009405 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009408 | ELP-132-000009408 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009430 | ELP-132-000009431 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009438 | ELP-132-000009439 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009444 | ELP-132-000009444 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009446 | ELP-132-000009446 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009451 | ELP-132-000009451 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009453 | ELP-132-000009453 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009461 | ELP-132-000009462 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009472 | ELP-132-000009472 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009476 | ELP-132-000009476 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009508 | ELP-132-000009508 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009525 | ELP-132-000009527 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009537 | ELP-132-000009539 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009544 | ELP-132-000009544 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009555 | ELP-132-000009555 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009557 | ELP-132-000009557 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009565 | ELP-132-000009566 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009568 | ELP-132-000009568 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009570 | ELP-132-000009570 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009572 | ELP-132-000009572 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009576 | ELP-132-000009577 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009579 | ELP-132-000009580 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009582 | ELP-132-000009582 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009593 | ELP-132-000009593 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009601 | ELP-132-000009601 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009714 | ELP-132-000009715 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009731 | ELP-132-000009731 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009747 | ELP-132-000009747 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009761 | ELP-132-000009762 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009770 | ELP-132-000009775 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009777 | ELP-132-000009777 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009786 | ELP-132-000009786 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009794 | ELP-132-000009794 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009800 | ELP-132-000009800 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009802 | ELP-132-000009806 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009821 | ELP-132-000009821 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009835 | ELP-132-000009835 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009841 | ELP-132-000009841 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009847 | ELP-132-000009847 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009864 | ELP-132-000009864 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009868 | ELP-132-000009869 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009909 | ELP-132-000009909 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009931 | ELP-132-000009931 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009935 | ELP-132-000009935 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009940 | ELP-132-000009940 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009948 | ELP-132-000009951 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009961 | ELP-132-000009961 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009978 | ELP-132-000009978 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000009981 | ELP-132-000009981 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000009990 | ELP-132-000009990 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010006 | ELP-132-000010006 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010017 | ELP-132-000010017 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010029 | ELP-132-000010029 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010047 | ELP-132-000010047 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010052 | ELP-132-000010052 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010054 | ELP-132-000010054 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010056 | ELP-132-000010056 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010068 | ELP-132-000010068 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000010080 | ELP-132-000010080 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010082 | ELP-132-000010082 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010089 | ELP-132-000010090 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010093 | ELP-132-000010097 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010101 | ELP-132-000010102 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010105 | ELP-132-000010108 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010113 | ELP-132-000010113 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010115 | ELP-132-000010115 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010125 | ELP-132-000010125 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010137 | ELP-132-000010137 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000010139 | ELP-132-000010139 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010150 | ELP-132-000010150 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010153 | ELP-132-000010154 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010169 | ELP-132-000010169 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010172 | ELP-132-000010173 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010176 | ELP-132-000010178 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010190 | ELP-132-000010190 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010192 | ELP-132-000010195 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010205 | ELP-132-000010205 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010207 | ELP-132-000010207 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000010225 | ELP-132-000010225 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010233 | ELP-132-000010234 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010241 | ELP-132-000010241 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010244 | ELP-132-000010244 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010248 | ELP-132-000010248 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010251 | ELP-132-000010253 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010266 | ELP-132-000010266 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010272 | ELP-132-000010272 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010279 | ELP-132-000010280 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010286 | ELP-132-000010286 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000010303 | ELP-132-000010304 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010356 | ELP-132-000010356 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010365 | ELP-132-000010365 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010374 | ELP-132-000010374 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010397 | ELP-132-000010397 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010408 | ELP-132-000010408 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010410 | ELP-132-000010411 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010415 | ELP-132-000010416 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010430 | ELP-132-000010430 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010432 | ELP-132-000010433 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000010438 | ELP-132-000010438 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010440 | ELP-132-000010440 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010446 | ELP-132-000010446 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010449 | ELP-132-000010449 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010455 | ELP-132-000010456 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010462 | ELP-132-000010462 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010469 | ELP-132-000010469 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010473 | ELP-132-000010474 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010476 | ELP-132-000010478 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010492 | ELP-132-000010492 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000010499 | ELP-132-000010499 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010511 | ELP-132-000010511 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010513 | ELP-132-000010514 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010519 | ELP-132-000010519 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010522 | ELP-132-000010522 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010527 | ELP-132-000010527 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010532 | ELP-132-000010533 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010538 | ELP-132-000010538 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010550 | ELP-132-000010550 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010562 | ELP-132-000010563 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000010576 | ELP-132-000010576 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010624 | ELP-132-000010625 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010643 | ELP-132-000010643 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010657 | ELP-132-000010657 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010667 | ELP-132-000010668 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010673 | ELP-132-000010673 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010684 | ELP-132-000010684 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010686 | ELP-132-000010686 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010701 | ELP-132-000010701 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010713 | ELP-132-000010713 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000010715 | ELP-132-000010715 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010734 | ELP-132-000010734 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010767 | ELP-132-000010767 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010777 | ELP-132-000010777 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010820 | ELP-132-000010820 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010833 | ELP-132-000010835 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010841 | ELP-132-000010841 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010860 | ELP-132-000010861 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010864 | ELP-132-000010865 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010870 | ELP-132-000010870 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000010872 | ELP-132-000010873 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010877 | ELP-132-000010877 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010895 | ELP-132-000010895 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010899 | ELP-132-000010899 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010902 | ELP-132-000010903 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010905 | ELP-132-000010905 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010928 | ELP-132-000010929 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010935 | ELP-132-000010935 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010979 | ELP-132-000010979 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010982 | ELP-132-000010982 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000010987 | ELP-132-000010987 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010991 | ELP-132-000010991 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011007 | ELP-132-000011007 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011024 | ELP-132-000011024 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011062 | ELP-132-000011062 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011073 | ELP-132-000011073 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011080 | ELP-132-000011080 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011087 | ELP-132-000011087 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011093 | ELP-132-000011093 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011155 | ELP-132-000011155 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000011157 | ELP-132-000011157 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011164 | ELP-132-000011167 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011220 | ELP-132-000011220 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011241 | ELP-132-000011241 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011248 | ELP-132-000011248 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011257 | ELP-132-000011258 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011260 | ELP-132-000011260 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011262 | ELP-132-000011262 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011285 | ELP-132-000011285 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011294 | ELP-132-000011294 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000011297 | ELP-132-000011297 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011303 | ELP-132-000011303 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011317 | ELP-132-000011318 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011326 | ELP-132-000011326 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011330 | ELP-132-000011330 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011358 | ELP-132-000011358 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011361 | ELP-132-000011361 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011364 | ELP-132-000011364 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011374 | ELP-132-000011374 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011378 | ELP-132-000011378 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000011384 | ELP-132-000011385 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011387 | ELP-132-000011387 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011410 | ELP-132-000011410 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011416 | ELP-132-000011416 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011421 | ELP-132-000011421 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011429 | ELP-132-000011430 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011463 | ELP-132-000011463 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011488 | ELP-132-000011493 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011508 | ELP-132-000011508 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011549 | ELP-132-000011549 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000011553 | ELP-132-000011554 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011573 | ELP-132-000011573 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011580 | ELP-132-000011580 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011583 | ELP-132-000011583 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011597 | ELP-132-000011597 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011599 | ELP-132-000011600 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011602 | ELP-132-000011602 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011604 | ELP-132-000011604 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011614 | ELP-132-000011614 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011618 | ELP-132-000011619 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000011621 | ELP-132-000011621 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011628 | ELP-132-000011628 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011630 | ELP-132-000011630 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011657 | ELP-132-000011657 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011669 | ELP-132-000011669 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011681 | ELP-132-000011681 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011683 | ELP-132-000011683 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011693 | ELP-132-000011693 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011697 | ELP-132-000011697 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011699 | ELP-132-000011699 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000011702 | ELP-132-000011703 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011707 | ELP-132-000011707 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011710 | ELP-132-000011711 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011719 | ELP-132-000011719 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011721 | ELP-132-000011721 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011743 | ELP-132-000011743 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011745 | ELP-132-000011745 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011752 | ELP-132-000011752 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011769 | ELP-132-000011770 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011781 | ELP-132-000011781 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000011784 | ELP-132-000011784 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011790 | ELP-132-000011790 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011792 | ELP-132-000011792 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011798 | ELP-132-000011798 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011810 | ELP-132-000011810 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011812 | ELP-132-000011812 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011817 | ELP-132-000011817 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011833 | ELP-132-000011833 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011836 | ELP-132-000011841 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011847 | ELP-132-000011847 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000011858 | ELP-132-000011858 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011869 | ELP-132-000011869 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011871 | ELP-132-000011872 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011901 | ELP-132-000011901 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011908 | ELP-132-000011908 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011911 | ELP-132-000011911 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011916 | ELP-132-000011916 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011924 | ELP-132-000011924 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011934 | ELP-132-000011934 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011941 | ELP-132-000011942 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000011973 | ELP-132-000011973 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000011976 | ELP-132-000011976 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012018 | ELP-132-000012018 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012024 | ELP-132-000012024 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012029 | ELP-132-000012030 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012032 | ELP-132-000012032 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012048 | ELP-132-000012048 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012050 | ELP-132-000012051 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012053 | ELP-132-000012053 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012056 | ELP-132-000012056 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012063 | ELP-132-000012063 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012070 | ELP-132-000012070 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012074 | ELP-132-000012074 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012079 | ELP-132-000012080 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012084 | ELP-132-000012084 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012087 | ELP-132-000012087 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012090 | ELP-132-000012090 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012106 | ELP-132-000012107 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012118 | ELP-132-000012119 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012135 | ELP-132-000012135 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012140 | ELP-132-000012140 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012149 | ELP-132-000012150 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012152 | ELP-132-000012154 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012165 | ELP-132-000012167 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012171 | ELP-132-000012176 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012191 | ELP-132-000012192 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012194 | ELP-132-000012195 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012206 | ELP-132-000012206 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012212 | ELP-132-000012212 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012218 | ELP-132-000012219 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012223 | ELP-132-000012223 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012239 | ELP-132-000012239 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012252 | ELP-132-000012252 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012259 | ELP-132-000012259 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012261 | ELP-132-000012261 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012271 | ELP-132-000012271 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012273 | ELP-132-000012273 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012275 | ELP-132-000012276 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012278 | ELP-132-000012279 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012286 | ELP-132-000012287 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012290 | ELP-132-000012290 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012294 | ELP-132-000012296 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012302 | ELP-132-000012302 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012305 | ELP-132-000012307 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012312 | ELP-132-000012312 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012320 | ELP-132-000012320 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012327 | ELP-132-000012327 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012329 | ELP-132-000012329 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012331 | ELP-132-000012331 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012339 | ELP-132-000012339 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012343 | ELP-132-000012343 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012352 | ELP-132-000012352 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012359 | ELP-132-000012359 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012369 | ELP-132-000012369 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012372 | ELP-132-000012373 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012376 | ELP-132-000012376 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012381 | ELP-132-000012381 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012383 | ELP-132-000012384 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012408 | ELP-132-000012408 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012412 | ELP-132-000012412 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012415 | ELP-132-000012415 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012417 | ELP-132-000012418 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012420 | ELP-132-000012420 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012431 | ELP-132-000012431 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012437 | ELP-132-000012437 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012441 | ELP-132-000012441 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012443 | ELP-132-000012443 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012462 | ELP-132-000012464 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012470 | ELP-132-000012471 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012476 | ELP-132-000012477 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012487 | ELP-132-000012487 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012496 | ELP-132-000012496 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012512 | ELP-132-000012512 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012516 | ELP-132-000012516 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012526 | ELP-132-000012526 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012529 | ELP-132-000012529 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012533 | ELP-132-000012533 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012539 | ELP-132-000012539 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012544 | ELP-132-000012544 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012546 | ELP-132-000012546 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012550 | ELP-132-000012550 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012552 | ELP-132-000012552 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012554 | ELP-132-000012554 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012556 | ELP-132-000012558 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012560 | ELP-132-000012560 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012572 | ELP-132-000012572 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012575 | ELP-132-000012575 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012578 | ELP-132-000012578 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012581 | ELP-132-000012581 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012584 | ELP-132-000012584 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012586 | ELP-132-000012586 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012588 | ELP-132-000012589 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012597 | ELP-132-000012597 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012603 | ELP-132-000012603 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012605 | ELP-132-000012605 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012610 | ELP-132-000012612 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012614 | ELP-132-000012614 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012616 | ELP-132-000012617 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012619 | ELP-132-000012620 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012642 | ELP-132-000012642 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012644 | ELP-132-000012644 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012647 | ELP-132-000012648 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012650 | ELP-132-000012651 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012658 | ELP-132-000012659 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012661 | ELP-132-000012664 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012681 | ELP-132-000012683 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012685 | ELP-132-000012685 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012692 | ELP-132-000012692 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012706 | ELP-132-000012707 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012713 | ELP-132-000012713 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012715 | ELP-132-000012716 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012729 | ELP-132-000012729 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012736 | ELP-132-000012737 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012764 | ELP-132-000012764 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012767 | ELP-132-000012767 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012769 | ELP-132-000012769 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012775 | ELP-132-000012775 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012784 | ELP-132-000012784 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012787 | ELP-132-000012787 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012797 | ELP-132-000012797 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012809 | ELP-132-000012809 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012811 | ELP-132-000012811 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012824 | ELP-132-000012824 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012846 | ELP-132-000012846 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012862 | ELP-132-000012862 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012881 | ELP-132-000012882 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012884 | ELP-132-000012884 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012912 | ELP-132-000012912 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012914 | ELP-132-000012914 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012920 | ELP-132-000012920 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012943 | ELP-132-000012944 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012949 | ELP-132-000012949 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012953 | ELP-132-000012953 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012956 | ELP-132-000012956 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012961 | ELP-132-000012961 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012973 | ELP-132-000012973 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012979 | ELP-132-000012979 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012981 | ELP-132-000012981 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012985 | ELP-132-000012985 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012988 | ELP-132-000012988 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000012991 | ELP-132-000012992 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013000 | ELP-132-000013000 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013002 | ELP-132-000013003 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013007 | ELP-132-000013007 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013030 | ELP-132-000013031 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013036 | ELP-132-000013037 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013042 | ELP-132-000013043 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013052 | ELP-132-000013052 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013057 | ELP-132-000013057 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013063 | ELP-132-000013063 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013067 | ELP-132-000013067 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013077 | ELP-132-000013077 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013081 | ELP-132-000013082 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013097 | ELP-132-000013097 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013110 | ELP-132-000013110 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013112 | ELP-132-000013112 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013124 | ELP-132-000013125 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013127 | ELP-132-000013127 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013131 | ELP-132-000013131 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013135 | ELP-132-000013135 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013141 | ELP-132-000013142 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013147 | ELP-132-000013148 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013156 | ELP-132-000013156 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013158 | ELP-132-000013158 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013167 | ELP-132-000013167 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013169 | ELP-132-000013169 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013173 | ELP-132-000013174 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013180 | ELP-132-000013180 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013200 | ELP-132-000013200 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013202 | ELP-132-000013203 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013205 | ELP-132-000013205 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013227 | ELP-132-000013227 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013235 | ELP-132-000013235 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013245 | ELP-132-000013245 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013247 | ELP-132-000013247 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013249 | ELP-132-000013249 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013251 | ELP-132-000013252 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013256 | ELP-132-000013256 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013266 | ELP-132-000013266 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013270 | ELP-132-000013270 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013272 | ELP-132-000013272 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013276 | ELP-132-000013276 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013286 | ELP-132-000013286 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013289 | ELP-132-000013289 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013293 | ELP-132-000013293 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013297 | ELP-132-000013297 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013300 | ELP-132-000013300 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013319 | ELP-132-000013320 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013330 | ELP-132-000013330 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013342 | ELP-132-000013342 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013344 | ELP-132-000013345 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013363 | ELP-132-000013363 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013372 | ELP-132-000013372 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013375 | ELP-132-000013375 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013390 | ELP-132-000013390 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013398 | ELP-132-000013399 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013442 | ELP-132-000013443 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013462 | ELP-132-000013462 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013466 | ELP-132-000013466 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013492 | ELP-132-000013492 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013504 | ELP-132-000013505 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013507 | ELP-132-000013507 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013530 | ELP-132-000013530 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013536 | ELP-132-000013536 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013540 | ELP-132-000013540 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013548 | ELP-132-000013548 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013554 | ELP-132-000013555 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013576 | ELP-132-000013576 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013588 | ELP-132-000013588 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013598 | ELP-132-000013598 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013607 | ELP-132-000013607 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013612 | ELP-132-000013613 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013616 | ELP-132-000013617 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013620 | ELP-132-000013621 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013627 | ELP-132-000013628 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013641 | ELP-132-000013641 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013647 | ELP-132-000013647 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013658 | ELP-132-000013658 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013663 | ELP-132-000013663 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013707 | ELP-132-000013707 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013710 | ELP-132-000013710 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013712 | ELP-132-000013712 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013718 | ELP-132-000013718 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013722 | ELP-132-000013722 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013733 | ELP-132-000013734 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013744 | ELP-132-000013744 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013763 | ELP-132-000013763 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013765 | ELP-132-000013765 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013771 | ELP-132-000013771 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013777 | ELP-132-000013779 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013788 | ELP-132-000013788 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013806 | ELP-132-000013806 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013814 | ELP-132-000013814 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013829 | ELP-132-000013829 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013833 | ELP-132-000013833 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013837 | ELP-132-000013837 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013847 | ELP-132-000013847 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013853 | ELP-132-000013853 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013860 | ELP-132-000013860 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013862 | ELP-132-000013862 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013864 | ELP-132-000013865 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013904 | ELP-132-000013904 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013911 | ELP-132-000013911 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013914 | ELP-132-000013914 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013928 | ELP-132-000013929 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013954 | ELP-132-000013954 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013958 | ELP-132-000013958 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013964 | ELP-132-000013964 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013970 | ELP-132-000013970 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013972 | ELP-132-000013972 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000013978 | ELP-132-000013979 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013989 | ELP-132-000013989 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013992 | ELP-132-000013992 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013994 | ELP-132-000013995 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014003 | ELP-132-000014005 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014015 | ELP-132-000014015 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014018 | ELP-132-000014018 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014025 | ELP-132-000014025 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014032 | ELP-132-000014032 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014036 | ELP-132-000014036 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014040 | ELP-132-000014040 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014050 | ELP-132-000014050 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014065 | ELP-132-000014066 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014095 | ELP-132-000014095 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014127 | ELP-132-000014127 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014145 | ELP-132-000014145 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014160 | ELP-132-000014160 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014178 | ELP-132-000014178 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014180 | ELP-132-000014180 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014183 | ELP-132-000014183 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014185 | ELP-132-000014186 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014191 | ELP-132-000014192 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014206 | ELP-132-000014206 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014217 | ELP-132-000014217 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014219 | ELP-132-000014219 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014238 | ELP-132-000014238 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014259 | ELP-132-000014259 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014274 | ELP-132-000014274 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014282 | ELP-132-000014282 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014291 | ELP-132-000014291 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014297 | ELP-132-000014297 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014310 | ELP-132-000014310 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014320 | ELP-132-000014320 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014323 | ELP-132-000014323 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014330 | ELP-132-000014330 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014336 | ELP-132-000014336 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014345 | ELP-132-000014345 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014366 | ELP-132-000014366 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014383 | ELP-132-000014383 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014403 | ELP-132-000014405 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014407 | ELP-132-000014407 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014409 | ELP-132-000014410 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014412 | ELP-132-000014412 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014434 | ELP-132-000014434 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014436 | ELP-132-000014436 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014443 | ELP-132-000014443 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014446 | ELP-132-000014446 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014476 | ELP-132-000014476 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014489 | ELP-132-000014489 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014518 | ELP-132-000014518 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014547 | ELP-132-000014547 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014550 | ELP-132-000014550 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014555 | ELP-132-000014555 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014563 | ELP-132-000014563 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014566 | ELP-132-000014566 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014596 | ELP-132-000014596 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014601 | ELP-132-000014601 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014605 | ELP-132-000014606 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014616 | ELP-132-000014616 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014625 | ELP-132-000014625 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014636 | ELP-132-000014638 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014641 | ELP-132-000014641 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014655 | ELP-132-000014656 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014660 | ELP-132-000014661 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014666 | ELP-132-000014666 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014674 | ELP-132-000014674 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014681 | ELP-132-000014681 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014688 | ELP-132-000014689 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014698 | ELP-132-000014698 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014705 | ELP-132-000014705 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014726 | ELP-132-000014726 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014729 | ELP-132-000014729 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014732 | ELP-132-000014732 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014754 | ELP-132-000014754 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014756 | ELP-132-000014756 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014763 | ELP-132-000014763 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014788 | ELP-132-000014788 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014793 | ELP-132-000014793 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014801 | ELP-132-000014802 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014810 | ELP-132-000014810 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014815 | ELP-132-000014817 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014819 | ELP-132-000014819 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014822 | ELP-132-000014824 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014827 | ELP-132-000014827 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014836 | ELP-132-000014836 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014846 | ELP-132-000014846 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014848 | ELP-132-000014848 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014859 | ELP-132-000014859 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014862 | ELP-132-000014863 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014867 | ELP-132-000014867 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014873 | ELP-132-000014873 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014881 | ELP-132-000014881 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014885 | ELP-132-000014885 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014896 | ELP-132-000014896 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014898 | ELP-132-000014898 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014901 | ELP-132-000014901 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014912 | ELP-132-000014912 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014918 | ELP-132-000014918 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014926 | ELP-132-000014926 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014930 | ELP-132-000014930 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014938 | ELP-132-000014939 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014941 | ELP-132-000014941 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014959 | ELP-132-000014960 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014975 | ELP-132-000014975 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014980 | ELP-132-000014980 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014982 | ELP-132-000014982 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014987 | ELP-132-000014987 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014992 | ELP-132-000014993 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014999 | ELP-132-000015000 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015002 | ELP-132-000015002 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015006 | ELP-132-000015007 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015021 | ELP-132-000015021 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015029 | ELP-132-000015029 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015038 | ELP-132-000015038 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015044 | ELP-132-000015044 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015065 | ELP-132-000015065 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015068 | ELP-132-000015068 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015078 | ELP-132-000015078 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015081 | ELP-132-000015081 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015088 | ELP-132-000015088 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015092 | ELP-132-000015094 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015098 | ELP-132-000015098 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015118 | ELP-132-000015118 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015122 | ELP-132-000015123 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015128 | ELP-132-000015128 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015136 | ELP-132-000015136 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015142 | ELP-132-000015142 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015152 | ELP-132-000015152 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015157 | ELP-132-000015157 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015163 | ELP-132-000015163 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015182 | ELP-132-000015182 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015226 | ELP-132-000015226 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015229 | ELP-132-000015232 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015234 | ELP-132-000015234 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015236 | ELP-132-000015237 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015242 | ELP-132-000015242 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015253 | ELP-132-000015256 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015259 | ELP-132-000015260 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015275 | ELP-132-000015276 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015278 | ELP-132-000015278 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015284 | ELP-132-000015284 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015295 | ELP-132-000015295 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015320 | ELP-132-000015321 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015338 | ELP-132-000015341 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015352 | ELP-132-000015357 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015360 | ELP-132-000015364 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015370 | ELP-132-000015370 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015373 | ELP-132-000015373 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015405 | ELP-132-000015406 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015437 | ELP-132-000015440 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015445 | ELP-132-000015447 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015450 | ELP-132-000015451 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015465 | ELP-132-000015470 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015472 | ELP-132-000015475 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015523 | ELP-132-000015523 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015537 | ELP-132-000015540 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015551 | ELP-132-000015558 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015560 | ELP-132-000015566 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015582 | ELP-132-000015586 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015600 | ELP-132-000015602 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015604 | ELP-132-000015617 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015619 | ELP-132-000015634 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015636 | ELP-132-000015636 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015638 | ELP-132-000015638 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015640 | ELP-132-000015645 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015653 | ELP-132-000015655 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015657 | ELP-132-000015658 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015662 | ELP-132-000015662 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015665 | ELP-132-000015666 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015668 | ELP-132-000015676 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015678 | ELP-132-000015678 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015702 | ELP-132-000015702 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015708 | ELP-132-000015708 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015710 | ELP-132-000015713 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015723 | ELP-132-000015726 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015789 | ELP-132-000015795 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015797 | ELP-132-000015798 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015811 | ELP-132-000015813 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015815 | ELP-132-000015828 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015830 | ELP-132-000015833 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015838 | ELP-132-000015840 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015845 | ELP-132-000015847 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015849 | ELP-132-000015849 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015853 | ELP-132-000015857 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015859 | ELP-132-000015860 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015862 | ELP-132-000015863 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015869 | ELP-132-000015869 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015875 | ELP-132-000015875 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015878 | ELP-132-000015878 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015894 | ELP-132-000015894 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015932 | ELP-132-000015937 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015939 | ELP-132-000015939 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015941 | ELP-132-000015941 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015943 | ELP-132-000015947 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015952 | ELP-132-000015954 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015956 | ELP-132-000015957 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015959 | ELP-132-000015959 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015961 | ELP-132-000015963 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015966 | ELP-132-000015970 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015972 | ELP-132-000015974 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000015976 | ELP-132-000015976 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015979 | ELP-132-000015979 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015981 | ELP-132-000015981 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015983 | ELP-132-000015986 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016001 | ELP-132-000016001 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016012 | ELP-132-000016012 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016014 | ELP-132-000016014 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016019 | ELP-132-000016021 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016025 | ELP-132-000016025 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016027 | ELP-132-000016027 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016036 | ELP-132-000016036 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016039 | ELP-132-000016039 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016047 | ELP-132-000016047 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016053 | ELP-132-000016055 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016057 | ELP-132-000016057 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016072 | ELP-132-000016079 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016088 | ELP-132-000016089 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016103 | ELP-132-000016103 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016105 | ELP-132-000016105 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016111 | ELP-132-000016112 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016125 | ELP-132-000016131 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016133 | ELP-132-000016133 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016137 | ELP-132-000016141 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016160 | ELP-132-000016160 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016167 | ELP-132-000016169 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016171 | ELP-132-000016204 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016209 | ELP-132-000016209 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016211 | ELP-132-000016212 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016215 | ELP-132-000016215 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016223 | ELP-132-000016224 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016227 | ELP-132-000016227 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016245 | ELP-132-000016245 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016247 | ELP-132-000016248 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016250 | ELP-132-000016252 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016254 | ELP-132-000016260 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016269 | ELP-132-000016269 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016292 | ELP-132-000016292 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016298 | ELP-132-000016303 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016316 | ELP-132-000016317 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016321 | ELP-132-000016321 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016328 | ELP-132-000016329 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016337 | ELP-132-000016337 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016354 | ELP-132-000016356 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016358 | ELP-132-000016358 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016360 | ELP-132-000016365 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016374 | ELP-132-000016375 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016377 | ELP-132-000016377 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016384 | ELP-132-000016384 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016388 | ELP-132-000016388 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016392 | ELP-132-000016392 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016395 | ELP-132-000016395 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016397 | ELP-132-000016397 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016404 | ELP-132-000016404 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016406 | ELP-132-000016408 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016410 | ELP-132-000016415 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016426 | ELP-132-000016427 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016433 | ELP-132-000016444 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016453 | ELP-132-000016453 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016455 | ELP-132-000016458 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016460 | ELP-132-000016463 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016467 | ELP-132-000016468 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016471 | ELP-132-000016471 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016495 | ELP-132-000016497 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016499 | ELP-132-000016502 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016507 | ELP-132-000016507 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016509 | ELP-132-000016510 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016513 | ELP-132-000016514 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016535 | ELP-132-000016535 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016538 | ELP-132-000016544 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016559 | ELP-132-000016559 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016561 | ELP-132-000016561 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016563 | ELP-132-000016563 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016570 | ELP-132-000016570 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016573 | ELP-132-000016574 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016586 | ELP-132-000016586 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016591 | ELP-132-000016591 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016603 | ELP-132-000016603 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016605 | ELP-132-000016605 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016607 | ELP-132-000016607 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016611 | ELP-132-000016611 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016613 | ELP-132-000016613 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016617 | ELP-132-000016617 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016619 | ELP-132-000016619 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016621 | ELP-132-000016621 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016623 | ELP-132-000016623 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016627 | ELP-132-000016630 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016632 | ELP-132-000016632 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016634 | ELP-132-000016635 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016649 | ELP-132-000016649 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016680 | ELP-132-000016682 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016684 | ELP-132-000016684 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016686 | ELP-132-000016690 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016692 | ELP-132-000016692 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016695 | ELP-132-000016700 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016702 | ELP-132-000016702 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016707 | ELP-132-000016707 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016711 | ELP-132-000016715 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016721 | ELP-132-000016725 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016732 | ELP-132-000016732 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016734 | ELP-132-000016738 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016740 | ELP-132-000016740 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016745 | ELP-132-000016745 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016766 | ELP-132-000016766 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016769 | ELP-132-000016769 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016773 | ELP-132-000016773 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016775 | ELP-132-000016776 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016778 | ELP-132-000016782 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016785 | ELP-132-000016786 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016788 | ELP-132-000016789 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016796 | ELP-132-000016796 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016798 | ELP-132-000016798 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016806 | ELP-132-000016806 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016812 | ELP-132-000016812 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016814 | ELP-132-000016815 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016817 | ELP-132-000016818 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016820 | ELP-132-000016820 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016822 | ELP-132-000016822 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016824 | ELP-132-000016824 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016826 | ELP-132-000016826 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016828 | ELP-132-000016828 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016830 | ELP-132-000016831 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016834 | ELP-132-000016834 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016836 | ELP-132-000016839 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016841 | ELP-132-000016841 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016848 | ELP-132-000016848 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016851 | ELP-132-000016852 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016867 | ELP-132-000016867 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016871 | ELP-132-000016875 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016881 | ELP-132-000016881 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016887 | ELP-132-000016887 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016890 | ELP-132-000016890 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016893 | ELP-132-000016893 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016901 | ELP-132-000016902 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016906 | ELP-132-000016906 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016911 | ELP-132-000016914 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016916 | ELP-132-000016916 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016919 | ELP-132-000016924 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016936 | ELP-132-000016936 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016940 | ELP-132-000016940 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016943 | ELP-132-000016943 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000016945 | ELP-132-000016945 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016954 | ELP-132-000016955 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016957 | ELP-132-000016957 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016959 | ELP-132-000016963 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016965 | ELP-132-000016965 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016967 | ELP-132-000016967 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016969 | ELP-132-000016970 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000016987 | ELP-132-000016987 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017017 | ELP-132-000017019 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017030 | ELP-132-000017037 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017041 | ELP-132-000017042 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017046 | ELP-132-000017046 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017049 | ELP-132-000017049 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017079 | ELP-132-000017079 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017084 | ELP-132-000017091 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017094 | ELP-132-000017094 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017126 | ELP-132-000017126 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017132 | ELP-132-000017133 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017135 | ELP-132-000017144 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017148 | ELP-132-000017148 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017151 | ELP-132-000017151 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017153 | ELP-132-000017153 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017156 | ELP-132-000017156 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017159 | ELP-132-000017159 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017162 | ELP-132-000017162 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017166 | ELP-132-000017166 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017169 | ELP-132-000017170 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017172 | ELP-132-000017173 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017178 | ELP-132-000017178 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017180 | ELP-132-000017180 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017206 | ELP-132-000017206 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017218 | ELP-132-000017218 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017227 | ELP-132-000017227 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017237 | ELP-132-000017240 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017243 | ELP-132-000017243 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017247 | ELP-132-000017249 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017253 | ELP-132-000017258 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017260 | ELP-132-000017260 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017273 | ELP-132-000017273 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017281 | ELP-132-000017282 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017284 | ELP-132-000017284 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017286 | ELP-132-000017288 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017297 | ELP-132-000017297 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017299 | ELP-132-000017299 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017302 | ELP-132-000017302 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017320 | ELP-132-000017322 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017324 | ELP-132-000017325 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017327 | ELP-132-000017327 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017329 | ELP-132-000017330 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017332 | ELP-132-000017332 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017335 | ELP-132-000017335 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017338 | ELP-132-000017341 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017343 | ELP-132-000017344 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017346 | ELP-132-000017348 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017376 | ELP-132-000017376 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017378 | ELP-132-000017378 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017392 | ELP-132-000017392 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017395 | ELP-132-000017396 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017402 | ELP-132-000017402 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017414 | ELP-132-000017414 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017419 | ELP-132-000017419 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017421 | ELP-132-000017421 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017424 | ELP-132-000017425 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017435 | ELP-132-000017435 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017437 | ELP-132-000017437 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017440 | ELP-132-000017440 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017442 | ELP-132-000017442 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017445 | ELP-132-000017446 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017448 | ELP-132-000017449 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017451 | ELP-132-000017451 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017453 | ELP-132-000017453 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017455 | ELP-132-000017459 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017475 | ELP-132-000017475 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017477 | ELP-132-000017478 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017481 | ELP-132-000017488 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017498 | ELP-132-000017498 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017500 | ELP-132-000017500 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017502 | ELP-132-000017502 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017516 | ELP-132-000017517 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017520 | ELP-132-000017520 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017522 | ELP-132-000017522 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017524 | ELP-132-000017524 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017528 | ELP-132-000017528 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017531 | ELP-132-000017531 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017534 | ELP-132-000017534 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017536 | ELP-132-000017536 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017552 | ELP-132-000017552 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017556 | ELP-132-000017561 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017587 | ELP-132-000017587 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017593 | ELP-132-000017593 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017595 | ELP-132-000017595 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017597 | ELP-132-000017597 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017600 | ELP-132-000017601 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017604 | ELP-132-000017604 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017606 | ELP-132-000017608 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017610 | ELP-132-000017611 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017614 | ELP-132-000017614 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017617 | ELP-132-000017618 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017630 | ELP-132-000017632 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017634 | ELP-132-000017634 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017637 | ELP-132-000017637 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017639 | ELP-132-000017639 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017641 | ELP-132-000017641 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017644 | ELP-132-000017644 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017650 | ELP-132-000017650 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017681 | ELP-132-000017681 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017689 | ELP-132-000017689 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017698 | ELP-132-000017698 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017701 | ELP-132-000017701 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017710 | ELP-132-000017710 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017712 | ELP-132-000017712 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017718 | ELP-132-000017718 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017721 | ELP-132-000017721 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017723 | ELP-132-000017728 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017730 | ELP-132-000017730 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017736 | ELP-132-000017736 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017739 | ELP-132-000017739 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017746 | ELP-132-000017754 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017757 | ELP-132-000017758 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017760 | ELP-132-000017762 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017765 | ELP-132-000017765 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017770 | ELP-132-000017770 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017774 | ELP-132-000017774 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017777 | ELP-132-000017777 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017779 | ELP-132-000017779 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017781 | ELP-132-000017782 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017784 | ELP-132-000017785 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017787 | ELP-132-000017793 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017795 | ELP-132-000017798 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017801 | ELP-132-000017804 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017806 | ELP-132-000017808 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017810 | ELP-132-000017812 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017815 | ELP-132-000017815 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017817 | ELP-132-000017818 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017838 | ELP-132-000017838 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017843 | ELP-132-000017843 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017856 | ELP-132-000017856 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017860 | ELP-132-000017860 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017864 | ELP-132-000017864 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017867 | ELP-132-000017867 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017872 | ELP-132-000017872 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017874 | ELP-132-000017876 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017895 | ELP-132-000017896 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017899 | ELP-132-000017902 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017905 | ELP-132-000017905 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017907 | ELP-132-000017907 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017914 | ELP-132-000017914 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017923 | ELP-132-000017924 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017930 | ELP-132-000017937 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017940 | ELP-132-000017940 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000017943 | ELP-132-000017943 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017968 | ELP-132-000017968 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017970 | ELP-132-000017970 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017972 | ELP-132-000017973 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017975 | ELP-132-000017982 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017984 | ELP-132-000017984 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017987 | ELP-132-000017987 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017990 | ELP-132-000017990 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000017995 | ELP-132-000017996 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018007 | ELP-132-000018010 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018013 | ELP-132-000018017 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018019 | ELP-132-000018019 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018021 | ELP-132-000018021 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018040 | ELP-132-000018042 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018055 | ELP-132-000018057 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018068 | ELP-132-000018068 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018070 | ELP-132-000018070 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018075 | ELP-132-000018075 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018078 | ELP-132-000018079 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018081 | ELP-132-000018081 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018083 | ELP-132-000018083 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018085 | ELP-132-000018085 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018088 | ELP-132-000018088 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018091 | ELP-132-000018092 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018094 | ELP-132-000018094 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018096 | ELP-132-000018096 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018111 | ELP-132-000018111 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018120 | ELP-132-000018120 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018122 | ELP-132-000018122 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018124 | ELP-132-000018124 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018126 | ELP-132-000018126 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018128 | ELP-132-000018129 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018134 | ELP-132-000018134 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018164 | ELP-132-000018164 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018181 | ELP-132-000018181 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018194 | ELP-132-000018195 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018200 | ELP-132-000018200 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018205 | ELP-132-000018208 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018210 | ELP-132-000018210 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018212 | ELP-132-000018212 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018225 | ELP-132-000018225 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018227 | ELP-132-000018227 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018242 | ELP-132-000018242 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018253 | ELP-132-000018254 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018260 | ELP-132-000018260 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018262 | ELP-132-000018263 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018266 | ELP-132-000018267 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018269 | ELP-132-000018272 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018275 | ELP-132-000018276 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018278 | ELP-132-000018283 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018286 | ELP-132-000018289 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018294 | ELP-132-000018297 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018304 | ELP-132-000018304 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018319 | ELP-132-000018321 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018332 | ELP-132-000018332 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018336 | ELP-132-000018336 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018339 | ELP-132-000018339 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018349 | ELP-132-000018349 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018352 | ELP-132-000018352 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018362 | ELP-132-000018362 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018369 | ELP-132-000018370 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018383 | ELP-132-000018383 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018388 | ELP-132-000018388 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018391 | ELP-132-000018391 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018393 | ELP-132-000018396 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018398 | ELP-132-000018398 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018401 | ELP-132-000018403 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018423 | ELP-132-000018425 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018431 | ELP-132-000018431 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018434 | ELP-132-000018434 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018436 | ELP-132-000018437 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018464 | ELP-132-000018464 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018466 | ELP-132-000018467 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018474 | ELP-132-000018475 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018480 | ELP-132-000018480 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018490 | ELP-132-000018498 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018508 | ELP-132-000018514 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018517 | ELP-132-000018517 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018520 | ELP-132-000018520 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018522 | ELP-132-000018526 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018528 | ELP-132-000018532 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018535 | ELP-132-000018535 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018537 | ELP-132-000018538 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018540 | ELP-132-000018543 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018547 | ELP-132-000018547 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018549 | ELP-132-000018549 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018559 | ELP-132-000018559 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018565 | ELP-132-000018567 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018571 | ELP-132-000018571 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018590 | ELP-132-000018594 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018597 | ELP-132-000018600 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018612 | ELP-132-000018615 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018624 | ELP-132-000018625 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018627 | ELP-132-000018630 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018635 | ELP-132-000018635 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018637 | ELP-132-000018637 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018639 | ELP-132-000018639 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018652 | ELP-132-000018652 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018658 | ELP-132-000018662 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018665 | ELP-132-000018667 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018670 | ELP-132-000018674 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018676 | ELP-132-000018677 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018683 | ELP-132-000018683 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018685 | ELP-132-000018686 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018696 | ELP-132-000018699 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018721 | ELP-132-000018725 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018728 | ELP-132-000018730 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018744 | ELP-132-000018745 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018751 | ELP-132-000018752 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018754 | ELP-132-000018755 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018758 | ELP-132-000018758 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018760 | ELP-132-000018760 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018768 | ELP-132-000018770 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018774 | ELP-132-000018774 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018776 | ELP-132-000018776 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018778 | ELP-132-000018779 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018781 | ELP-132-000018781 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018810 | ELP-132-000018811 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018818 | ELP-132-000018818 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018822 | ELP-132-000018823 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018827 | ELP-132-000018827 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018831 | ELP-132-000018831 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018840 | ELP-132-000018841 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018851 | ELP-132-000018851 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018853 | ELP-132-000018854 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018858 | ELP-132-000018858 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018862 | ELP-132-000018862 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018867 | ELP-132-000018869 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018876 | ELP-132-000018876 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018881 | ELP-132-000018882 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018885 | ELP-132-000018885 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018903 | ELP-132-000018904 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018918 | ELP-132-000018919 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018921 | ELP-132-000018923 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018927 | ELP-132-000018927 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018932 | ELP-132-000018933 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018947 | ELP-132-000018947 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018952 | ELP-132-000018953 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018955 | ELP-132-000018955 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018958 | ELP-132-000018958 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000018967 | ELP-132-000018967 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018969 | ELP-132-000018970 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018973 | ELP-132-000018973 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018977 | ELP-132-000018978 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018980 | ELP-132-000018980 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018982 | ELP-132-000018983 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018987 | ELP-132-000018988 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000018996 | ELP-132-000018996 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019001 | ELP-132-000019001 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019019 | ELP-132-000019020 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019023 | ELP-132-000019024 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019027 | ELP-132-000019029 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019036 | ELP-132-000019038 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019041 | ELP-132-000019041 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019051 | ELP-132-000019051 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019076 | ELP-132-000019077 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019080 | ELP-132-000019081 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019083 | ELP-132-000019083 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019086 | ELP-132-000019086 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019088 | ELP-132-000019089 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019091 | ELP-132-000019091 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019093 | ELP-132-000019093 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019095 | ELP-132-000019102 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019104 | ELP-132-000019109 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019111 | ELP-132-000019115 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019127 | ELP-132-000019127 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019143 | ELP-132-000019143 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019147 | ELP-132-000019148 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019155 | ELP-132-000019155 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019170 | ELP-132-000019170 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019173 | ELP-132-000019173 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019180 | ELP-132-000019180 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019184 | ELP-132-000019184 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019187 | ELP-132-000019188 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019190 | ELP-132-000019191 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019200 | ELP-132-000019200 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019207 | ELP-132-000019207 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019211 | ELP-132-000019211 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019230 | ELP-132-000019231 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019242 | ELP-132-000019243 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019250 | ELP-132-000019251 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019253 | ELP-132-000019253 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019255 | ELP-132-000019256 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019272 | ELP-132-000019272 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019296 | ELP-132-000019296 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019302 | ELP-132-000019303 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019323 | ELP-132-000019325 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019328 | ELP-132-000019328 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019334 | ELP-132-000019334 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019348 | ELP-132-000019348 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019366 | ELP-132-000019369 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019375 | ELP-132-000019376 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019380 | ELP-132-000019383 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019386 | ELP-132-000019386 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019388 | ELP-132-000019390 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019392 | ELP-132-000019392 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019394 | ELP-132-000019394 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019396 | ELP-132-000019399 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019401 | ELP-132-000019401 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019404 | ELP-132-000019405 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019407 | ELP-132-000019407 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019409 | ELP-132-000019413 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019415 | ELP-132-000019426 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019429 | ELP-132-000019432 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019434 | ELP-132-000019436 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019441 | ELP-132-000019441 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019456 | ELP-132-000019457 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019521 | ELP-132-000019521 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019524 | ELP-132-000019524 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019526 | ELP-132-000019526 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019531 | ELP-132-000019531 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019534 | ELP-132-000019535 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019538 | ELP-132-000019540 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019545 | ELP-132-000019552 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019559 | ELP-132-000019559 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019561 | ELP-132-000019562 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019570 | ELP-132-000019570 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019572 | ELP-132-000019573 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019579 | ELP-132-000019580 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019582 | ELP-132-000019582 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019584 | ELP-132-000019584 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019586 | ELP-132-000019586 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019598 | ELP-132-000019598 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019627 | ELP-132-000019627 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019630 | ELP-132-000019634 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019641 | ELP-132-000019644 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019650 | ELP-132-000019650 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019652 | ELP-132-000019653 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019661 | ELP-132-000019661 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019663 | ELP-132-000019663 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019675 | ELP-132-000019678 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019681 | ELP-132-000019681 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019686 | ELP-132-000019687 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019695 | ELP-132-000019695 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019699 | ELP-132-000019699 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019723 | ELP-132-000019723 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019729 | ELP-132-000019729 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019732 | ELP-132-000019732 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019755 | ELP-132-000019755 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019760 | ELP-132-000019760 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019763 | ELP-132-000019763 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019770 | ELP-132-000019771 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019778 | ELP-132-000019779 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019781 | ELP-132-000019782 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019785 | ELP-132-000019786 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019792 | ELP-132-000019792 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019821 | ELP-132-000019821 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019828 | ELP-132-000019828 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019830 | ELP-132-000019833 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019838 | ELP-132-000019838 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019841 | ELP-132-000019843 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019845 | ELP-132-000019853 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019856 | ELP-132-000019856 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019862 | ELP-132-000019862 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019876 | ELP-132-000019876 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019887 | ELP-132-000019887 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019897 | ELP-132-000019897 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019900 | ELP-132-000019900 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019907 | ELP-132-000019907 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019910 | ELP-132-000019910 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000019936 | ELP-132-000019941 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019956 | ELP-132-000019957 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019959 | ELP-132-000019959 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019962 | ELP-132-000019962 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000019966 | ELP-132-000019968 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020028 | ELP-132-000020030 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020033 | ELP-132-000020033 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020036 | ELP-132-000020036 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020055 | ELP-132-000020055 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020080 | ELP-132-000020081 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000020091 | ELP-132-000020091 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020094 | ELP-132-000020094 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020108 | ELP-132-000020108 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020127 | ELP-132-000020129 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020131 | ELP-132-000020132 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020152 | ELP-132-000020155 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020157 | ELP-132-000020158 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020163 | ELP-132-000020164 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020169 | ELP-132-000020172 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020198 | ELP-132-000020203 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000020236 | ELP-132-000020238 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020241 | ELP-132-000020252 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020261 | ELP-132-000020261 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020267 | ELP-132-000020270 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020277 | ELP-132-000020279 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020294 | ELP-132-000020297 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020299 | ELP-132-000020316 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020321 | ELP-132-000020323 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020334 | ELP-132-000020334 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020344 | ELP-132-000020344 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000020346 | ELP-132-000020346 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020348 | ELP-132-000020350 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020362 | ELP-132-000020363 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020370 | ELP-132-000020371 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020374 | ELP-132-000020374 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020377 | ELP-132-000020377 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020386 | ELP-132-000020387 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020391 | ELP-132-000020391 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020394 | ELP-132-000020397 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020404 | ELP-132-000020410 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000020414 | ELP-132-000020414 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020419 | ELP-132-000020421 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020423 | ELP-132-000020425 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020436 | ELP-132-000020437 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020449 | ELP-132-000020453 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020461 | ELP-132-000020461 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020464 | ELP-132-000020464 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020466 | ELP-132-000020468 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020484 | ELP-132-000020488 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020490 | ELP-132-000020490 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000020499 | ELP-132-000020500 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020507 | ELP-132-000020507 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020510 | ELP-132-000020510 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020513 | ELP-132-000020513 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020518 | ELP-132-000020519 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020527 | ELP-132-000020531 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020535 | ELP-132-000020535 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020538 | ELP-132-000020538 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020545 | ELP-132-000020547 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020549 | ELP-132-000020549 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000020551 | ELP-132-000020553 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020559 | ELP-132-000020563 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020567 | ELP-132-000020567 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020578 | ELP-132-000020581 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020584 | ELP-132-000020584 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020596 | ELP-132-000020598 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020600 | ELP-132-000020601 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020616 | ELP-132-000020619 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020646 | ELP-132-000020646 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020671 | ELP-132-000020676 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000020678 | ELP-132-000020679 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020690 | ELP-132-000020697 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020701 | ELP-132-000020702 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020711 | ELP-132-000020711 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020715 | ELP-132-000020715 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020727 | ELP-132-000020730 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020734 | ELP-132-000020734 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020755 | ELP-132-000020755 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020758 | ELP-132-000020758 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020760 | ELP-132-000020760 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000020763 | ELP-132-000020763 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020765 | ELP-132-000020765 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020768 | ELP-132-000020768 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020770 | ELP-132-000020770 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020778 | ELP-132-000020778 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020785 | ELP-132-000020785 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020791 | ELP-132-000020792 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020796 | ELP-132-000020800 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020804 | ELP-132-000020805 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020816 | ELP-132-000020827 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000020829 | ELP-132-000020829 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020832 | ELP-132-000020834 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020837 | ELP-132-000020842 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020864 | ELP-132-000020864 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020869 | ELP-132-000020869 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020871 | ELP-132-000020871 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020873 | ELP-132-000020873 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020875 | ELP-132-000020875 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020877 | ELP-132-000020878 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020880 | ELP-132-000020882 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000020886 | ELP-132-000020887 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020892 | ELP-132-000020902 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020905 | ELP-132-000020905 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020909 | ELP-132-000020910 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020922 | ELP-132-000020922 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020932 | ELP-132-000020934 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020942 | ELP-132-000020942 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021006 | ELP-132-000021006 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021016 | ELP-132-000021016 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021021 | ELP-132-000021022 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021024 | ELP-132-000021024 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021026 | ELP-132-000021027 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021030 | ELP-132-000021030 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021034 | ELP-132-000021034 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021039 | ELP-132-000021040 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021042 | ELP-132-000021043 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021048 | ELP-132-000021048 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021072 | ELP-132-000021072 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021074 | ELP-132-000021077 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021080 | ELP-132-000021087 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021089 | ELP-132-000021097 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021099 | ELP-132-000021099 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021102 | ELP-132-000021109 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021111 | ELP-132-000021114 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021116 | ELP-132-000021116 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021118 | ELP-132-000021118 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021126 | ELP-132-000021126 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021141 | ELP-132-000021141 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021143 | ELP-132-000021143 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021150 | ELP-132-000021150 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021152 | ELP-132-000021152 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021159 | ELP-132-000021159 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021168 | ELP-132-000021179 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021184 | ELP-132-000021184 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021191 | ELP-132-000021191 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021199 | ELP-132-000021199 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021204 | ELP-132-000021204 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021212 | ELP-132-000021212 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021220 | ELP-132-000021220 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021223 | ELP-132-000021224 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021228 | ELP-132-000021228 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021252 | ELP-132-000021252 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021255 | ELP-132-000021256 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021261 | ELP-132-000021263 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021269 | ELP-132-000021271 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021284 | ELP-132-000021284 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021286 | ELP-132-000021288 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021290 | ELP-132-000021291 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021295 | ELP-132-000021302 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021304 | ELP-132-000021304 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021306 | ELP-132-000021306 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021343 | ELP-132-000021343 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021354 | ELP-132-000021358 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021360 | ELP-132-000021360 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021363 | ELP-132-000021363 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021367 | ELP-132-000021367 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021385 | ELP-132-000021385 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021388 | ELP-132-000021393 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021404 | ELP-132-000021404 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021406 | ELP-132-000021406 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021409 | ELP-132-000021410 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021430 | ELP-132-000021430 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021432 | ELP-132-000021432 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021436 | ELP-132-000021436 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021442 | ELP-132-000021452 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021477 | ELP-132-000021481 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021492 | ELP-132-000021492 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021495 | ELP-132-000021495 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021497 | ELP-132-000021497 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021499 | ELP-132-000021500 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021502 | ELP-132-000021503 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021506 | ELP-132-000021506 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021510 | ELP-132-000021510 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021512 | ELP-132-000021512 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021522 | ELP-132-000021524 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021528 | ELP-132-000021530 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021535 | ELP-132-000021535 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021545 | ELP-132-000021546 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021555 | ELP-132-000021558 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021610 | ELP-132-000021610 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021614 | ELP-132-000021614 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021622 | ELP-132-000021622 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021624 | ELP-132-000021625 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021628 | ELP-132-000021628 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021633 | ELP-132-000021635 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021637 | ELP-132-000021637 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021662 | ELP-132-000021663 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021675 | ELP-132-000021675 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021690 | ELP-132-000021690 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021708 | ELP-132-000021708 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021717 | ELP-132-000021721 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021746 | ELP-132-000021747 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021751 | ELP-132-000021751 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021754 | ELP-132-000021755 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021778 | ELP-132-000021778 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021785 | ELP-132-000021787 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021804 | ELP-132-000021804 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021820 | ELP-132-000021820 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021825 | ELP-132-000021826 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021828 | ELP-132-000021828 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021838 | ELP-132-000021841 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021845 | ELP-132-000021845 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021857 | ELP-132-000021857 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021859 | ELP-132-000021865 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021868 | ELP-132-000021868 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021870 | ELP-132-000021874 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021877 | ELP-132-000021878 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021883 | ELP-132-000021883 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021887 | ELP-132-000021890 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021892 | ELP-132-000021892 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021901 | ELP-132-000021901 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021927 | ELP-132-000021927 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021963 | ELP-132-000021964 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021968 | ELP-132-000021968 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021972 | ELP-132-000021972 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021974 | ELP-132-000021982 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021985 | ELP-132-000021986 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021992 | ELP-132-000021993 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021995 | ELP-132-000021996 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022002 | ELP-132-000022002 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022004 | ELP-132-000022005 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022012 | ELP-132-000022012 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022014 | ELP-132-000022014 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022023 | ELP-132-000022026 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022029 | ELP-132-000022029 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022046 | ELP-132-000022046 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022050 | ELP-132-000022050 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022056 | ELP-132-000022056 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022058 | ELP-132-000022058 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022072 | ELP-132-000022072 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022076 | ELP-132-000022076 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022078 | ELP-132-000022078 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022082 | ELP-132-000022082 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022103 | ELP-132-000022107 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022111 | ELP-132-000022111 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022163 | ELP-132-000022168 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022171 | ELP-132-000022171 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022201 | ELP-132-000022201 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022210 | ELP-132-000022210 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022216 | ELP-132-000022216 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022223 | ELP-132-000022223 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022225 | ELP-132-000022227 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022230 | ELP-132-000022231 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022251 | ELP-132-000022251 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022258 | ELP-132-000022258 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022261 | ELP-132-000022262 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022272 | ELP-132-000022276 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022278 | ELP-132-000022286 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022288 | ELP-132-000022288 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022290 | ELP-132-000022291 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022305 | ELP-132-000022306 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022314 | ELP-132-000022314 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022328 | ELP-132-000022329 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022331 | ELP-132-000022331 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022333 | ELP-132-000022333 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022363 | ELP-132-000022363 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022370 | ELP-132-000022370 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022373 | ELP-132-000022373 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022401 | ELP-132-000022401 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022404 | ELP-132-000022404 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022424 | ELP-132-000022424 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022430 | ELP-132-000022431 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022433 | ELP-132-000022433 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022435 | ELP-132-000022435 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022460 | ELP-132-000022460 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022479 | ELP-132-000022480 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022483 | ELP-132-000022484 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022488 | ELP-132-000022488 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022494 | ELP-132-000022494 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022497 | ELP-132-000022498 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022502 | ELP-132-000022502 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022516 | ELP-132-000022516 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022551 | ELP-132-000022551 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022554 | ELP-132-000022555 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022559 | ELP-132-000022559 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022563 | ELP-132-000022563 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022567 | ELP-132-000022569 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022571 | ELP-132-000022571 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022573 | ELP-132-000022574 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022577 | ELP-132-000022577 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022580 | ELP-132-000022582 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022584 | ELP-132-000022584 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022586 | ELP-132-000022586 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022588 | ELP-132-000022590 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022592 | ELP-132-000022595 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022599 | ELP-132-000022600 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022602 | ELP-132-000022602 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022604 | ELP-132-000022604 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022606 | ELP-132-000022606 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022628 | ELP-132-000022632 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022634 | ELP-132-000022634 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022638 | ELP-132-000022639 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022643 | ELP-132-000022647 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022652 | ELP-132-000022652 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022668 | ELP-132-000022668 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022683 | ELP-132-000022683 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022687 | ELP-132-000022687 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022724 | ELP-132-000022724 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022727 | ELP-132-000022727 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022736 | ELP-132-000022736 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022738 | ELP-132-000022738 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022748 | ELP-132-000022748 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022751 | ELP-132-000022752 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022758 | ELP-132-000022759 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022761 | ELP-132-000022762 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022766 | ELP-132-000022768 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022778 | ELP-132-000022779 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022809 | ELP-132-000022809 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022811 | ELP-132-000022811 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022817 | ELP-132-000022817 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022819 | ELP-132-000022819 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022821 | ELP-132-000022822 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022824 | ELP-132-000022826 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022828 | ELP-132-000022828 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022832 | ELP-132-000022832 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022836 | ELP-132-000022836 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022842 | ELP-132-000022843 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022861 | ELP-132-000022861 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022892 | ELP-132-000022892 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022904 | ELP-132-000022904 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022906 | ELP-132-000022907 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022910 | ELP-132-000022913 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022922 | ELP-132-000022922 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022924 | ELP-132-000022925 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022927 | ELP-132-000022927 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022946 | ELP-132-000022946 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022964 | ELP-132-000022968 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022979 | ELP-132-000022981 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022989 | ELP-132-000022992 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023006 | ELP-132-000023006 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023013 | ELP-132-000023013 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023025 | ELP-132-000023025 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023033 | ELP-132-000023033 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023040 | ELP-132-000023040 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023042 | ELP-132-000023044 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023046 | ELP-132-000023049 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023051 | ELP-132-000023055 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023057 | ELP-132-000023057 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023059 | ELP-132-000023059 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023069 | ELP-132-000023070 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023075 | ELP-132-000023075 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023079 | ELP-132-000023079 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023081 | ELP-132-000023081 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023100 | ELP-132-000023101 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023111 | ELP-132-000023113 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023115 | ELP-132-000023117 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023148 | ELP-132-000023148 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023155 | ELP-132-000023155 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023169 | ELP-132-000023169 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023213 | ELP-132-000023213 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023218 | ELP-132-000023218 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023231 | ELP-132-000023231 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023255 | ELP-132-000023257 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023263 | ELP-132-000023263 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023265 | ELP-132-000023265 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023267 | ELP-132-000023267 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023270 | ELP-132-000023271 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023273 | ELP-132-000023273 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023293 | ELP-132-000023293 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023295 | ELP-132-000023295 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023305 | ELP-132-000023306 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023308 | ELP-132-000023308 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023316 | ELP-132-000023316 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023320 | ELP-132-000023323 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023325 | ELP-132-000023330 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023332 | ELP-132-000023332 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023334 | ELP-132-000023334 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023336 | ELP-132-000023336 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023338 | ELP-132-000023340 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023343 | ELP-132-000023355 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023357 | ELP-132-000023359 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023363 | ELP-132-000023363 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023371 | ELP-132-000023371 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023418 | ELP-132-000023418 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023420 | ELP-132-000023422 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023426 | ELP-132-000023426 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023430 | ELP-132-000023432 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023434 | ELP-132-000023434 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023447 | ELP-132-000023449 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023451 | ELP-132-000023451 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023469 | ELP-132-000023474 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023488 | ELP-132-000023488 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023491 | ELP-132-000023494 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023502 | ELP-132-000023502 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023517 | ELP-132-000023517 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023529 | ELP-132-000023529 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023544 | ELP-132-000023545 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023547 | ELP-132-000023549 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023554 | ELP-132-000023554 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023604 | ELP-132-000023608 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023619 | ELP-132-000023619 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023631 | ELP-132-000023632 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023636 | ELP-132-000023637 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023641 | ELP-132-000023641 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023649 | ELP-132-000023649 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023651 | ELP-132-000023652 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023664 | ELP-132-000023664 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023666 | ELP-132-000023666 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023676 | ELP-132-000023676 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023685 | ELP-132-000023685 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023688 | ELP-132-000023688 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023690 | ELP-132-000023690 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023692 | ELP-132-000023692 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023694 | ELP-132-000023694 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023696 | ELP-132-000023696 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023703 | ELP-132-000023704 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023719 | ELP-132-000023719 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023737 | ELP-132-000023737 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023741 | ELP-132-000023749 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023762 | ELP-132-000023762 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023765 | ELP-132-000023765 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023768 | ELP-132-000023769 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023772 | ELP-132-000023772 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023777 | ELP-132-000023782 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023784 | ELP-132-000023788 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023791 | ELP-132-000023792 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023794 | ELP-132-000023795 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023798 | ELP-132-000023808 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023810 | ELP-132-000023813 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023817 | ELP-132-000023817 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023848 | ELP-132-000023848 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023850 | ELP-132-000023856 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023877 | ELP-132-000023877 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023909 | ELP-132-000023914 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023916 | ELP-132-000023916 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023918 | ELP-132-000023918 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023928 | ELP-132-000023928 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023960 | ELP-132-000023960 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023981 | ELP-132-000023981 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023984 | ELP-132-000023984 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000024019 | ELP-132-000024019 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024026 | ELP-132-000024027 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024031 | ELP-132-000024038 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024041 | ELP-132-000024051 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024063 | ELP-132-000024063 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024078 | ELP-132-000024079 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024083 | ELP-132-000024084 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024089 | ELP-132-000024089 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024096 | ELP-132-000024096 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024102 | ELP-132-000024103 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000024105 | ELP-132-000024105 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024118 | ELP-132-000024118 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024121 | ELP-132-000024121 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024134 | ELP-132-000024134 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024148 | ELP-132-000024151 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024154 | ELP-132-000024156 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024159 | ELP-132-000024160 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024167 | ELP-132-000024167 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024172 | ELP-132-000024172 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024201 | ELP-132-000024206 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000024233 | ELP-132-000024233 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024237 | ELP-132-000024237 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024254 | ELP-132-000024254 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024265 | ELP-132-000024265 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024269 | ELP-132-000024269 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024276 | ELP-132-000024278 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024285 | ELP-132-000024286 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024288 | ELP-132-000024288 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024324 | ELP-132-000024324 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024333 | ELP-132-000024336 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000024339 | ELP-132-000024341 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024376 | ELP-132-000024376 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024397 | ELP-132-000024397 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024409 | ELP-132-000024410 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024413 | ELP-132-000024414 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024416 | ELP-132-000024416 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024418 | ELP-132-000024418 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024422 | ELP-132-000024426 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024443 | ELP-132-000024444 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024446 | ELP-132-000024453 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000024456 | ELP-132-000024456 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024458 | ELP-132-000024458 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024467 | ELP-132-000024467 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024469 | ELP-132-000024470 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024479 | ELP-132-000024479 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024481 | ELP-132-000024481 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024502 | ELP-132-000024502 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024529 | ELP-132-000024530 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024549 | ELP-132-000024550 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024612 | ELP-132-000024612 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000024619 | ELP-132-000024619 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024632 | ELP-132-000024632 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024637 | ELP-132-000024637 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024660 | ELP-132-000024660 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024677 | ELP-132-000024677 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024707 | ELP-132-000024707 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024709 | ELP-132-000024719 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024721 | ELP-132-000024722 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024724 | ELP-132-000024733 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024736 | ELP-132-000024736 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000024738 | ELP-132-000024741 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024746 | ELP-132-000024747 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024749 | ELP-132-000024749 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024753 | ELP-132-000024753 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024776 | ELP-132-000024776 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024781 | ELP-132-000024781 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024814 | ELP-132-000024814 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024816 | ELP-132-000024818 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024826 | ELP-132-000024826 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024836 | ELP-132-000024836 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000024838 | ELP-132-000024842 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024864 | ELP-132-000024865 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024868 | ELP-132-000024868 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024871 | ELP-132-000024871 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024873 | ELP-132-000024874 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024880 | ELP-132-000024881 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024902 | ELP-132-000024902 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024905 | ELP-132-000024910 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024914 | ELP-132-000024914 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024931 | ELP-132-000024931 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000024935 | ELP-132-000024936 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024940 | ELP-132-000024940 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024942 | ELP-132-000024944 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024946 | ELP-132-000024948 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024975 | ELP-132-000024977 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024979 | ELP-132-000024980 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024982 | ELP-132-000024982 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025004 | ELP-132-000025004 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025024 | ELP-132-000025025 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025027 | ELP-132-000025027 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025029 | ELP-132-000025029 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025042 | ELP-132-000025042 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025047 | ELP-132-000025054 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025056 | ELP-132-000025062 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025064 | ELP-132-000025073 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025075 | ELP-132-000025075 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025085 | ELP-132-000025085 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025108 | ELP-132-000025108 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025129 | ELP-132-000025136 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025139 | ELP-132-000025139 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025145 | ELP-132-000025146 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025153 | ELP-132-000025153 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025185 | ELP-132-000025186 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025202 | ELP-132-000025203 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025205 | ELP-132-000025205 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025222 | ELP-132-000025222 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025225 | ELP-132-000025225 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025245 | ELP-132-000025246 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025248 | ELP-132-000025248 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025250 | ELP-132-000025251 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025253 | ELP-132-000025253 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025256 | ELP-132-000025256 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025272 | ELP-132-000025273 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025289 | ELP-132-000025289 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025331 | ELP-132-000025331 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025342 | ELP-132-000025342 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025344 | ELP-132-000025344 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025346 | ELP-132-000025346 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025348 | ELP-132-000025348 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025350 | ELP-132-000025352 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025367 | ELP-132-000025367 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025369 | ELP-132-000025369 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025373 | ELP-132-000025381 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025383 | ELP-132-000025384 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025386 | ELP-132-000025386 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025388 | ELP-132-000025388 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025393 | ELP-132-000025394 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025396 | ELP-132-000025396 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025402 | ELP-132-000025402 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025406 | ELP-132-000025416 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025418 | ELP-132-000025431 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025440 | ELP-132-000025440 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025445 | ELP-132-000025445 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025447 | ELP-132-000025447 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025497 | ELP-132-000025511 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025513 | ELP-132-000025514 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025516 | ELP-132-000025517 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025524 | ELP-132-000025524 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025528 | ELP-132-000025529 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025531 | ELP-132-000025531 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025539 | ELP-132-000025540 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025542 | ELP-132-000025543 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025553 | ELP-132-000025553 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025555 | ELP-132-000025556 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025561 | ELP-132-000025563 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025572 | ELP-132-000025572 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025574 | ELP-132-000025574 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025579 | ELP-132-000025579 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025591 | ELP-132-000025592 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025597 | ELP-132-000025597 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025599 | ELP-132-000025603 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025605 | ELP-132-000025606 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025615 | ELP-132-000025615 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025623 | ELP-132-000025627 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025629 | ELP-132-000025629 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025632 | ELP-132-000025632 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025634 | ELP-132-000025634 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025636 | ELP-132-000025636 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025664 | ELP-132-000025664 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025672 | ELP-132-000025673 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025675 | ELP-132-000025675 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025678 | ELP-132-000025679 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025682 | ELP-132-000025683 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025685 | ELP-132-000025685 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025692 | ELP-132-000025692 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025701 | ELP-132-000025701 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025703 | ELP-132-000025709 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025712 | ELP-132-000025712 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025714 | ELP-132-000025715 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025718 | ELP-132-000025718 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025724 | ELP-132-000025727 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025731 | ELP-132-000025733 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025739 | ELP-132-000025739 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025741 | ELP-132-000025741 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025743 | ELP-132-000025743 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025745 | ELP-132-000025745 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025747 | ELP-132-000025747 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025749 | ELP-132-000025751 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025753 | ELP-132-000025754 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025760 | ELP-132-000025761 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025767 | ELP-132-000025767 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025783 | ELP-132-000025784 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025793 | ELP-132-000025793 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025800 | ELP-132-000025800 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025802 | ELP-132-000025803 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025805 | ELP-132-000025807 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025809 | ELP-132-000025809 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025819 | ELP-132-000025819 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025835 | ELP-132-000025835 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025853 | ELP-132-000025854 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000025860 | ELP-132-000025860 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025877 | ELP-132-000025878 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025919 | ELP-132-000025919 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025926 | ELP-132-000025927 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025931 | ELP-132-000025931 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025961 | ELP-132-000025966 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025998 | ELP-132-000025998 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026007 | ELP-132-000026007 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026009 | ELP-132-000026009 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026011 | ELP-132-000026013 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026017 | ELP-132-000026021 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026039 | ELP-132-000026040 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026045 | ELP-132-000026045 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026047 | ELP-132-000026048 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026053 | ELP-132-000026053 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026055 | ELP-132-000026061 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026063 | ELP-132-000026063 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026093 | ELP-132-000026093 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026116 | ELP-132-000026116 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026120 | ELP-132-000026120 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026122 | ELP-132-000026122 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026137 | ELP-132-000026137 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026139 | ELP-132-000026140 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026144 | ELP-132-000026144 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026146 | ELP-132-000026147 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026149 | ELP-132-000026149 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026151 | ELP-132-000026154 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026169 | ELP-132-000026169 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026171 | ELP-132-000026171 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026190 | ELP-132-000026190 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026192 | ELP-132-000026192 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026198 | ELP-132-000026198 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026200 | ELP-132-000026200 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026203 | ELP-132-000026204 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026210 | ELP-132-000026210 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026226 | ELP-132-000026227 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026229 | ELP-132-000026229 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026232 | ELP-132-000026233 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026252 | ELP-132-000026252 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026265 | ELP-132-000026268 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026272 | ELP-132-000026272 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026282 | ELP-132-000026282 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026284 | ELP-132-000026284 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026286 | ELP-132-000026286 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026292 | ELP-132-000026292 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026298 | ELP-132-000026298 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026300 | ELP-132-000026300 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026346 | ELP-132-000026346 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026348 | ELP-132-000026349 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026373 | ELP-132-000026373 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026376 | ELP-132-000026376 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026389 | ELP-132-000026389 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026401 | ELP-132-000026401 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026451 | ELP-132-000026451 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026453 | ELP-132-000026453 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026470 | ELP-132-000026472 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026475 | ELP-132-000026477 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026480 | ELP-132-000026480 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026501 | ELP-132-000026502 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026506 | ELP-132-000026506 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026508 | ELP-132-000026509 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026542 | ELP-132-000026543 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026548 | ELP-132-000026549 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026551 | ELP-132-000026555 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026560 | ELP-132-000026560 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026570 | ELP-132-000026570 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026573 | ELP-132-000026573 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026581 | ELP-132-000026581 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026584 | ELP-132-000026587 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026589 | ELP-132-000026589 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026591 | ELP-132-000026591 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026596 | ELP-132-000026596 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026598 | ELP-132-000026599 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026603 | ELP-132-000026606 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026612 | ELP-132-000026615 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026619 | ELP-132-000026619 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026631 | ELP-132-000026631 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026635 | ELP-132-000026638 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026640 | ELP-132-000026640 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026652 | ELP-132-000026653 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026692 | ELP-132-000026692 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026703 | ELP-132-000026704 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026706 | ELP-132-000026706 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026709 | ELP-132-000026709 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026713 | ELP-132-000026713 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026732 | ELP-132-000026732 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026736 | ELP-132-000026736 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026748 | ELP-132-000026750 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026769 | ELP-132-000026769 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026789 | ELP-132-000026789 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026803 | ELP-132-000026804 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026811 | ELP-132-000026811 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026820 | ELP-132-000026821 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026825 | ELP-132-000026825 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026833 | ELP-132-000026833 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026837 | ELP-132-000026838 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026842 | ELP-132-000026842 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026849 | ELP-132-000026850 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026862 | ELP-132-000026863 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026866 | ELP-132-000026866 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026882 | ELP-132-000026882 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026884 | ELP-132-000026884 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026886 | ELP-132-000026886 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026889 | ELP-132-000026889 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026897 | ELP-132-000026897 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026907 | ELP-132-000026908 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026914 | ELP-132-000026915 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026918 | ELP-132-000026918 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026936 | ELP-132-000026936 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026942 | ELP-132-000026942 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026945 | ELP-132-000026945 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026954 | ELP-132-000026954 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026956 | ELP-132-000026956 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026966 | ELP-132-000026966 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027000 | ELP-132-000027000 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027011 | ELP-132-000027013 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027017 | ELP-132-000027018 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027024 | ELP-132-000027024 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027032 | ELP-132-000027034 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027051 | ELP-132-000027051 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000027091 | ELP-132-000027092 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027110 | ELP-132-000027110 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027125 | ELP-132-000027126 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027129 | ELP-132-000027129 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027137 | ELP-132-000027138 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027161 | ELP-132-000027165 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027180 | ELP-132-000027181 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027186 | ELP-132-000027190 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027195 | ELP-132-000027195 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027198 | ELP-132-000027198 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000027201 | ELP-132-000027201 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027205 | ELP-132-000027205 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027210 | ELP-132-000027213 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027215 | ELP-132-000027216 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027219 | ELP-132-000027219 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027223 | ELP-132-000027223 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027243 | ELP-132-000027243 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027252 | ELP-132-000027253 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027259 | ELP-132-000027259 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027268 | ELP-132-000027268 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000027276 | ELP-132-000027276 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027287 | ELP-132-000027287 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027298 | ELP-132-000027298 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027305 | ELP-132-000027305 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027307 | ELP-132-000027307 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027325 | ELP-132-000027325 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027362 | ELP-132-000027362 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027371 | ELP-132-000027371 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027386 | ELP-132-000027386 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027388 | ELP-132-000027390 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000027414 | ELP-132-000027414 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027436 | ELP-132-000027438 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027440 | ELP-132-000027441 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027452 | ELP-132-000027452 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027461 | ELP-132-000027461 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027463 | ELP-132-000027463 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027489 | ELP-132-000027489 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027497 | ELP-132-000027497 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027502 | ELP-132-000027502 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027518 | ELP-132-000027521 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000027525 | ELP-132-000027525 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027540 | ELP-132-000027550 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027552 | ELP-132-000027553 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027555 | ELP-132-000027556 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027558 | ELP-132-000027558 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027572 | ELP-132-000027573 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027579 | ELP-132-000027585 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027588 | ELP-132-000027588 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027591 | ELP-132-000027591 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027598 | ELP-132-000027598 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000027602 | ELP-132-000027603 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027605 | ELP-132-000027605 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027607 | ELP-132-000027607 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027623 | ELP-132-000027626 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027629 | ELP-132-000027629 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027643 | ELP-132-000027647 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027649 | ELP-132-000027649 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027665 | ELP-132-000027665 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027668 | ELP-132-000027669 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027671 | ELP-132-000027673 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000027680 | ELP-132-000027680 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027690 | ELP-132-000027690 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027695 | ELP-132-000027695 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027708 | ELP-132-000027716 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027719 | ELP-132-000027721 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027755 | ELP-132-000027755 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027757 | ELP-132-000027758 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027766 | ELP-132-000027766 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027775 | ELP-132-000027775 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027781 | ELP-132-000027782 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000027784 | ELP-132-000027785 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027787 | ELP-132-000027787 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027813 | ELP-132-000027813 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027819 | ELP-132-000027819 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027846 | ELP-132-000027846 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027857 | ELP-132-000027857 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027868 | ELP-132-000027868 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027875 | ELP-132-000027876 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027878 | ELP-132-000027878 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027910 | ELP-132-000027911 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000027913 | ELP-132-000027913 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027919 | ELP-132-000027919 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027922 | ELP-132-000027922 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027952 | ELP-132-000027953 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027973 | ELP-132-000027973 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027990 | ELP-132-000027990 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028001 | ELP-132-000028001 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028007 | ELP-132-000028007 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028030 | ELP-132-000028030 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028047 | ELP-132-000028049 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028065 | ELP-132-000028065 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028075 | ELP-132-000028075 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028089 | ELP-132-000028089 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028091 | ELP-132-000028091 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028094 | ELP-132-000028094 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028098 | ELP-132-000028098 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028100 | ELP-132-000028100 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028103 | ELP-132-000028103 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028107 | ELP-132-000028107 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028112 | ELP-132-000028112 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028122 | ELP-132-000028126 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028128 | ELP-132-000028128 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028140 | ELP-132-000028142 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028146 | ELP-132-000028146 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028165 | ELP-132-000028165 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028168 | ELP-132-000028168 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028172 | ELP-132-000028172 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028181 | ELP-132-000028181 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028195 | ELP-132-000028199 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028209 | ELP-132-000028209 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028213 | ELP-132-000028216 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028222 | ELP-132-000028222 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028224 | ELP-132-000028224 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028226 | ELP-132-000028226 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028228 | ELP-132-000028228 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028231 | ELP-132-000028231 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028236 | ELP-132-000028236 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028239 | ELP-132-000028239 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028242 | ELP-132-000028242 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028244 | ELP-132-000028244 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028246 | ELP-132-000028246 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028250 | ELP-132-000028250 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028252 | ELP-132-000028254 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028256 | ELP-132-000028256 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028259 | ELP-132-000028260 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028267 | ELP-132-000028267 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028269 | ELP-132-000028270 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028276 | ELP-132-000028276 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028299 | ELP-132-000028299 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028301 | ELP-132-000028302 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028311 | ELP-132-000028311 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028329 | ELP-132-000028329 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028334 | ELP-132-000028334 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028336 | ELP-132-000028338 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028341 | ELP-132-000028341 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028344 | ELP-132-000028344 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028370 | ELP-132-000028371 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028373 | ELP-132-000028375 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028378 | ELP-132-000028378 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028385 | ELP-132-000028399 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028401 | ELP-132-000028406 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028408 | ELP-132-000028408 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028418 | ELP-132-000028422 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028424 | ELP-132-000028427 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028431 | ELP-132-000028432 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028459 | ELP-132-000028459 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028461 | ELP-132-000028461 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028463 | ELP-132-000028463 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028491 | ELP-132-000028491 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028522 | ELP-132-000028522 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028524 | ELP-132-000028525 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028529 | ELP-132-000028529 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028532 | ELP-132-000028532 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028534 | ELP-132-000028537 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028539 | ELP-132-000028540 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028545 | ELP-132-000028545 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028547 | ELP-132-000028548 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028574 | ELP-132-000028574 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028579 | ELP-132-000028579 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028593 | ELP-132-000028593 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028597 | ELP-132-000028600 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028622 | ELP-132-000028624 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028640 | ELP-132-000028640 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028660 | ELP-132-000028660 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028662 | ELP-132-000028662 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028664 | ELP-132-000028664 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028666 | ELP-132-000028666 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028692 | ELP-132-000028693 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028705 | ELP-132-000028705 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028729 | ELP-132-000028729 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028731 | ELP-132-000028731 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028734 | ELP-132-000028735 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028738 | ELP-132-000028738 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028740 | ELP-132-000028740 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028745 | ELP-132-000028745 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028748 | ELP-132-000028755 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028757 | ELP-132-000028757 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028759 | ELP-132-000028763 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028765 | ELP-132-000028765 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028767 | ELP-132-000028767 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028774 | ELP-132-000028774 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028777 | ELP-132-000028778 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028783 | ELP-132-000028784 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028788 | ELP-132-000028792 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028795 | ELP-132-000028797 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028815 | ELP-132-000028819 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028821 | ELP-132-000028821 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028823 | ELP-132-000028823 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028830 | ELP-132-000028830 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028839 | ELP-132-000028840 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028845 | ELP-132-000028845 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028864 | ELP-132-000028864 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028866 | ELP-132-000028866 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028870 | ELP-132-000028883 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028888 | ELP-132-000028889 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028896 | ELP-132-000028896 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028905 | ELP-132-000028905 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028909 | ELP-132-000028909 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028911 | ELP-132-000028911 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028919 | ELP-132-000028919 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000028921 | ELP-132-000028922 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028924 | ELP-132-000028928 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028931 | ELP-132-000028933 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028944 | ELP-132-000028945 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028987 | ELP-132-000028991 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028995 | ELP-132-000028999 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029003 | ELP-132-000029003 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029010 | ELP-132-000029010 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029017 | ELP-132-000029017 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029019 | ELP-132-000029019 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000029022 | ELP-132-000029028 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029033 | ELP-132-000029034 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029036 | ELP-132-000029040 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029052 | ELP-132-000029052 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029057 | ELP-132-000029060 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029066 | ELP-132-000029068 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029072 | ELP-132-000029072 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029074 | ELP-132-000029074 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029079 | ELP-132-000029079 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029098 | ELP-132-000029098 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000029107 | ELP-132-000029108 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029113 | ELP-132-000029116 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029131 | ELP-132-000029132 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029134 | ELP-132-000029134 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029153 | ELP-132-000029153 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029168 | ELP-132-000029169 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029171 | ELP-132-000029171 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029188 | ELP-132-000029188 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029190 | ELP-132-000029190 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029199 | ELP-132-000029199 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000029201 | ELP-132-000029201 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029216 | ELP-132-000029216 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029239 | ELP-132-000029239 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029247 | ELP-132-000029261 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029282 | ELP-132-000029282 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029290 | ELP-132-000029290 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029312 | ELP-132-000029312 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029315 | ELP-132-000029315 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029322 | ELP-132-000029322 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029332 | ELP-132-000029333 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000029345 | ELP-132-000029345 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029349 | ELP-132-000029349 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029356 | ELP-132-000029356 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029367 | ELP-132-000029367 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029375 | ELP-132-000029375 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029382 | ELP-132-000029382 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029447 | ELP-132-000029447 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029459 | ELP-132-000029459 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029481 | ELP-132-000029481 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029485 | ELP-132-000029486 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000029502 | ELP-132-000029503 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029512 | ELP-132-000029515 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029517 | ELP-132-000029517 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029523 | ELP-132-000029530 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029549 | ELP-132-000029552 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029577 | ELP-132-000029577 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029583 | ELP-132-000029583 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029588 | ELP-132-000029589 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029591 | ELP-132-000029591 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029595 | ELP-132-000029596 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000029603 | ELP-132-000029607 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029610 | ELP-132-000029611 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029613 | ELP-132-000029616 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029618 | ELP-132-000029618 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029623 | ELP-132-000029624 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029635 | ELP-132-000029636 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029641 | ELP-132-000029641 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029647 | ELP-132-000029647 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029652 | ELP-132-000029653 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029666 | ELP-132-000029674 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000029676 | ELP-132-000029676 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029692 | ELP-132-000029694 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029714 | ELP-132-000029721 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029727 | ELP-132-000029727 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029731 | ELP-132-000029731 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029740 | ELP-132-000029740 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029750 | ELP-132-000029751 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029756 | ELP-132-000029757 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029759 | ELP-132-000029761 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029767 | ELP-132-000029769 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000029780 | ELP-132-000029782 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029794 | ELP-132-000029795 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029806 | ELP-132-000029808 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029816 | ELP-132-000029816 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029820 | ELP-132-000029821 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029831 | ELP-132-000029831 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029846 | ELP-132-000029846 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029852 | ELP-132-000029853 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029857 | ELP-132-000029857 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029859 | ELP-132-000029859 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000029866 | ELP-132-000029866 | USACE;ERDC;CEERD-EP | Pamela K Corulla | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 133 | ELP-133-000000006 | ELP-133-000000006 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000014 | ELP-133-000000014 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000030 | ELP-133-000000030 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000032 | ELP-133-000000032 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000042 | ELP-133-000000042 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000052 | ELP-133-000000052 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000059 | ELP-133-000000059 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000071 | ELP-133-000000071 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000075 | ELP-133-000000075 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000088 | ELP-133-000000088 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000095 | ELP-133-000000095 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000118 | ELP-133-000000118 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000123 | ELP-133-000000123 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000129 | ELP-133-000000129 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000141 | ELP-133-000000141 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000145 | ELP-133-000000145 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000198 | ELP-133-000000199 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000205 | ELP-133-000000205 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000210 | ELP-133-000000210 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000217 | ELP-133-000000217 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000219 | ELP-133-000000219 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000265 | ELP-133-000000265 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000274 | ELP-133-000000274 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000277 | ELP-133-000000278 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000373 | ELP-133-000000373 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000380 | ELP-133-000000382 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000394 | ELP-133-000000394 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000400 | ELP-133-000000400 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000408 | ELP-133-000000408 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000412 | ELP-133-000000412 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000414 | ELP-133-000000414 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000431 | ELP-133-000000432 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000434 | ELP-133-000000434 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000438 | ELP-133-000000438 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000442 | ELP-133-000000442 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000456 | ELP-133-000000456 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000464 | ELP-133-000000464 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000470 | ELP-133-000000470 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000472 | ELP-133-000000472 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000480 | ELP-133-000000480 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000488 | ELP-133-000000488 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000491 | ELP-133-000000492 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000498 | ELP-133-000000498 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000507 | ELP-133-000000507 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000511 | ELP-133-000000512 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000516 | ELP-133-000000516 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000521 | ELP-133-000000521 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000534 | ELP-133-000000535 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000537 | ELP-133-000000538 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000542 | ELP-133-000000542 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000544 | ELP-133-000000544 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000553 | ELP-133-000000555 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000558 | ELP-133-000000559 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000565 | ELP-133-000000565 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000569 | ELP-133-000000569 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000572 | ELP-133-000000572 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000574 | ELP-133-000000574 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000576 | ELP-133-000000576 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000584 | ELP-133-000000584 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000587 | ELP-133-000000587 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000590 | ELP-133-000000590 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000594 | ELP-133-000000594 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000596 | ELP-133-000000596 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000614 | ELP-133-000000614 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000621 | ELP-133-000000621 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000637 | ELP-133-000000637 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000639 | ELP-133-000000639 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000646 | ELP-133-000000647 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000657 | ELP-133-000000658 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000661 | ELP-133-000000661 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000681 | ELP-133-000000681 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000686 | ELP-133-000000687 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000689 | ELP-133-000000689 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000691 | ELP-133-000000692 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000697 | ELP-133-000000697 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000699 | ELP-133-000000700 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000705 | ELP-133-000000706 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000714 | ELP-133-000000714 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000716 | ELP-133-000000716 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000721 | ELP-133-000000722 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000725 | ELP-133-000000726 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000729 | ELP-133-000000729 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000747 | ELP-133-000000747 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000750 | ELP-133-000000750 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000761 | ELP-133-000000763 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000770 | ELP-133-000000770 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000772 | ELP-133-000000772 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000792 | ELP-133-000000792 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000794 | ELP-133-000000794 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000802 | ELP-133-000000804 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000813 | ELP-133-000000813 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000821 | ELP-133-000000822 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000826 | ELP-133-000000827 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000829 | ELP-133-000000829 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000840 | ELP-133-000000840 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000842 | ELP-133-000000842 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000875 | ELP-133-000000875 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000880 | ELP-133-000000880 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000882 | ELP-133-000000882 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000893 | ELP-133-000000893 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000895 | ELP-133-000000895 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000921 | ELP-133-000000921 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000925 | ELP-133-000000925 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000930 | ELP-133-000000932 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000938 | ELP-133-000000940 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000945 | ELP-133-000000945 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000947 | ELP-133-000000947 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000951 | ELP-133-000000951 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000957 | ELP-133-000000958 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000963 | ELP-133-000000963 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000967 | ELP-133-000000968 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000970 | ELP-133-000000970 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000974 | ELP-133-000000974 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000982 | ELP-133-000000982 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000984 | ELP-133-000000984 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000998 | ELP-133-000000998 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001000 | ELP-133-000001000 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001010 | ELP-133-000001010 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001012 | ELP-133-000001013 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001015 | ELP-133-000001016 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001023 | ELP-133-000001023 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001026 | ELP-133-000001026 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001028 | ELP-133-000001028 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001030 | ELP-133-000001030 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001033 | ELP-133-000001033 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001035 | ELP-133-000001035 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001039 | ELP-133-000001039 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001043 | ELP-133-000001044 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001047 | ELP-133-000001047 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001055 | ELP-133-000001055 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001057 | ELP-133-000001057 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001060 | ELP-133-000001061 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001064 | ELP-133-000001065 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001080 | ELP-133-000001080 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001082 | ELP-133-000001083 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001086 | ELP-133-000001086 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001093 | ELP-133-000001095 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001101 | ELP-133-000001101 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001109 | ELP-133-000001109 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001112 | ELP-133-000001112 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001116 | ELP-133-000001116 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001118 | ELP-133-000001118 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001127 | ELP-133-000001127 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001129 | ELP-133-000001130 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001133 | ELP-133-000001135 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001139 | ELP-133-000001142 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001144 | ELP-133-000001144 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001149 | ELP-133-000001149 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001154 | ELP-133-000001155 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001167 | ELP-133-000001168 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001180 | ELP-133-000001180 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001183 | ELP-133-000001183 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001186 | ELP-133-000001186 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001193 | ELP-133-000001193 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001197 | ELP-133-000001197 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001200 | ELP-133-000001200 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001203 | ELP-133-000001203 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001208 | ELP-133-000001209 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001211 | ELP-133-000001212 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001216 | ELP-133-000001216 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001230 | ELP-133-000001230 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001232 | ELP-133-000001232 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001241 | ELP-133-000001242 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001249 | ELP-133-000001249 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001257 | ELP-133-000001257 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001259 | ELP-133-000001259 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001268 | ELP-133-000001268 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001270 | ELP-133-000001270 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001276 | ELP-133-000001276 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001315 | ELP-133-000001315 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001333 | ELP-133-000001333 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001345 | ELP-133-000001345 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001358 | ELP-133-000001358 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001377 | ELP-133-000001377 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001395 | ELP-133-000001395 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001397 | ELP-133-000001398 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001406 | ELP-133-000001406 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001414 | ELP-133-000001414 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001441 | ELP-133-000001443 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001464 | ELP-133-000001464 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001472 | ELP-133-000001472 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001493 | ELP-133-000001493 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001514 | ELP-133-000001514 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001517 | ELP-133-000001517 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001556 | ELP-133-000001556 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001571 | ELP-133-000001571 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001577 | ELP-133-000001577 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001580 | ELP-133-000001580 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001598 | ELP-133-000001598 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001606 | ELP-133-000001606 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001613 | ELP-133-000001613 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001622 | ELP-133-000001623 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001634 | ELP-133-000001634 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001636 | ELP-133-000001636 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001641 | ELP-133-000001641 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001671 | ELP-133-000001671 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001673 | ELP-133-000001673 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001678 | ELP-133-000001678 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001680 | ELP-133-000001680 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001723 | ELP-133-000001723 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001737 | ELP-133-000001738 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001766 | ELP-133-000001766 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001769 | ELP-133-000001769 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001790 | ELP-133-000001790 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001796 | ELP-133-000001797 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001802 | ELP-133-000001802 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001822 | ELP-133-000001823 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001831 | ELP-133-000001831 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001842 | ELP-133-000001842 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001850 | ELP-133-000001850 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001856 | ELP-133-000001856 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001872 | ELP-133-000001872 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001884 | ELP-133-000001884 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001896 | ELP-133-000001896 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001899 | ELP-133-000001899 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001921 | ELP-133-000001921 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001954 | ELP-133-000001954 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001962 | ELP-133-000001962 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001977 | ELP-133-000001977 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001986 | ELP-133-000001989 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001992 | ELP-133-000001992 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001995 | ELP-133-000001995 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002000 | ELP-133-000002000 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002003 | ELP-133-000002003 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002008 | ELP-133-000002008 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002016 | ELP-133-000002016 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002033 | ELP-133-000002033 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002036 | ELP-133-000002036 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002053 | ELP-133-000002053 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000002059 | ELP-133-000002059 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002068 | ELP-133-000002069 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002076 | ELP-133-000002076 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002079 | ELP-133-000002079 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002089 | ELP-133-000002090 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002095 | ELP-133-000002096 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002105 | ELP-133-000002105 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002110 | ELP-133-000002110 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002116 | ELP-133-000002118 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002124 | ELP-133-000002124 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000002132 | ELP-133-000002132 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002147 | ELP-133-000002149 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002153 | ELP-133-000002153 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002174 | ELP-133-000002174 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002178 | ELP-133-000002178 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002189 | ELP-133-000002190 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002195 | ELP-133-000002197 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002199 | ELP-133-000002202 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002205 | ELP-133-000002206 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002210 | ELP-133-000002210 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000002240 | ELP-133-000002240 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002264 | ELP-133-000002264 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002266 | ELP-133-000002267 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002274 | ELP-133-000002274 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002294 | ELP-133-000002294 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002296 | ELP-133-000002298 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002304 | ELP-133-000002304 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002308 | ELP-133-000002308 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002313 | ELP-133-000002313 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002319 | ELP-133-000002319 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000002321 | ELP-133-000002321 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002325 | ELP-133-000002326 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002345 | ELP-133-000002347 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002365 | ELP-133-000002368 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002375 | ELP-133-000002375 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002382 | ELP-133-000002383 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002418 | ELP-133-000002418 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002445 | ELP-133-000002445 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002459 | ELP-133-000002459 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002468 | ELP-133-000002469 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000002472 | ELP-133-000002472 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002474 | ELP-133-000002474 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002486 | ELP-133-000002486 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002498 | ELP-133-000002498 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002503 | ELP-133-000002503 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002507 | ELP-133-000002507 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002538 | ELP-133-000002538 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002543 | ELP-133-000002543 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002547 | ELP-133-000002547 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002554 | ELP-133-000002554 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000002558 | ELP-133-000002559 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002561 | ELP-133-000002561 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002568 | ELP-133-000002568 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002574 | ELP-133-000002574 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002576 | ELP-133-000002578 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002583 | ELP-133-000002583 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002611 | ELP-133-000002611 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002616 | ELP-133-000002616 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002618 | ELP-133-000002618 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002637 | ELP-133-000002637 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000002661 | ELP-133-000002661 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002667 | ELP-133-000002667 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002669 | ELP-133-000002669 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002673 | ELP-133-000002673 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002675 | ELP-133-000002675 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002689 | ELP-133-000002689 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002691 | ELP-133-000002691 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002693 | ELP-133-000002694 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002697 | ELP-133-000002697 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002702 | ELP-133-000002702 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000002705 | ELP-133-000002708 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002710 | ELP-133-000002710 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002715 | ELP-133-000002716 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002724 | ELP-133-000002724 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002779 | ELP-133-000002779 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002788 | ELP-133-000002788 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002807 | ELP-133-000002807 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002811 | ELP-133-000002812 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002821 | ELP-133-000002821 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002823 | ELP-133-000002823 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000002827 | ELP-133-000002827 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002840 | ELP-133-000002840 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002899 | ELP-133-000002899 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002901 | ELP-133-000002902 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002917 | ELP-133-000002919 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002947 | ELP-133-000002950 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002960 | ELP-133-000002960 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003037 | ELP-133-000003038 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003048 | ELP-133-000003049 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003077 | ELP-133-000003077 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000003108 | ELP-133-000003111 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003115 | ELP-133-000003115 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003119 | ELP-133-000003119 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003132 | ELP-133-000003133 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003141 | ELP-133-000003141 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003143 | ELP-133-000003143 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003163 | ELP-133-000003163 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003165 | ELP-133-000003165 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003302 | ELP-133-000003302 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003335 | ELP-133-000003335 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000003367 | ELP-133-000003367 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003374 | ELP-133-000003374 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003425 | ELP-133-000003425 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003441 | ELP-133-000003441 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003459 | ELP-133-000003459 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003462 | ELP-133-000003463 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003484 | ELP-133-000003486 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003492 | ELP-133-000003492 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003518 | ELP-133-000003524 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003526 | ELP-133-000003531 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000003533 | ELP-133-000003534 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003536 | ELP-133-000003536 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003541 | ELP-133-000003541 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003556 | ELP-133-000003556 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003588 | ELP-133-000003588 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003603 | ELP-133-000003603 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003605 | ELP-133-000003609 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003636 | ELP-133-000003636 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003667 | ELP-133-000003670 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003682 | ELP-133-000003682 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000003684 | ELP-133-000003688 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003693 | ELP-133-000003694 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003697 | ELP-133-000003697 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003699 | ELP-133-000003699 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003703 | ELP-133-000003706 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003719 | ELP-133-000003724 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003779 | ELP-133-000003779 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003781 | ELP-133-000003781 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003797 | ELP-133-000003797 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003804 | ELP-133-000003810 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000003812 | ELP-133-000003818 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003821 | ELP-133-000003822 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003829 | ELP-133-000003829 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003831 | ELP-133-000003831 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003833 | ELP-133-000003833 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003845 | ELP-133-000003845 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003858 | ELP-133-000003858 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003861 | ELP-133-000003861 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003871 | ELP-133-000003871 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003889 | ELP-133-000003889 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000003911 | ELP-133-000003911 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003913 | ELP-133-000003914 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003925 | ELP-133-000003926 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003928 | ELP-133-000003928 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003932 | ELP-133-000003932 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003946 | ELP-133-000003946 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004015 | ELP-133-000004015 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004050 | ELP-133-000004051 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004053 | ELP-133-000004053 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004055 | ELP-133-000004057 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000004064 | ELP-133-000004064 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004067 | ELP-133-000004067 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004093 | ELP-133-000004093 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004099 | ELP-133-000004100 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004102 | ELP-133-000004104 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004106 | ELP-133-000004107 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004121 | ELP-133-000004121 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004129 | ELP-133-000004129 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004133 | ELP-133-000004133 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004138 | ELP-133-000004140 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000004144 | ELP-133-000004144 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004146 | ELP-133-000004146 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004153 | ELP-133-000004153 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004196 | ELP-133-000004198 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004205 | ELP-133-000004207 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004223 | ELP-133-000004223 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004245 | ELP-133-000004245 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004247 | ELP-133-000004248 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004250 | ELP-133-000004250 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004252 | ELP-133-000004252 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000004254 | ELP-133-000004254 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004257 | ELP-133-000004257 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004259 | ELP-133-000004259 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004261 | ELP-133-000004261 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004263 | ELP-133-000004264 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004266 | ELP-133-000004268 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004271 | ELP-133-000004271 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004289 | ELP-133-000004289 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004292 | ELP-133-000004292 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004294 | ELP-133-000004294 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000004307 | ELP-133-000004317 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004321 | ELP-133-000004321 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004353 | ELP-133-000004353 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004357 | ELP-133-000004359 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004362 | ELP-133-000004362 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004384 | ELP-133-000004384 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004389 | ELP-133-000004389 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004391 | ELP-133-000004391 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004411 | ELP-133-000004411 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004424 | ELP-133-000004424 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000004437 | ELP-133-000004437 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004440 | ELP-133-000004441 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004443 | ELP-133-000004443 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004446 | ELP-133-000004446 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004448 | ELP-133-000004448 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004450 | ELP-133-000004450 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004452 | ELP-133-000004452 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004455 | ELP-133-000004455 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004457 | ELP-133-000004459 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004462 | ELP-133-000004462 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000004487 | ELP-133-000004487 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004492 | ELP-133-000004497 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004499 | ELP-133-000004515 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004517 | ELP-133-000004518 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004520 | ELP-133-000004520 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004522 | ELP-133-000004523 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004527 | ELP-133-000004528 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004546 | ELP-133-000004546 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004548 | ELP-133-000004548 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004550 | ELP-133-000004550 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000004552 | ELP-133-000004559 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004579 | ELP-133-000004582 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004624 | ELP-133-000004624 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004631 | ELP-133-000004631 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004637 | ELP-133-000004637 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004643 | ELP-133-000004643 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004645 | ELP-133-000004647 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004649 | ELP-133-000004650 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004664 | ELP-133-000004664 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004773 | ELP-133-000004774 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000004790 | ELP-133-000004790 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004796 | ELP-133-000004796 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004798 | ELP-133-000004798 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004828 | ELP-133-000004831 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004833 | ELP-133-000004833 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004835 | ELP-133-000004837 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004848 | ELP-133-000004848 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004850 | ELP-133-000004851 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004862 | ELP-133-000004862 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004900 | ELP-133-000004900 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000004902 | ELP-133-000004902 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004909 | ELP-133-000004909 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004931 | ELP-133-000004934 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004936 | ELP-133-000004937 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004949 | ELP-133-000004950 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004971 | ELP-133-000004971 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004985 | ELP-133-000004985 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004987 | ELP-133-000004988 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004998 | ELP-133-000004998 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005005 | ELP-133-000005010 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000005041 | ELP-133-000005041 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005043 | ELP-133-000005044 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005063 | ELP-133-000005063 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005076 | ELP-133-000005076 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005081 | ELP-133-000005081 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005083 | ELP-133-000005083 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005105 | ELP-133-000005105 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005116 | ELP-133-000005116 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005152 | ELP-133-000005159 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005162 | ELP-133-000005163 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000005174 | ELP-133-000005175 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005186 | ELP-133-000005186 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005227 | ELP-133-000005227 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005229 | ELP-133-000005230 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005240 | ELP-133-000005240 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005243 | ELP-133-000005243 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005248 | ELP-133-000005248 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005336 | ELP-133-000005336 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005350 | ELP-133-000005350 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005366 | ELP-133-000005366 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000005371 | ELP-133-000005372 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005380 | ELP-133-000005380 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005409 | ELP-133-000005409 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005411 | ELP-133-000005411 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005431 | ELP-133-000005431 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005446 | ELP-133-000005446 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005448 | ELP-133-000005448 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005450 | ELP-133-000005450 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005471 | ELP-133-000005473 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005483 | ELP-133-000005484 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000005486 | ELP-133-000005486 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005501 | ELP-133-000005502 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005510 | ELP-133-000005510 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005516 | ELP-133-000005516 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005518 | ELP-133-000005519 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005521 | ELP-133-000005521 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005523 | ELP-133-000005525 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005527 | ELP-133-000005527 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005529 | ELP-133-000005529 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005531 | ELP-133-000005532 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000005534 | ELP-133-000005534 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005550 | ELP-133-000005550 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005553 | ELP-133-000005553 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005555 | ELP-133-000005555 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005572 | ELP-133-000005572 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005606 | ELP-133-000005606 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005618 | ELP-133-000005618 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005622 | ELP-133-000005622 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005667 | ELP-133-000005667 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005692 | ELP-133-000005692 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000005695 | ELP-133-000005695 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005698 | ELP-133-000005698 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005701 | ELP-133-000005704 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005722 | ELP-133-000005722 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005724 | ELP-133-000005724 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005726 | ELP-133-000005726 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005733 | ELP-133-000005733 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005736 | ELP-133-000005736 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005738 | ELP-133-000005740 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005742 | ELP-133-000005744 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000005746 | ELP-133-000005746 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005748 | ELP-133-000005754 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005758 | ELP-133-000005758 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005779 | ELP-133-000005779 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005794 | ELP-133-000005794 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005799 | ELP-133-000005800 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005816 | ELP-133-000005819 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005836 | ELP-133-000005836 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005864 | ELP-133-000005864 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005877 | ELP-133-000005878 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000005881 | ELP-133-000005881 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005907 | ELP-133-000005907 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005917 | ELP-133-000005917 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005919 | ELP-133-000005919 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005932 | ELP-133-000005932 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005934 | ELP-133-000005938 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005940 | ELP-133-000005940 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005942 | ELP-133-000005942 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005946 | ELP-133-000005946 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005952 | ELP-133-000005952 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000005954 | ELP-133-000005954 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005983 | ELP-133-000005983 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005985 | ELP-133-000005985 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005990 | ELP-133-000005990 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006062 | ELP-133-000006062 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006064 | ELP-133-000006064 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006070 | ELP-133-000006070 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006089 | ELP-133-000006089 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006093 | ELP-133-000006093 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006096 | ELP-133-000006096 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006103 | ELP-133-000006106 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006108 | ELP-133-000006117 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006119 | ELP-133-000006119 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006122 | ELP-133-000006122 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006125 | ELP-133-000006125 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006127 | ELP-133-000006127 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006129 | ELP-133-000006129 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006134 | ELP-133-000006134 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006136 | ELP-133-000006136 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006140 | ELP-133-000006140 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006142 | ELP-133-000006142 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006146 | ELP-133-000006146 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006151 | ELP-133-000006151 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006155 | ELP-133-000006156 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006158 | ELP-133-000006158 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006161 | ELP-133-000006161 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006178 | ELP-133-000006178 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006180 | ELP-133-000006180 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006216 | ELP-133-000006217 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006219 | ELP-133-000006220 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006222 | ELP-133-000006222 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006228 | ELP-133-000006229 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006234 | ELP-133-000006235 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006237 | ELP-133-000006237 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006240 | ELP-133-000006244 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006247 | ELP-133-000006248 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006254 | ELP-133-000006255 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006257 | ELP-133-000006257 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006261 | ELP-133-000006261 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006264 | ELP-133-000006264 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006266 | ELP-133-000006266 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006268 | ELP-133-000006268 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006318 | ELP-133-000006322 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006330 | ELP-133-000006334 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006336 | ELP-133-000006337 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006339 | ELP-133-000006339 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006341 | ELP-133-000006341 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006343 | ELP-133-000006343 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006345 | ELP-133-000006355 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006357 | ELP-133-000006357 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006364 | ELP-133-000006371 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006378 | ELP-133-000006378 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006380 | ELP-133-000006380 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006382 | ELP-133-000006386 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006391 | ELP-133-000006391 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006393 | ELP-133-000006393 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006407 | ELP-133-000006410 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006446 | ELP-133-000006448 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006451 | ELP-133-000006453 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006459 | ELP-133-000006461 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006463 | ELP-133-000006470 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006472 | ELP-133-000006479 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006483 | ELP-133-000006483 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006492 | ELP-133-000006493 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006497 | ELP-133-000006498 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006500 | ELP-133-000006504 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006506 | ELP-133-000006506 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006527 | ELP-133-000006527 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006532 | ELP-133-000006532 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006534 | ELP-133-000006534 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006536 | ELP-133-000006536 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006563 | ELP-133-000006563 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006575 | ELP-133-000006575 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006577 | ELP-133-000006577 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006587 | ELP-133-000006587 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006591 | ELP-133-000006591 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006594 | ELP-133-000006594 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006598 | ELP-133-000006598 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006606 | ELP-133-000006606 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006608 | ELP-133-000006608 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006610 | ELP-133-000006611 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006614 | ELP-133-000006614 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006616 | ELP-133-000006616 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006618 | ELP-133-000006618 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006624 | ELP-133-000006624 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006631 | ELP-133-000006631 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006678 | ELP-133-000006678 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006691 | ELP-133-000006691 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006693 | ELP-133-000006693 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006695 | ELP-133-000006697 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006699 | ELP-133-000006702 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006704 | ELP-133-000006712 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006718 | ELP-133-000006720 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006724 | ELP-133-000006724 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006739 | ELP-133-000006748 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006750 | ELP-133-000006751 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006753 | ELP-133-000006753 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006755 | ELP-133-000006765 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006769 | ELP-133-000006775 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006784 | ELP-133-000006784 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006801 | ELP-133-000006801 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006803 | ELP-133-000006803 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006855 | ELP-133-000006855 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006864 | ELP-133-000006864 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006867 | ELP-133-000006867 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006869 | ELP-133-000006869 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006871 | ELP-133-000006871 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006873 | ELP-133-000006874 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006876 | ELP-133-000006880 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006897 | ELP-133-000006897 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006899 | ELP-133-000006899 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006906 | ELP-133-000006906 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006908 | ELP-133-000006908 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006910 | ELP-133-000006910 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006912 | ELP-133-000006912 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006914 | ELP-133-000006915 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006917 | ELP-133-000006917 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006920 | ELP-133-000006923 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006925 | ELP-133-000006925 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006937 | ELP-133-000006937 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006942 | ELP-133-000006945 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006963 | ELP-133-000006963 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007022 | ELP-133-000007030 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007032 | ELP-133-000007036 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007039 | ELP-133-000007040 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007046 | ELP-133-000007047 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007049 | ELP-133-000007049 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007110 | ELP-133-000007110 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007119 | ELP-133-000007119 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007131 | ELP-133-000007133 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000007135 | ELP-133-000007135 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007137 | ELP-133-000007137 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007140 | ELP-133-000007140 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007177 | ELP-133-000007177 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007179 | ELP-133-000007179 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007190 | ELP-133-000007190 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007195 | ELP-133-000007197 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007254 | ELP-133-000007254 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007282 | ELP-133-000007282 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007285 | ELP-133-000007286 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000007317 | ELP-133-000007328 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007343 | ELP-133-000007345 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007347 | ELP-133-000007350 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007361 | ELP-133-000007361 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007373 | ELP-133-000007373 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007375 | ELP-133-000007375 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007384 | ELP-133-000007384 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007421 | ELP-133-000007422 | USACE;ERDC;CEERD-II-M | Colleen Cummins | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 134 | ELP-134-000000010 | ELP-134-000000010 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000017 | ELP-134-000000017 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000000046 | ELP-134-000000046 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000053 | ELP-134-000000053 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000117 | ELP-134-000000118 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000120 | ELP-134-000000125 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000130 | ELP-134-000000131 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000178 | ELP-134-000000178 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000186 | ELP-134-000000186 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000188 | ELP-134-000000188 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000205 | ELP-134-000000205 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000230 | ELP-134-000000230 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000000238 | ELP-134-000000238 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000240 | ELP-134-000000240 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000248 | ELP-134-000000248 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000253 | ELP-134-000000253 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000312 | ELP-134-000000312 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000336 | ELP-134-000000336 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000346 | ELP-134-000000349 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000374 | ELP-134-000000424 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000432 | ELP-134-000000432 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000436 | ELP-134-000000436 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000000474 | ELP-134-000000474 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000498 | ELP-134-000000498 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000506 | ELP-134-000000506 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000510 | ELP-134-000000513 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000519 | ELP-134-000000519 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000567 | ELP-134-000000567 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000583 | ELP-134-000000585 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000613 | ELP-134-000000613 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000616 | ELP-134-000000616 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000625 | ELP-134-000000625 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000000630 | ELP-134-000000630 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000640 | ELP-134-000000640 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000680 | ELP-134-000000680 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000718 | ELP-134-000000719 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000721 | ELP-134-000000721 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000731 | ELP-134-000000731 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000749 | ELP-134-000000749 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000755 | ELP-134-000000756 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000759 | ELP-134-000000759 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000761 | ELP-134-000000762 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000000768 | ELP-134-000000768 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000783 | ELP-134-000000783 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000785 | ELP-134-000000785 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000789 | ELP-134-000000789 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000794 | ELP-134-000000795 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000800 | ELP-134-000000800 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000803 | ELP-134-000000803 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000809 | ELP-134-000000809 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000822 | ELP-134-000000823 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000834 | ELP-134-000000834 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000000851 | ELP-134-000000851 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000861 | ELP-134-000000861 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000894 | ELP-134-000000894 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000910 | ELP-134-000000910 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000912 | ELP-134-000000912 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000923 | ELP-134-000000923 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000927 | ELP-134-000000927 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000929 | ELP-134-000000929 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000938 | ELP-134-000000938 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000942 | ELP-134-000000942 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000000944 | ELP-134-000000946 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000948 | ELP-134-000000949 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000970 | ELP-134-000000970 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000979 | ELP-134-000000979 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000985 | ELP-134-000000990 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000994 | ELP-134-000000994 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001038 | ELP-134-000001038 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001079 | ELP-134-000001079 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001089 | ELP-134-000001089 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001092 | ELP-134-000001092 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000001100 | ELP-134-000001100 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001105 | ELP-134-000001105 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001108 | ELP-134-000001108 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001112 | ELP-134-000001112 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001115 | ELP-134-000001115 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001119 | ELP-134-000001119 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001134 | ELP-134-000001134 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001153 | ELP-134-000001154 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001157 | ELP-134-000001157 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001173 | ELP-134-000001173 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000001205 | ELP-134-000001205 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001207 | ELP-134-000001207 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001232 | ELP-134-000001233 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001250 | ELP-134-000001251 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001259 | ELP-134-000001259 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001264 | ELP-134-000001264 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001321 | ELP-134-000001323 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001389 | ELP-134-000001389 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001409 | ELP-134-000001409 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001435 | ELP-134-000001435 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000001485 | ELP-134-000001485 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001488 | ELP-134-000001488 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001495 | ELP-134-000001495 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001502 | ELP-134-000001502 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001512 | ELP-134-000001513 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001515 | ELP-134-000001516 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001521 | ELP-134-000001523 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001537 | ELP-134-000001537 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001543 | ELP-134-000001544 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001557 | ELP-134-000001557 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000001569 | ELP-134-000001569 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001571 | ELP-134-000001571 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001579 | ELP-134-000001580 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001599 | ELP-134-000001599 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001612 | ELP-134-000001612 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001640 | ELP-134-000001641 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001651 | ELP-134-000001651 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001664 | ELP-134-000001666 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001668 | ELP-134-000001668 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001680 | ELP-134-000001680 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000001682 | ELP-134-000001682 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001687 | ELP-134-000001687 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001693 | ELP-134-000001693 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001709 | ELP-134-000001715 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001725 | ELP-134-000001725 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001740 | ELP-134-000001742 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001765 | ELP-134-000001765 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001787 | ELP-134-000001787 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001904 | ELP-134-000001905 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001916 | ELP-134-000001917 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000001919 | ELP-134-000001919 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001922 | ELP-134-000001923 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001926 | ELP-134-000001926 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001933 | ELP-134-000001935 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001962 | ELP-134-000001964 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001969 | ELP-134-000001969 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001974 | ELP-134-000001974 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001992 | ELP-134-000001992 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001994 | ELP-134-000001994 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001996 | ELP-134-000001998 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000002006 | ELP-134-000002007 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002026 | ELP-134-000002027 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002068 | ELP-134-000002068 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002096 | ELP-134-000002097 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002111 | ELP-134-000002111 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002123 | ELP-134-000002124 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002132 | ELP-134-000002132 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002163 | ELP-134-000002164 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002171 | ELP-134-000002171 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002176 | ELP-134-000002176 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000002185 | ELP-134-000002185 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002187 | ELP-134-000002187 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002218 | ELP-134-000002218 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002230 | ELP-134-000002230 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002252 | ELP-134-000002252 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002262 | ELP-134-000002268 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002347 | ELP-134-000002347 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002356 | ELP-134-000002356 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002371 | ELP-134-000002372 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002383 | ELP-134-000002383 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000002388 | ELP-134-000002388 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002406 | ELP-134-000002407 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002464 | ELP-134-000002464 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002468 | ELP-134-000002468 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002478 | ELP-134-000002478 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002484 | ELP-134-000002484 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002501 | ELP-134-000002501 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002521 | ELP-134-000002521 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002529 | ELP-134-000002529 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002532 | ELP-134-000002532 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000002539 | ELP-134-000002540 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002542 | ELP-134-000002547 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002551 | ELP-134-000002551 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002553 | ELP-134-000002561 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002564 | ELP-134-000002565 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002568 | ELP-134-000002568 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002570 | ELP-134-000002570 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002588 | ELP-134-000002588 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002606 | ELP-134-000002607 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002609 | ELP-134-000002609 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000002612 | ELP-134-000002612 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002636 | ELP-134-000002636 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002682 | ELP-134-000002682 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002687 | ELP-134-000002687 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002710 | ELP-134-000002710 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002733 | ELP-134-000002733 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002738 | ELP-134-000002738 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002743 | ELP-134-000002743 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002745 | ELP-134-000002745 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002747 | ELP-134-000002747 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000002765 | ELP-134-000002766 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002779 | ELP-134-000002780 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002782 | ELP-134-000002782 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002793 | ELP-134-000002793 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002806 | ELP-134-000002806 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002818 | ELP-134-000002818 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002821 | ELP-134-000002821 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002823 | ELP-134-000002823 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002828 | ELP-134-000002828 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002833 | ELP-134-000002833 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000002845 | ELP-134-000002845 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002848 | ELP-134-000002848 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002850 | ELP-134-000002850 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002879 | ELP-134-000002879 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002883 | ELP-134-000002883 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002886 | ELP-134-000002886 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002888 | ELP-134-000002888 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002900 | ELP-134-000002900 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002907 | ELP-134-000002907 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002913 | ELP-134-000002914 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000002925 | ELP-134-000002925 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002930 | ELP-134-000002930 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002952 | ELP-134-000002952 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002956 | ELP-134-000002956 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002958 | ELP-134-000002958 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002976 | ELP-134-000002976 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002991 | ELP-134-000002991 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002998 | ELP-134-000002998 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003007 | ELP-134-000003007 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003010 | ELP-134-000003010 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000003020 | ELP-134-000003020 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003024 | ELP-134-000003024 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003034 | ELP-134-000003034 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003037 | ELP-134-000003037 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003040 | ELP-134-000003040 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003043 | ELP-134-000003043 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003046 | ELP-134-000003046 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003051 | ELP-134-000003051 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003059 | ELP-134-000003059 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003062 | ELP-134-000003062 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000003069 | ELP-134-000003069 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003087 | ELP-134-000003087 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003094 | ELP-134-000003094 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003097 | ELP-134-000003100 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003131 | ELP-134-000003132 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003140 | ELP-134-000003140 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003148 | ELP-134-000003148 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003171 | ELP-134-000003171 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003192 | ELP-134-000003192 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003194 | ELP-134-000003194 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000003196 | ELP-134-000003197 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003215 | ELP-134-000003215 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003225 | ELP-134-000003225 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003228 | ELP-134-000003228 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003235 | ELP-134-000003235 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003243 | ELP-134-000003244 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003246 | ELP-134-000003246 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003260 | ELP-134-000003261 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003288 | ELP-134-000003289 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003293 | ELP-134-000003293 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000003296 | ELP-134-000003299 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003303 | ELP-134-000003303 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003308 | ELP-134-000003308 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003332 | ELP-134-000003332 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003337 | ELP-134-000003338 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003341 | ELP-134-000003341 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003374 | ELP-134-000003374 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003387 | ELP-134-000003387 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003402 | ELP-134-000003402 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003404 | ELP-134-000003404 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000003406 | ELP-134-000003408 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003421 | ELP-134-000003421 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003424 | ELP-134-000003424 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003434 | ELP-134-000003434 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003437 | ELP-134-000003437 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003440 | ELP-134-000003440 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003442 | ELP-134-000003442 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003469 | ELP-134-000003469 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003471 | ELP-134-000003471 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003481 | ELP-134-000003481 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000003489 | ELP-134-000003489 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003503 | ELP-134-000003503 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003505 | ELP-134-000003505 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003528 | ELP-134-000003528 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003541 | ELP-134-000003541 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003577 | ELP-134-000003577 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003602 | ELP-134-000003603 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003613 | ELP-134-000003616 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003618 | ELP-134-000003618 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003624 | ELP-134-000003625 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000003637 | ELP-134-000003637 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003654 | ELP-134-000003654 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003663 | ELP-134-000003663 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003705 | ELP-134-000003706 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003718 | ELP-134-000003718 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003754 | ELP-134-000003754 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003771 | ELP-134-000003771 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003778 | ELP-134-000003778 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003790 | ELP-134-000003790 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003800 | ELP-134-000003802 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000003804 | ELP-134-000003804 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003850 | ELP-134-000003850 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003863 | ELP-134-000003863 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003872 | ELP-134-000003872 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003874 | ELP-134-000003874 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003890 | ELP-134-000003890 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003892 | ELP-134-000003892 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003896 | ELP-134-000003896 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003929 | ELP-134-000003929 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003933 | ELP-134-000003933 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000003935 | ELP-134-000003935 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003975 | ELP-134-000003975 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003981 | ELP-134-000003981 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003995 | ELP-134-000003995 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003997 | ELP-134-000003997 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004008 | ELP-134-000004008 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004020 | ELP-134-000004020 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004023 | ELP-134-000004023 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004031 | ELP-134-000004031 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004039 | ELP-134-000004039 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000004043 | ELP-134-000004043 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004046 | ELP-134-000004046 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004062 | ELP-134-000004065 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004067 | ELP-134-000004067 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004087 | ELP-134-000004087 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004132 | ELP-134-000004132 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004177 | ELP-134-000004177 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004198 | ELP-134-000004198 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004230 | ELP-134-000004230 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004265 | ELP-134-000004265 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000004274 | ELP-134-000004275 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004281 | ELP-134-000004282 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004302 | ELP-134-000004302 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004305 | ELP-134-000004305 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004312 | ELP-134-000004312 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004349 | ELP-134-000004349 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004374 | ELP-134-000004374 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004390 | ELP-134-000004390 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004402 | ELP-134-000004402 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004406 | ELP-134-000004406 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000004416 | ELP-134-000004416 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004435 | ELP-134-000004435 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004447 | ELP-134-000004449 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004453 | ELP-134-000004453 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004467 | ELP-134-000004467 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004486 | ELP-134-000004486 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004498 | ELP-134-000004498 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004504 | ELP-134-000004504 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004507 | ELP-134-000004509 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004517 | ELP-134-000004517 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000004520 | ELP-134-000004520 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004540 | ELP-134-000004540 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004553 | ELP-134-000004553 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004564 | ELP-134-000004565 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004571 | ELP-134-000004571 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004603 | ELP-134-000004603 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004619 | ELP-134-000004619 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004657 | ELP-134-000004657 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004662 | ELP-134-000004663 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004668 | ELP-134-000004668 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000004687 | ELP-134-000004688 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004692 | ELP-134-000004692 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004730 | ELP-134-000004730 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004750 | ELP-134-000004750 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004755 | ELP-134-000004755 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004761 | ELP-134-000004761 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004770 | ELP-134-000004770 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004785 | ELP-134-000004786 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004795 | ELP-134-000004795 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004800 | ELP-134-000004801 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000004805 | ELP-134-000004805 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004807 | ELP-134-000004807 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004815 | ELP-134-000004816 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004820 | ELP-134-000004820 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004838 | ELP-134-000004840 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004844 | ELP-134-000004844 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004848 | ELP-134-000004848 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004852 | ELP-134-000004852 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004856 | ELP-134-000004856 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004868 | ELP-134-000004869 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000004884 | ELP-134-000004884 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004886 | ELP-134-000004886 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004889 | ELP-134-000004889 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004900 | ELP-134-000004900 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004904 | ELP-134-000004904 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004932 | ELP-134-000004932 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004936 | ELP-134-000004936 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004942 | ELP-134-000004942 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004951 | ELP-134-000004951 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004953 | ELP-134-000004953 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000004959 | ELP-134-000004959 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004966 | ELP-134-000004966 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004970 | ELP-134-000004970 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004974 | ELP-134-000004974 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004988 | ELP-134-000004988 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004991 | ELP-134-000004991 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005005 | ELP-134-000005005 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005007 | ELP-134-000005008 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005028 | ELP-134-000005028 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005041 | ELP-134-000005041 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000005049 | ELP-134-000005049 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005078 | ELP-134-000005079 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005081 | ELP-134-000005082 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005085 | ELP-134-000005085 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005099 | ELP-134-000005099 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005103 | ELP-134-000005103 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005106 | ELP-134-000005107 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005113 | ELP-134-000005113 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005166 | ELP-134-000005166 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005183 | ELP-134-000005183 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000005187 | ELP-134-000005187 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005190 | ELP-134-000005190 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005200 | ELP-134-000005200 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005203 | ELP-134-000005203 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005294 | ELP-134-000005294 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005298 | ELP-134-000005298 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005334 | ELP-134-000005335 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005337 | ELP-134-000005338 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005352 | ELP-134-000005352 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005376 | ELP-134-000005377 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000005383 | ELP-134-000005383 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005432 | ELP-134-000005432 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005454 | ELP-134-000005454 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005456 | ELP-134-000005456 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005500 | ELP-134-000005500 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005503 | ELP-134-000005503 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005506 | ELP-134-000005507 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005511 | ELP-134-000005513 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005518 | ELP-134-000005523 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005528 | ELP-134-000005529 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000005531 | ELP-134-000005531 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005534 | ELP-134-000005534 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005538 | ELP-134-000005538 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005565 | ELP-134-000005565 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005570 | ELP-134-000005570 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005580 | ELP-134-000005580 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005590 | ELP-134-000005590 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005604 | ELP-134-000005604 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005607 | ELP-134-000005607 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005609 | ELP-134-000005609 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000005616 | ELP-134-000005616 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005623 | ELP-134-000005623 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005658 | ELP-134-000005658 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005661 | ELP-134-000005661 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005663 | ELP-134-000005664 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005667 | ELP-134-000005667 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005671 | ELP-134-000005671 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005673 | ELP-134-000005675 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005682 | ELP-134-000005682 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005691 | ELP-134-000005691 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000005731 | ELP-134-000005731 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005750 | ELP-134-000005750 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005753 | ELP-134-000005753 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005792 | ELP-134-000005792 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005802 | ELP-134-000005802 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005827 | ELP-134-000005827 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005847 | ELP-134-000005847 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005850 | ELP-134-000005850 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005852 | ELP-134-000005853 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005856 | ELP-134-000005856 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000005858 | ELP-134-000005859 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005861 | ELP-134-000005861 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005882 | ELP-134-000005882 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005899 | ELP-134-000005900 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005916 | ELP-134-000005916 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005927 | ELP-134-000005927 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005945 | ELP-134-000005945 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005950 | ELP-134-000005950 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005953 | ELP-134-000005953 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005964 | ELP-134-000005964 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000005966 | ELP-134-000005966 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005972 | ELP-134-000005972 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005977 | ELP-134-000005978 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006058 | ELP-134-000006058 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006062 | ELP-134-000006062 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006070 | ELP-134-000006070 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006076 | ELP-134-000006076 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006079 | ELP-134-000006079 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006081 | ELP-134-000006081 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006094 | ELP-134-000006094 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000006097 | ELP-134-000006097 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006111 | ELP-134-000006113 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006136 | ELP-134-000006137 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006139 | ELP-134-000006139 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006141 | ELP-134-000006141 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006156 | ELP-134-000006156 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006160 | ELP-134-000006160 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006169 | ELP-134-000006169 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006171 | ELP-134-000006171 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006175 | ELP-134-000006177 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000006179 | ELP-134-000006179 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006184 | ELP-134-000006185 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006191 | ELP-134-000006191 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006193 | ELP-134-000006193 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006195 | ELP-134-000006199 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006204 | ELP-134-000006204 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006208 | ELP-134-000006209 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006213 | ELP-134-000006214 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006216 | ELP-134-000006217 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006229 | ELP-134-000006229 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000006256 | ELP-134-000006256 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006291 | ELP-134-000006291 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006316 | ELP-134-000006316 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006339 | ELP-134-000006339 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006363 | ELP-134-000006363 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006365 | ELP-134-000006365 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006383 | ELP-134-000006383 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006423 | ELP-134-000006423 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006441 | ELP-134-000006442 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006444 | ELP-134-000006444 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000006482 | ELP-134-000006483 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006491 | ELP-134-000006491 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006494 | ELP-134-000006495 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006498 | ELP-134-000006498 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006503 | ELP-134-000006503 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006506 | ELP-134-000006506 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006508 | ELP-134-000006510 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006514 | ELP-134-000006514 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006516 | ELP-134-000006516 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006520 | ELP-134-000006520 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000006532 | ELP-134-000006532 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006587 | ELP-134-000006587 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006596 | ELP-134-000006596 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006598 | ELP-134-000006598 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006612 | ELP-134-000006612 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006619 | ELP-134-000006619 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006627 | ELP-134-000006628 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006665 | ELP-134-000006665 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006674 | ELP-134-000006674 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006761 | ELP-134-000006761 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000006766 | ELP-134-000006766 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006775 | ELP-134-000006775 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006779 | ELP-134-000006779 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006781 | ELP-134-000006781 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006788 | ELP-134-000006788 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006833 | ELP-134-000006835 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006837 | ELP-134-000006837 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006839 | ELP-134-000006840 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006855 | ELP-134-000006856 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006858 | ELP-134-000006858 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000006860 | ELP-134-000006862 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006872 | ELP-134-000006874 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006876 | ELP-134-000006877 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006923 | ELP-134-000006925 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006957 | ELP-134-000006957 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006969 | ELP-134-000006970 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006979 | ELP-134-000006979 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006988 | ELP-134-000006988 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007027 | ELP-134-000007027 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007032 | ELP-134-000007032 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000007041 | ELP-134-000007041 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007045 | ELP-134-000007046 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007064 | ELP-134-000007064 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007066 | ELP-134-000007066 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007072 | ELP-134-000007072 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007078 | ELP-134-000007078 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007082 | ELP-134-000007083 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007093 | ELP-134-000007093 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007129 | ELP-134-000007130 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007135 | ELP-134-000007135 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000007188 | ELP-134-000007188 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007257 | ELP-134-000007257 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007259 | ELP-134-000007260 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007262 | ELP-134-000007265 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007274 | ELP-134-000007274 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007282 | ELP-134-000007282 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007334 | ELP-134-000007334 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007367 | ELP-134-000007367 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007372 | ELP-134-000007372 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007382 | ELP-134-000007382 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000007385 | ELP-134-000007385 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007401 | ELP-134-000007402 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007406 | ELP-134-000007406 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007408 | ELP-134-000007417 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007425 | ELP-134-000007425 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007427 | ELP-134-000007427 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007429 | ELP-134-000007432 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007437 | ELP-134-000007437 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007442 | ELP-134-000007442 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007447 | ELP-134-000007447 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000007469 | ELP-134-000007469 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007472 | ELP-134-000007474 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007480 | ELP-134-000007480 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007484 | ELP-134-000007484 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007533 | ELP-134-000007533 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007555 | ELP-134-000007555 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007606 | ELP-134-000007606 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007614 | ELP-134-000007614 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007648 | ELP-134-000007648 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007650 | ELP-134-000007650 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000007652 | ELP-134-000007652 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007654 | ELP-134-000007654 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007668 | ELP-134-000007668 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007718 | ELP-134-000007718 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007734 | ELP-134-000007734 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007749 | ELP-134-000007749 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007765 | ELP-134-000007765 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007782 | ELP-134-000007782 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007784 | ELP-134-000007784 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007789 | ELP-134-000007790 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000007793 | ELP-134-000007793 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007801 | ELP-134-000007801 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007822 | ELP-134-000007822 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007849 | ELP-134-000007852 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007878 | ELP-134-000007880 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007889 | ELP-134-000007889 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007900 | ELP-134-000007901 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007909 | ELP-134-000007909 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007911 | ELP-134-000007911 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007923 | ELP-134-000007923 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000007929 | ELP-134-000007929 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007942 | ELP-134-000007942 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007974 | ELP-134-000007974 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007977 | ELP-134-000007979 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007982 | ELP-134-000007984 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007988 | ELP-134-000007988 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008013 | ELP-134-000008014 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008020 | ELP-134-000008020 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008028 | ELP-134-000008028 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008032 | ELP-134-000008032 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000008074 | ELP-134-000008074 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008082 | ELP-134-000008082 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008092 | ELP-134-000008092 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008100 | ELP-134-000008100 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008116 | ELP-134-000008116 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008140 | ELP-134-000008140 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008167 | ELP-134-000008167 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008172 | ELP-134-000008172 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008200 | ELP-134-000008200 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008254 | ELP-134-000008254 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000008264 | ELP-134-000008264 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008286 | ELP-134-000008286 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008388 | ELP-134-000008390 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008394 | ELP-134-000008394 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008409 | ELP-134-000008409 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008511 | ELP-134-000008511 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008534 | ELP-134-000008534 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008543 | ELP-134-000008543 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008562 | ELP-134-000008562 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008581 | ELP-134-000008583 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000008596 | ELP-134-000008599 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008605 | ELP-134-000008606 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008608 | ELP-134-000008609 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008613 | ELP-134-000008613 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008625 | ELP-134-000008626 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008638 | ELP-134-000008643 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008645 | ELP-134-000008648 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008651 | ELP-134-000008652 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008664 | ELP-134-000008665 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008677 | ELP-134-000008677 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000008683 | ELP-134-000008684 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008687 | ELP-134-000008688 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008691 | ELP-134-000008695 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008699 | ELP-134-000008699 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008712 | ELP-134-000008712 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008714 | ELP-134-000008714 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008719 | ELP-134-000008720 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008723 | ELP-134-000008723 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008752 | ELP-134-000008752 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008754 | ELP-134-000008754 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000008766 | ELP-134-000008766 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008772 | ELP-134-000008772 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008777 | ELP-134-000008778 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008781 | ELP-134-000008782 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008786 | ELP-134-000008787 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008801 | ELP-134-000008802 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008817 | ELP-134-000008818 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008836 | ELP-134-000008836 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008838 | ELP-134-000008838 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008843 | ELP-134-000008844 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000008852 | ELP-134-000008852 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008855 | ELP-134-000008858 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008877 | ELP-134-000008879 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008913 | ELP-134-000008919 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008922 | ELP-134-000008922 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008928 | ELP-134-000008929 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008954 | ELP-134-000008955 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008959 | ELP-134-000008959 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008972 | ELP-134-000008972 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008974 | ELP-134-000008974 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009014 | ELP-134-000009016 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009032 | ELP-134-000009032 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009044 | ELP-134-000009046 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009052 | ELP-134-000009052 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009055 | ELP-134-000009055 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009062 | ELP-134-000009062 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009066 | ELP-134-000009068 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009075 | ELP-134-000009077 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009096 | ELP-134-000009096 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009098 | ELP-134-000009098 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009103 | ELP-134-000009105 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009108 | ELP-134-000009109 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009112 | ELP-134-000009113 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009119 | ELP-134-000009121 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009128 | ELP-134-000009128 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009133 | ELP-134-000009133 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009138 | ELP-134-000009138 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009158 | ELP-134-000009158 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009172 | ELP-134-000009173 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009178 | ELP-134-000009178 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009182 | ELP-134-000009182 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009185 | ELP-134-000009185 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009188 | ELP-134-000009188 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009199 | ELP-134-000009212 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009218 | ELP-134-000009218 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009221 | ELP-134-000009221 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009231 | ELP-134-000009232 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009248 | ELP-134-000009250 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009262 | ELP-134-000009262 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009269 | ELP-134-000009269 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009276 | ELP-134-000009279 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009281 | ELP-134-000009281 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009287 | ELP-134-000009287 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009289 | ELP-134-000009289 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009297 | ELP-134-000009300 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009302 | ELP-134-000009302 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009305 | ELP-134-000009305 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009307 | ELP-134-000009307 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009313 | ELP-134-000009316 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009318 | ELP-134-000009319 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009321 | ELP-134-000009322 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009325 | ELP-134-000009326 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009330 | ELP-134-000009330 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009342 | ELP-134-000009343 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009346 | ELP-134-000009346 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009348 | ELP-134-000009348 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009353 | ELP-134-000009353 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009358 | ELP-134-000009360 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009364 | ELP-134-000009364 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009370 | ELP-134-000009370 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009372 | ELP-134-000009374 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009377 | ELP-134-000009377 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009380 | ELP-134-000009380 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009384 | ELP-134-000009384 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009387 | ELP-134-000009387 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009389 | ELP-134-000009391 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009403 | ELP-134-000009406 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009415 | ELP-134-000009416 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009429 | ELP-134-000009430 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009432 | ELP-134-000009432 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009436 | ELP-134-000009438 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009470 | ELP-134-000009471 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009473 | ELP-134-000009479 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009507 | ELP-134-000009510 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009517 | ELP-134-000009517 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009519 | ELP-134-000009523 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009525 | ELP-134-000009525 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009527 | ELP-134-000009527 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009535 | ELP-134-000009536 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009558 | ELP-134-000009559 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009561 | ELP-134-000009562 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009573 | ELP-134-000009574 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009586 | ELP-134-000009586 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009588 | ELP-134-000009588 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009599 | ELP-134-000009599 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009603 | ELP-134-000009603 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009606 | ELP-134-000009606 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009625 | ELP-134-000009625 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009638 | ELP-134-000009638 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009640 | ELP-134-000009640 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009642 | ELP-134-000009646 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009657 | ELP-134-000009659 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009664 | ELP-134-000009664 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009676 | ELP-134-000009676 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009685 | ELP-134-000009685 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009689 | ELP-134-000009689 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009692 | ELP-134-000009692 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009708 | ELP-134-000009708 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009713 | ELP-134-000009713 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009717 | ELP-134-000009717 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009735 | ELP-134-000009736 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009756 | ELP-134-000009756 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009778 | ELP-134-000009778 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009781 | ELP-134-000009781 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009815 | ELP-134-000009816 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009823 | ELP-134-000009824 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009828 | ELP-134-000009828 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009836 | ELP-134-000009836 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009855 | ELP-134-000009855 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009872 | ELP-134-000009872 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009874 | ELP-134-000009875 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009880 | ELP-134-000009880 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009882 | ELP-134-000009883 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009885 | ELP-134-000009885 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009891 | ELP-134-000009891 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009900 | ELP-134-000009900 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009912 | ELP-134-000009916 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009937 | ELP-134-000009937 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009947 | ELP-134-000009953 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009959 | ELP-134-000009960 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009962 | ELP-134-000009963 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009977 | ELP-134-000009979 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010000 | ELP-134-000010000 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010008 | ELP-134-000010009 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010012 | ELP-134-000010012 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010016 | ELP-134-000010016 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010023 | ELP-134-000010023 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010027 | ELP-134-000010027 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010032 | ELP-134-000010032 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010035 | ELP-134-000010036 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010038 | ELP-134-000010038 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010046 | ELP-134-000010047 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010056 | ELP-134-000010056 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010062 | ELP-134-000010064 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010067 | ELP-134-000010068 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010089 | ELP-134-000010089 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010095 | ELP-134-000010096 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010117 | ELP-134-000010117 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010120 | ELP-134-000010121 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010128 | ELP-134-000010128 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010131 | ELP-134-000010131 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010134 | ELP-134-000010135 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010145 | ELP-134-000010145 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010153 | ELP-134-000010153 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010166 | ELP-134-000010166 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010176 | ELP-134-000010176 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010187 | ELP-134-000010187 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010193 | ELP-134-000010193 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010202 | ELP-134-000010203 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010213 | ELP-134-000010214 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010228 | ELP-134-000010229 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010233 | ELP-134-000010234 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010236 | ELP-134-000010236 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010242 | ELP-134-000010242 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010253 | ELP-134-000010253 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010264 | ELP-134-000010264 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010266 | ELP-134-000010274 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010286 | ELP-134-000010286 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010292 | ELP-134-000010292 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010295 | ELP-134-000010298 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010315 | ELP-134-000010315 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010344 | ELP-134-000010346 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010353 | ELP-134-000010353 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010365 | ELP-134-000010365 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010375 | ELP-134-000010378 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010380 | ELP-134-000010380 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010383 | ELP-134-000010383 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010397 | ELP-134-000010397 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010399 | ELP-134-000010399 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010410 | ELP-134-000010411 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010413 | ELP-134-000010413 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010415 | ELP-134-000010415 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010419 | ELP-134-000010420 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010423 | ELP-134-000010424 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010440 | ELP-134-000010440 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010446 | ELP-134-000010446 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010448 | ELP-134-000010448 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010451 | ELP-134-000010451 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010460 | ELP-134-000010461 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010463 | ELP-134-000010466 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010469 | ELP-134-000010470 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010474 | ELP-134-000010475 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010478 | ELP-134-000010479 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010487 | ELP-134-000010487 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010492 | ELP-134-000010494 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010497 | ELP-134-000010503 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010505 | ELP-134-000010506 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010529 | ELP-134-000010529 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010559 | ELP-134-000010560 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010566 | ELP-134-000010566 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010577 | ELP-134-000010577 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010580 | ELP-134-000010582 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010586 | ELP-134-000010587 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010592 | ELP-134-000010592 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010648 | ELP-134-000010648 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010653 | ELP-134-000010653 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010662 | ELP-134-000010664 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010681 | ELP-134-000010681 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010683 | ELP-134-000010683 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010688 | ELP-134-000010689 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010691 | ELP-134-000010691 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010702 | ELP-134-000010702 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010718 | ELP-134-000010719 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010733 | ELP-134-000010733 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010746 | ELP-134-000010746 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010749 | ELP-134-000010752 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010757 | ELP-134-000010757 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010762 | ELP-134-000010762 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010764 | ELP-134-000010764 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010767 | ELP-134-000010767 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010770 | ELP-134-000010770 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010801 | ELP-134-000010804 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010807 | ELP-134-000010807 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010813 | ELP-134-000010814 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010823 | ELP-134-000010823 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010833 | ELP-134-000010833 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010846 | ELP-134-000010846 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010854 | ELP-134-000010854 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010856 | ELP-134-000010856 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010870 | ELP-134-000010870 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010873 | ELP-134-000010873 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010884 | ELP-134-000010884 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010888 | ELP-134-000010889 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010898 | ELP-134-000010898 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010907 | ELP-134-000010907 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010915 | ELP-134-000010916 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010919 | ELP-134-000010919 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010921 | ELP-134-000010924 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010931 | ELP-134-000010931 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010936 | ELP-134-000010936 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010941 | ELP-134-000010941 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010947 | ELP-134-000010947 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010954 | ELP-134-000010956 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010965 | ELP-134-000010966 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010968 | ELP-134-000010972 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010978 | ELP-134-000010978 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010980 | ELP-134-000010981 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010984 | ELP-134-000010984 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010987 | ELP-134-000010988 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010994 | ELP-134-000010994 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010997 | ELP-134-000010997 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011011 | ELP-134-000011013 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011029 | ELP-134-000011029 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011036 | ELP-134-000011040 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011044 | ELP-134-000011044 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011048 | ELP-134-000011049 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011054 | ELP-134-000011054 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011057 | ELP-134-000011058 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011062 | ELP-134-000011064 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011075 | ELP-134-000011076 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000011095 | ELP-134-000011095 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011110 | ELP-134-000011110 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011118 | ELP-134-000011118 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011126 | ELP-134-000011126 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011131 | ELP-134-000011131 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011140 | ELP-134-000011140 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011144 | ELP-134-000011146 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011152 | ELP-134-000011153 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011156 | ELP-134-000011156 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011196 | ELP-134-000011197 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000011200 | ELP-134-000011200 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011214 | ELP-134-000011214 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011227 | ELP-134-000011230 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011236 | ELP-134-000011237 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011242 | ELP-134-000011242 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011254 | ELP-134-000011256 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011265 | ELP-134-000011265 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011267 | ELP-134-000011269 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011318 | ELP-134-000011318 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011324 | ELP-134-000011325 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000011346 | ELP-134-000011346 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011373 | ELP-134-000011376 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011380 | ELP-134-000011382 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011419 | ELP-134-000011419 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011423 | ELP-134-000011423 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011434 | ELP-134-000011434 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011436 | ELP-134-000011436 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011466 | ELP-134-000011467 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011487 | ELP-134-000011487 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011489 | ELP-134-000011491 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000011493 | ELP-134-000011498 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011500 | ELP-134-000011501 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011512 | ELP-134-000011513 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011536 | ELP-134-000011536 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011540 | ELP-134-000011543 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011548 | ELP-134-000011548 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011550 | ELP-134-000011553 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011558 | ELP-134-000011558 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011567 | ELP-134-000011567 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011570 | ELP-134-000011570 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000011591 | ELP-134-000011591 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011631 | ELP-134-000011631 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011633 | ELP-134-000011635 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011637 | ELP-134-000011637 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011670 | ELP-134-000011670 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011678 | ELP-134-000011681 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011699 | ELP-134-000011699 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011706 | ELP-134-000011706 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011724 | ELP-134-000011725 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011727 | ELP-134-000011728 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000011763 | ELP-134-000011763 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011773 | ELP-134-000011778 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011784 | ELP-134-000011784 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011797 | ELP-134-000011798 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011805 | ELP-134-000011805 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011847 | ELP-134-000011849 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011851 | ELP-134-000011853 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011871 | ELP-134-000011871 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011897 | ELP-134-000011897 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011901 | ELP-134-000011901 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000011914 | ELP-134-000011914 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011917 | ELP-134-000011917 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011936 | ELP-134-000011936 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011951 | ELP-134-000011953 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011956 | ELP-134-000011956 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011962 | ELP-134-000011964 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011968 | ELP-134-000011968 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011972 | ELP-134-000011974 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011978 | ELP-134-000011981 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011983 | ELP-134-000011984 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000011989 | ELP-134-000011989 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011992 | ELP-134-000011992 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011994 | ELP-134-000011996 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011998 | ELP-134-000011998 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012000 | ELP-134-000012008 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012012 | ELP-134-000012012 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012022 | ELP-134-000012029 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012041 | ELP-134-000012041 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012046 | ELP-134-000012046 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012048 | ELP-134-000012048 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012050 | ELP-134-000012050 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012052 | ELP-134-000012053 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012055 | ELP-134-000012055 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012058 | ELP-134-000012059 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012066 | ELP-134-000012068 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012078 | ELP-134-000012081 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012090 | ELP-134-000012090 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012092 | ELP-134-000012094 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012102 | ELP-134-000012103 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012106 | ELP-134-000012106 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012115 | ELP-134-000012115 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012124 | ELP-134-000012124 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012126 | ELP-134-000012126 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012128 | ELP-134-000012128 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012132 | ELP-134-000012132 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012154 | ELP-134-000012156 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012158 | ELP-134-000012159 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012162 | ELP-134-000012165 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012168 | ELP-134-000012168 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012170 | ELP-134-000012170 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012177 | ELP-134-000012177 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012183 | ELP-134-000012185 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012198 | ELP-134-000012198 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012200 | ELP-134-000012200 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012203 | ELP-134-000012203 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012205 | ELP-134-000012205 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012210 | ELP-134-000012210 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012212 | ELP-134-000012212 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012242 | ELP-134-000012242 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012258 | ELP-134-000012258 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012268 | ELP-134-000012268 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012273 | ELP-134-000012273 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012275 | ELP-134-000012276 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012286 | ELP-134-000012286 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012288 | ELP-134-000012292 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012304 | ELP-134-000012312 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012315 | ELP-134-000012315 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012317 | ELP-134-000012319 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012321 | ELP-134-000012321 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012325 | ELP-134-000012325 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012331 | ELP-134-000012331 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012338 | ELP-134-000012338 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012340 | ELP-134-000012340 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012342 | ELP-134-000012342 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012354 | ELP-134-000012354 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012358 | ELP-134-000012361 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012364 | ELP-134-000012365 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012368 | ELP-134-000012368 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012370 | ELP-134-000012380 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012382 | ELP-134-000012382 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012394 | ELP-134-000012394 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012396 | ELP-134-000012396 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012424 | ELP-134-000012424 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012453 | ELP-134-000012453 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012459 | ELP-134-000012459 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012466 | ELP-134-000012469 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012477 | ELP-134-000012477 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012479 | ELP-134-000012479 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012481 | ELP-134-000012481 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012493 | ELP-134-000012493 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012496 | ELP-134-000012496 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012516 | ELP-134-000012517 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012524 | ELP-134-000012527 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012533 | ELP-134-000012533 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012542 | ELP-134-000012542 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012552 | ELP-134-000012553 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012558 | ELP-134-000012569 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012571 | ELP-134-000012571 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012581 | ELP-134-000012581 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012589 | ELP-134-000012589 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012595 | ELP-134-000012596 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012598 | ELP-134-000012598 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012602 | ELP-134-000012602 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012608 | ELP-134-000012612 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012621 | ELP-134-000012621 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012623 | ELP-134-000012625 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012633 | ELP-134-000012637 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012644 | ELP-134-000012644 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012653 | ELP-134-000012653 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012655 | ELP-134-000012655 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012670 | ELP-134-000012670 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012674 | ELP-134-000012677 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012681 | ELP-134-000012681 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012696 | ELP-134-000012700 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012703 | ELP-134-000012703 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012708 | ELP-134-000012709 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012716 | ELP-134-000012718 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012724 | ELP-134-000012725 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012727 | ELP-134-000012730 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012737 | ELP-134-000012737 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012740 | ELP-134-000012741 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012751 | ELP-134-000012751 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012794 | ELP-134-000012794 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012801 | ELP-134-000012801 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012816 | ELP-134-000012816 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012824 | ELP-134-000012824 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012839 | ELP-134-000012839 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012857 | ELP-134-000012859 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012865 | ELP-134-000012865 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012867 | ELP-134-000012867 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012870 | ELP-134-000012870 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012877 | ELP-134-000012877 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012891 | ELP-134-000012892 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012898 | ELP-134-000012898 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012915 | ELP-134-000012915 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012920 | ELP-134-000012920 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012946 | ELP-134-000012946 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012950 | ELP-134-000012951 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012959 | ELP-134-000012959 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012975 | ELP-134-000012975 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012977 | ELP-134-000012978 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013000 | ELP-134-000013001 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013004 | ELP-134-000013004 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013012 | ELP-134-000013014 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013024 | ELP-134-000013024 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013029 | ELP-134-000013034 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013036 | ELP-134-000013036 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013043 | ELP-134-000013043 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013046 | ELP-134-000013046 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013048 | ELP-134-000013050 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000013052 | ELP-134-000013053 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013055 | ELP-134-000013055 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013064 | ELP-134-000013064 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013070 | ELP-134-000013070 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013079 | ELP-134-000013082 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013111 | ELP-134-000013111 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013122 | ELP-134-000013122 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013128 | ELP-134-000013128 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013157 | ELP-134-000013157 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013175 | ELP-134-000013177 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000013182 | ELP-134-000013182 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013210 | ELP-134-000013210 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013212 | ELP-134-000013213 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013257 | ELP-134-000013257 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013267 | ELP-134-000013267 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013276 | ELP-134-000013276 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013303 | ELP-134-000013303 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013311 | ELP-134-000013311 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013314 | ELP-134-000013315 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013317 | ELP-134-000013318 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000013324 | ELP-134-000013324 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013329 | ELP-134-000013330 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013338 | ELP-134-000013338 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013348 | ELP-134-000013348 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013382 | ELP-134-000013382 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013412 | ELP-134-000013415 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013419 | ELP-134-000013419 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013426 | ELP-134-000013426 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013428 | ELP-134-000013428 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013431 | ELP-134-000013435 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000013445 | ELP-134-000013445 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013457 | ELP-134-000013457 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013462 | ELP-134-000013464 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013486 | ELP-134-000013487 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013489 | ELP-134-000013489 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013491 | ELP-134-000013492 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013495 | ELP-134-000013495 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013499 | ELP-134-000013499 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013515 | ELP-134-000013518 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013523 | ELP-134-000013523 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000013532 | ELP-134-000013533 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013535 | ELP-134-000013539 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013544 | ELP-134-000013544 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013548 | ELP-134-000013548 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013550 | ELP-134-000013550 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013552 | ELP-134-000013552 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013555 | ELP-134-000013555 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013595 | ELP-134-000013596 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013598 | ELP-134-000013598 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013600 | ELP-134-000013606 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000013611 | ELP-134-000013611 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013617 | ELP-134-000013617 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013628 | ELP-134-000013633 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013658 | ELP-134-000013658 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013666 | ELP-134-000013666 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013668 | ELP-134-000013668 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013671 | ELP-134-000013671 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013673 | ELP-134-000013673 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013675 | ELP-134-000013675 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013689 | ELP-134-000013689 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000013706 | ELP-134-000013707 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013712 | ELP-134-000013712 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013722 | ELP-134-000013724 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013769 | ELP-134-000013772 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013783 | ELP-134-000013783 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013791 | ELP-134-000013794 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013806 | ELP-134-000013807 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013831 | ELP-134-000013836 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013841 | ELP-134-000013841 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013843 | ELP-134-000013843 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000013845 | ELP-134-000013845 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013847 | ELP-134-000013847 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013854 | ELP-134-000013855 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013869 | ELP-134-000013869 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013892 | ELP-134-000013896 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013912 | ELP-134-000013912 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013920 | ELP-134-000013920 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013922 | ELP-134-000013922 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013926 | ELP-134-000013929 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013954 | ELP-134-000013962 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000013964 | ELP-134-000013964 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013968 | ELP-134-000013971 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013982 | ELP-134-000013983 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013988 | ELP-134-000013988 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013990 | ELP-134-000013992 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013996 | ELP-134-000013998 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014005 | ELP-134-000014010 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014014 | ELP-134-000014015 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014017 | ELP-134-000014017 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014019 | ELP-134-000014022 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000014036 | ELP-134-000014037 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014046 | ELP-134-000014048 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014056 | ELP-134-000014057 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014059 | ELP-134-000014059 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014068 | ELP-134-000014069 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014073 | ELP-134-000014075 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014077 | ELP-134-000014078 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014088 | ELP-134-000014091 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014106 | ELP-134-000014106 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014108 | ELP-134-000014108 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000014119 | ELP-134-000014121 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014124 | ELP-134-000014124 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014126 | ELP-134-000014127 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014130 | ELP-134-000014130 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014133 | ELP-134-000014133 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014138 | ELP-134-000014139 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014142 | ELP-134-000014144 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014148 | ELP-134-000014151 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014185 | ELP-134-000014185 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014187 | ELP-134-000014187 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000014194 | ELP-134-000014194 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014199 | ELP-134-000014199 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014209 | ELP-134-000014213 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014224 | ELP-134-000014226 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014234 | ELP-134-000014234 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014238 | ELP-134-000014240 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014243 | ELP-134-000014243 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014245 | ELP-134-000014246 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014253 | ELP-134-000014253 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014255 | ELP-134-000014257 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000014262 | ELP-134-000014262 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014292 | ELP-134-000014292 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014297 | ELP-134-000014298 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014317 | ELP-134-000014318 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014337 | ELP-134-000014338 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014341 | ELP-134-000014342 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014363 | ELP-134-000014365 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014379 | ELP-134-000014380 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014384 | ELP-134-000014384 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014400 | ELP-134-000014400 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000014412 | ELP-134-000014413 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014418 | ELP-134-000014419 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014426 | ELP-134-000014429 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014433 | ELP-134-000014433 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014439 | ELP-134-000014439 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014449 | ELP-134-000014449 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014455 | ELP-134-000014455 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014457 | ELP-134-000014458 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014461 | ELP-134-000014462 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014464 | ELP-134-000014467 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000014475 | ELP-134-000014475 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014477 | ELP-134-000014477 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014491 | ELP-134-000014492 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014495 | ELP-134-000014496 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014499 | ELP-134-000014501 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014504 | ELP-134-000014508 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014514 | ELP-134-000014514 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014534 | ELP-134-000014534 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014538 | ELP-134-000014546 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014553 | ELP-134-000014553 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000014576 | ELP-134-000014576 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014655 | ELP-134-000014656 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014699 | ELP-134-000014699 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014778 | ELP-134-000014778 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014789 | ELP-134-000014789 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014798 | ELP-134-000014798 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014809 | ELP-134-000014811 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014815 | ELP-134-000014815 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014817 | ELP-134-000014818 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014858 | ELP-134-000014859 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000014862 | ELP-134-000014862 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014878 | ELP-134-000014879 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014883 | ELP-134-000014883 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014889 | ELP-134-000014889 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014891 | ELP-134-000014891 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014901 | ELP-134-000014901 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014907 | ELP-134-000014907 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014911 | ELP-134-000014911 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014914 | ELP-134-000014914 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014920 | ELP-134-000014920 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000014927 | ELP-134-000014928 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014938 | ELP-134-000014940 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014947 | ELP-134-000014947 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014950 | ELP-134-000014952 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014958 | ELP-134-000014958 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014965 | ELP-134-000014965 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014968 | ELP-134-000014969 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014976 | ELP-134-000014977 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014993 | ELP-134-000014993 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015004 | ELP-134-000015004 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015006 | ELP-134-000015007 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015011 | ELP-134-000015011 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015014 | ELP-134-000015014 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015048 | ELP-134-000015048 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015051 | ELP-134-000015051 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015054 | ELP-134-000015055 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015057 | ELP-134-000015057 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015059 | ELP-134-000015059 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015061 | ELP-134-000015061 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015070 | ELP-134-000015070 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015075 | ELP-134-000015078 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015080 | ELP-134-000015080 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015087 | ELP-134-000015087 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015089 | ELP-134-000015090 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015115 | ELP-134-000015116 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015125 | ELP-134-000015125 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015133 | ELP-134-000015133 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015140 | ELP-134-000015142 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015154 | ELP-134-000015157 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015160 | ELP-134-000015160 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015165 | ELP-134-000015165 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015190 | ELP-134-000015190 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015197 | ELP-134-000015197 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015200 | ELP-134-000015200 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015205 | ELP-134-000015205 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015220 | ELP-134-000015221 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015251 | ELP-134-000015251 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015258 | ELP-134-000015258 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015271 | ELP-134-000015272 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015276 | ELP-134-000015276 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015285 | ELP-134-000015286 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015302 | ELP-134-000015305 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015316 | ELP-134-000015317 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015322 | ELP-134-000015322 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015325 | ELP-134-000015325 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015328 | ELP-134-000015328 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015332 | ELP-134-000015332 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015339 | ELP-134-000015339 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015343 | ELP-134-000015343 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015345 | ELP-134-000015346 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015353 | ELP-134-000015353 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015361 | ELP-134-000015361 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015363 | ELP-134-000015363 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015370 | ELP-134-000015370 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015375 | ELP-134-000015386 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015395 | ELP-134-000015396 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015400 | ELP-134-000015401 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015412 | ELP-134-000015413 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015426 | ELP-134-000015426 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015448 | ELP-134-000015448 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015454 | ELP-134-000015454 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015463 | ELP-134-000015464 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015468 | ELP-134-000015468 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015481 | ELP-134-000015481 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015493 | ELP-134-000015495 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015504 | ELP-134-000015505 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015512 | ELP-134-000015513 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015515 | ELP-134-000015515 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015517 | ELP-134-000015521 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015525 | ELP-134-000015532 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015539 | ELP-134-000015539 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015542 | ELP-134-000015542 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015545 | ELP-134-000015546 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015549 | ELP-134-000015551 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015601 | ELP-134-000015603 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015610 | ELP-134-000015610 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015615 | ELP-134-000015615 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015620 | ELP-134-000015620 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015643 | ELP-134-000015649 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015661 | ELP-134-000015663 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015700 | ELP-134-000015700 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015705 | ELP-134-000015705 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015707 | ELP-134-000015709 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015725 | ELP-134-000015725 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015731 | ELP-134-000015733 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015736 | ELP-134-000015740 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015744 | ELP-134-000015744 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015749 | ELP-134-000015749 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015751 | ELP-134-000015752 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015802 | ELP-134-000015802 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015863 | ELP-134-000015863 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015866 | ELP-134-000015867 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015875 | ELP-134-000015875 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015889 | ELP-134-000015889 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015899 | ELP-134-000015899 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015902 | ELP-134-000015902 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015905 | ELP-134-000015906 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015908 | ELP-134-000015908 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015914 | ELP-134-000015914 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015919 | ELP-134-000015919 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015937 | ELP-134-000015937 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015950 | ELP-134-000015951 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015961 | ELP-134-000015961 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015963 | ELP-134-000015963 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015971 | ELP-134-000015971 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015973 | ELP-134-000015973 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015978 | ELP-134-000015979 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015984 | ELP-134-000015985 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015987 | ELP-134-000015988 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015990 | ELP-134-000015990 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000016005 | ELP-134-000016005 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016017 | ELP-134-000016017 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016033 | ELP-134-000016033 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016044 | ELP-134-000016045 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016057 | ELP-134-000016057 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016072 | ELP-134-000016072 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016075 | ELP-134-000016075 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016080 | ELP-134-000016082 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016084 | ELP-134-000016084 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016094 | ELP-134-000016094 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000016096 | ELP-134-000016097 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016124 | ELP-134-000016124 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016126 | ELP-134-000016126 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016187 | ELP-134-000016187 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016190 | ELP-134-000016190 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016202 | ELP-134-000016202 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016220 | ELP-134-000016224 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016233 | ELP-134-000016233 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016240 | ELP-134-000016240 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016242 | ELP-134-000016246 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000016250 | ELP-134-000016250 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016260 | ELP-134-000016260 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016263 | ELP-134-000016264 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016270 | ELP-134-000016270 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016272 | ELP-134-000016273 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016275 | ELP-134-000016275 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016282 | ELP-134-000016282 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016284 | ELP-134-000016284 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016313 | ELP-134-000016315 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016317 | ELP-134-000016318 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000016320 | ELP-134-000016320 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016365 | ELP-134-000016365 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016367 | ELP-134-000016369 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016380 | ELP-134-000016380 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016383 | ELP-134-000016383 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016401 | ELP-134-000016401 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016404 | ELP-134-000016404 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016406 | ELP-134-000016408 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016412 | ELP-134-000016413 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016427 | ELP-134-000016427 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000016446 | ELP-134-000016446 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016451 | ELP-134-000016451 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016475 | ELP-134-000016475 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016480 | ELP-134-000016480 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016488 | ELP-134-000016488 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016495 | ELP-134-000016495 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016525 | ELP-134-000016526 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016563 | ELP-134-000016563 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016571 | ELP-134-000016571 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016596 | ELP-134-000016596 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000016608 | ELP-134-000016608 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016618 | ELP-134-000016618 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016649 | ELP-134-000016649 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016667 | ELP-134-000016669 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016694 | ELP-134-000016694 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016701 | ELP-134-000016706 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016725 | ELP-134-000016725 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016761 | ELP-134-000016766 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016777 | ELP-134-000016777 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016785 | ELP-134-000016787 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000016796 | ELP-134-000016798 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016810 | ELP-134-000016812 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016820 | ELP-134-000016820 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016834 | ELP-134-000016834 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016838 | ELP-134-000016840 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016851 | ELP-134-000016851 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016861 | ELP-134-000016861 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016889 | ELP-134-000016891 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016897 | ELP-134-000016897 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016901 | ELP-134-000016906 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000016922 | ELP-134-000016923 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016926 | ELP-134-000016928 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016958 | ELP-134-000016958 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016962 | ELP-134-000016962 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016979 | ELP-134-000016980 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016986 | ELP-134-000016987 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016992 | ELP-134-000016992 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016996 | ELP-134-000016997 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017001 | ELP-134-000017001 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017003 | ELP-134-000017006 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017009 | ELP-134-000017010 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017013 | ELP-134-000017014 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017016 | ELP-134-000017016 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017029 | ELP-134-000017033 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017046 | ELP-134-000017047 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017049 | ELP-134-000017051 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017056 | ELP-134-000017057 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017059 | ELP-134-000017060 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017065 | ELP-134-000017065 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017068 | ELP-134-000017069 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017073 | ELP-134-000017076 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017085 | ELP-134-000017085 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017102 | ELP-134-000017103 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017107 | ELP-134-000017112 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017115 | ELP-134-000017115 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017140 | ELP-134-000017141 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017145 | ELP-134-000017145 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017152 | ELP-134-000017152 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017162 | ELP-134-000017162 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017168 | ELP-134-000017169 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017176 | ELP-134-000017176 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017183 | ELP-134-000017183 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017191 | ELP-134-000017193 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017198 | ELP-134-000017198 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017201 | ELP-134-000017204 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017216 | ELP-134-000017216 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017218 | ELP-134-000017218 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017221 | ELP-134-000017221 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017227 | ELP-134-000017227 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017233 | ELP-134-000017238 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017243 | ELP-134-000017245 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017258 | ELP-134-000017258 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017264 | ELP-134-000017264 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017266 | ELP-134-000017266 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017270 | ELP-134-000017270 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017275 | ELP-134-000017275 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017280 | ELP-134-000017285 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017299 | ELP-134-000017300 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017313 | ELP-134-000017313 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017316 | ELP-134-000017316 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017318 | ELP-134-000017318 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017320 | ELP-134-000017320 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017350 | ELP-134-000017355 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017361 | ELP-134-000017362 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017375 | ELP-134-000017375 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017379 | ELP-134-000017379 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017383 | ELP-134-000017383 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017386 | ELP-134-000017386 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017396 | ELP-134-000017396 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017401 | ELP-134-000017402 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017406 | ELP-134-000017406 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017409 | ELP-134-000017410 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017415 | ELP-134-000017418 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017422 | ELP-134-000017422 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017424 | ELP-134-000017425 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017430 | ELP-134-000017430 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017432 | ELP-134-000017432 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017437 | ELP-134-000017442 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017457 | ELP-134-000017465 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017498 | ELP-134-000017498 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017500 | ELP-134-000017506 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017508 | ELP-134-000017508 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017513 | ELP-134-000017513 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017515 | ELP-134-000017515 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017517 | ELP-134-000017517 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017527 | ELP-134-000017527 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017530 | ELP-134-000017537 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017539 | ELP-134-000017541 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017544 | ELP-134-000017544 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017554 | ELP-134-000017555 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017564 | ELP-134-000017564 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017569 | ELP-134-000017569 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017578 | ELP-134-000017580 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017591 | ELP-134-000017591 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017603 | ELP-134-000017603 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017605 | ELP-134-000017605 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017613 | ELP-134-000017618 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017621 | ELP-134-000017621 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017623 | ELP-134-000017624 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017629 | ELP-134-000017629 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017636 | ELP-134-000017636 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017639 | ELP-134-000017639 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017647 | ELP-134-000017648 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017660 | ELP-134-000017660 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017662 | ELP-134-000017662 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017676 | ELP-134-000017676 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017680 | ELP-134-000017683 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017693 | ELP-134-000017694 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017696 | ELP-134-000017696 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017701 | ELP-134-000017701 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017705 | ELP-134-000017706 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017716 | ELP-134-000017716 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017719 | ELP-134-000017719 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017724 | ELP-134-000017724 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017730 | ELP-134-000017730 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017732 | ELP-134-000017732 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017737 | ELP-134-000017738 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017745 | ELP-134-000017745 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017761 | ELP-134-000017765 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017767 | ELP-134-000017775 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017780 | ELP-134-000017780 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017791 | ELP-134-000017794 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017812 | ELP-134-000017812 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017816 | ELP-134-000017816 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017824 | ELP-134-000017826 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017828 | ELP-134-000017835 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017871 | ELP-134-000017871 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017873 | ELP-134-000017873 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017876 | ELP-134-000017876 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017889 | ELP-134-000017890 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017893 | ELP-134-000017894 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017921 | ELP-134-000017922 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017924 | ELP-134-000017924 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017928 | ELP-134-000017928 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017932 | ELP-134-000017934 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017957 | ELP-134-000017957 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017959 | ELP-134-000017959 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017978 | ELP-134-000017979 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017983 | ELP-134-000017986 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018005 | ELP-134-000018005 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000018020 | ELP-134-000018023 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018033 | ELP-134-000018034 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018036 | ELP-134-000018036 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018042 | ELP-134-000018042 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018044 | ELP-134-000018044 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018047 | ELP-134-000018047 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018049 | ELP-134-000018052 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018054 | ELP-134-000018054 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018079 | ELP-134-000018079 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018106 | ELP-134-000018108 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000018110 | ELP-134-000018110 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018112 | ELP-134-000018113 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018115 | ELP-134-000018126 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018145 | ELP-134-000018146 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018148 | ELP-134-000018150 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018164 | ELP-134-000018164 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018188 | ELP-134-000018188 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018206 | ELP-134-000018206 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018208 | ELP-134-000018209 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018211 | ELP-134-000018211 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000018213 | ELP-134-000018213 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018235 | ELP-134-000018235 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018238 | ELP-134-000018238 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018246 | ELP-134-000018246 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018248 | ELP-134-000018249 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018259 | ELP-134-000018261 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018297 | ELP-134-000018297 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018302 | ELP-134-000018302 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018304 | ELP-134-000018307 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018309 | ELP-134-000018309 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000018311 | ELP-134-000018312 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018314 | ELP-134-000018319 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018321 | ELP-134-000018321 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018327 | ELP-134-000018328 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018330 | ELP-134-000018330 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018341 | ELP-134-000018341 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018345 | ELP-134-000018347 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018356 | ELP-134-000018356 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018359 | ELP-134-000018359 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018363 | ELP-134-000018365 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000018367 | ELP-134-000018368 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018370 | ELP-134-000018370 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018373 | ELP-134-000018373 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018380 | ELP-134-000018381 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018383 | ELP-134-000018383 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018386 | ELP-134-000018387 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018398 | ELP-134-000018401 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018403 | ELP-134-000018408 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018410 | ELP-134-000018411 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018423 | ELP-134-000018423 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000018461 | ELP-134-000018463 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018490 | ELP-134-000018491 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018493 | ELP-134-000018494 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018497 | ELP-134-000018498 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018501 | ELP-134-000018501 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018513 | ELP-134-000018516 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018523 | ELP-134-000018523 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018525 | ELP-134-000018526 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018529 | ELP-134-000018529 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018531 | ELP-134-000018531 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000018538 | ELP-134-000018539 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018559 | ELP-134-000018559 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018564 | ELP-134-000018565 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018573 | ELP-134-000018577 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018583 | ELP-134-000018586 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018597 | ELP-134-000018599 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018623 | ELP-134-000018635 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018657 | ELP-134-000018657 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018673 | ELP-134-000018673 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018677 | ELP-134-000018677 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000018679 | ELP-134-000018679 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018694 | ELP-134-000018697 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018699 | ELP-134-000018701 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018704 | ELP-134-000018704 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018711 | ELP-134-000018711 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018715 | ELP-134-000018716 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018720 | ELP-134-000018721 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018740 | ELP-134-000018740 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018765 | ELP-134-000018765 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018769 | ELP-134-000018771 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000018775 | ELP-134-000018778 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018780 | ELP-134-000018780 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018787 | ELP-134-000018787 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018800 | ELP-134-000018800 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018821 | ELP-134-000018823 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018863 | ELP-134-000018864 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018904 | ELP-134-000018904 | CEERD-EP-R | Daniel Farrar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000016 | ELP-135-000000016 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000032 | ELP-135-000000034 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000043 | ELP-135-000000044 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000000079 | ELP-135-000000079 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000081 | ELP-135-000000083 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000094 | ELP-135-000000095 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000097 | ELP-135-000000097 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000129 | ELP-135-000000129 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000152 | ELP-135-000000154 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000165 | ELP-135-000000166 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000169 | ELP-135-000000171 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000177 | ELP-135-000000178 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000189 | ELP-135-000000191 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000000213 | ELP-135-000000215 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000220 | ELP-135-000000220 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000226 | ELP-135-000000234 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000237 | ELP-135-000000239 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000267 | ELP-135-000000267 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000273 | ELP-135-000000274 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000276 | ELP-135-000000277 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000280 | ELP-135-000000280 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000289 | ELP-135-000000289 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000292 | ELP-135-000000292 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000000294 | ELP-135-000000294 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000297 | ELP-135-000000297 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000300 | ELP-135-000000300 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000308 | ELP-135-000000308 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000310 | ELP-135-000000312 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000325 | ELP-135-000000325 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000329 | ELP-135-000000330 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000334 | ELP-135-000000335 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000339 | ELP-135-000000339 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000343 | ELP-135-000000343 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000000350 | ELP-135-000000352 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000358 | ELP-135-000000358 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000360 | ELP-135-000000360 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000363 | ELP-135-000000363 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000371 | ELP-135-000000372 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000374 | ELP-135-000000375 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000378 | ELP-135-000000380 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000382 | ELP-135-000000382 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000388 | ELP-135-000000388 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000392 | ELP-135-000000392 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000000401 | ELP-135-000000401 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000403 | ELP-135-000000404 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000408 | ELP-135-000000409 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000414 | ELP-135-000000418 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000422 | ELP-135-000000423 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000426 | ELP-135-000000426 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000430 | ELP-135-000000431 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000436 | ELP-135-000000437 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000459 | ELP-135-000000459 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000462 | ELP-135-000000463 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000000470 | ELP-135-000000470 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000473 | ELP-135-000000473 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000483 | ELP-135-000000483 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000485 | ELP-135-000000485 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000491 | ELP-135-000000493 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000498 | ELP-135-000000498 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000518 | ELP-135-000000518 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000549 | ELP-135-000000549 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000582 | ELP-135-000000582 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000603 | ELP-135-000000603 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000000606 | ELP-135-000000606 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000693 | ELP-135-000000693 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000698 | ELP-135-000000698 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000706 | ELP-135-000000707 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000709 | ELP-135-000000709 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000751 | ELP-135-000000751 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000778 | ELP-135-000000780 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000783 | ELP-135-000000783 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000788 | ELP-135-000000789 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000791 | ELP-135-000000794 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000000799 | ELP-135-000000799 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000805 | ELP-135-000000805 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000819 | ELP-135-000000819 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000823 | ELP-135-000000823 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000879 | ELP-135-000000880 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000892 | ELP-135-000000892 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000899 | ELP-135-000000901 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000907 | ELP-135-000000907 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000914 | ELP-135-000000916 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000924 | ELP-135-000000926 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000000928 | ELP-135-000000930 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000933 | ELP-135-000000933 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000944 | ELP-135-000000944 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000949 | ELP-135-000000949 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000952 | ELP-135-000000953 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000955 | ELP-135-000000972 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000978 | ELP-135-000000982 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000000984 | ELP-135-000000988 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001005 | ELP-135-000001006 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001016 | ELP-135-000001016 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001020 | ELP-135-000001020 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001024 | ELP-135-000001024 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001034 | ELP-135-000001034 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001053 | ELP-135-000001053 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001055 | ELP-135-000001055 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001057 | ELP-135-000001057 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001060 | ELP-135-000001061 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001063 | ELP-135-000001068 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001074 | ELP-135-000001074 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001078 | ELP-135-000001078 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001092 | ELP-135-000001093 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001097 | ELP-135-000001097 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001113 | ELP-135-000001114 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001126 | ELP-135-000001126 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001130 | ELP-135-000001130 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001146 | ELP-135-000001146 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001158 | ELP-135-000001158 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001163 | ELP-135-000001163 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001174 | ELP-135-000001174 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001179 | ELP-135-000001179 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001181 | ELP-135-000001181 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001184 | ELP-135-000001184 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001189 | ELP-135-000001189 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001196 | ELP-135-000001196 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001207 | ELP-135-000001207 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001212 | ELP-135-000001214 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001216 | ELP-135-000001217 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001221 | ELP-135-000001221 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001250 | ELP-135-000001252 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001254 | ELP-135-000001254 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001257 | ELP-135-000001257 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001260 | ELP-135-000001263 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001267 | ELP-135-000001267 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001286 | ELP-135-000001287 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001290 | ELP-135-000001290 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001303 | ELP-135-000001304 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001308 | ELP-135-000001308 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001310 | ELP-135-000001310 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001328 | ELP-135-000001329 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001334 | ELP-135-000001335 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001337 | ELP-135-000001337 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001341 | ELP-135-000001341 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001344 | ELP-135-000001345 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001347 | ELP-135-000001347 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001353 | ELP-135-000001353 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001366 | ELP-135-000001366 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001368 | ELP-135-000001368 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001375 | ELP-135-000001377 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001381 | ELP-135-000001382 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001387 | ELP-135-000001387 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001389 | ELP-135-000001389 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001394 | ELP-135-000001394 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001399 | ELP-135-000001399 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001401 | ELP-135-000001401 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001405 | ELP-135-000001406 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001409 | ELP-135-000001410 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001414 | ELP-135-000001414 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001416 | ELP-135-000001417 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001419 | ELP-135-000001421 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001427 | ELP-135-000001427 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001430 | ELP-135-000001430 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001433 | ELP-135-000001433 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001435 | ELP-135-000001437 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001440 | ELP-135-000001441 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001447 | ELP-135-000001447 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001450 | ELP-135-000001451 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001453 | ELP-135-000001453 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001455 | ELP-135-000001455 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001457 | ELP-135-000001458 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001461 | ELP-135-000001462 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001471 | ELP-135-000001472 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001475 | ELP-135-000001475 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001477 | ELP-135-000001477 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001481 | ELP-135-000001481 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001484 | ELP-135-000001484 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001490 | ELP-135-000001491 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001494 | ELP-135-000001495 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001499 | ELP-135-000001499 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001502 | ELP-135-000001502 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001504 | ELP-135-000001505 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001511 | ELP-135-000001512 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001514 | ELP-135-000001514 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001517 | ELP-135-000001518 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001520 | ELP-135-000001520 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001527 | ELP-135-000001527 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001529 | ELP-135-000001529 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001538 | ELP-135-000001538 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001540 | ELP-135-000001540 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001542 | ELP-135-000001542 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001546 | ELP-135-000001546 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001553 | ELP-135-000001553 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001564 | ELP-135-000001564 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001573 | ELP-135-000001574 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001589 | ELP-135-000001590 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001592 | ELP-135-000001594 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001596 | ELP-135-000001596 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001598 | ELP-135-000001599 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001602 | ELP-135-000001602 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001605 | ELP-135-000001606 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001615 | ELP-135-000001615 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001639 | ELP-135-000001639 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001646 | ELP-135-000001647 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001652 | ELP-135-000001652 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001666 | ELP-135-000001666 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001688 | ELP-135-000001688 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001690 | ELP-135-000001690 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001702 | ELP-135-000001702 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001721 | ELP-135-000001721 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001723 | ELP-135-000001723 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001731 | ELP-135-000001731 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001742 | ELP-135-000001742 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001749 | ELP-135-000001750 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001756 | ELP-135-000001756 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001758 | ELP-135-000001758 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001769 | ELP-135-000001769 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001771 | ELP-135-000001771 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001776 | ELP-135-000001776 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001778 | ELP-135-000001778 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001784 | ELP-135-000001784 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001786 | ELP-135-000001786 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001810 | ELP-135-000001810 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001820 | ELP-135-000001820 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001824 | ELP-135-000001825 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001831 | ELP-135-000001831 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001845 | ELP-135-000001846 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001851 | ELP-135-000001852 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001854 | ELP-135-000001855 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001861 | ELP-135-000001862 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001872 | ELP-135-000001872 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001874 | ELP-135-000001874 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001876 | ELP-135-000001877 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001886 | ELP-135-000001886 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001901 | ELP-135-000001901 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001907 | ELP-135-000001907 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001909 | ELP-135-000001910 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001914 | ELP-135-000001916 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001918 | ELP-135-000001918 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001927 | ELP-135-000001929 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001934 | ELP-135-000001935 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001939 | ELP-135-000001939 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001942 | ELP-135-000001942 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001954 | ELP-135-000001954 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001960 | ELP-135-000001960 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001962 | ELP-135-000001962 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001968 | ELP-135-000001969 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001972 | ELP-135-000001972 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001978 | ELP-135-000001979 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001984 | ELP-135-000001984 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001989 | ELP-135-000001989 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001992 | ELP-135-000001994 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001996 | ELP-135-000001996 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001998 | ELP-135-000001998 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002011 | ELP-135-000002011 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002073 | ELP-135-000002074 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002096 | ELP-135-000002096 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002106 | ELP-135-000002109 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002119 | ELP-135-000002121 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002127 | ELP-135-000002129 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002133 | ELP-135-000002135 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002137 | ELP-135-000002141 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000002148 | ELP-135-000002150 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002152 | ELP-135-000002153 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002166 | ELP-135-000002172 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002176 | ELP-135-000002189 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002203 | ELP-135-000002203 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002205 | ELP-135-000002205 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002207 | ELP-135-000002207 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002212 | ELP-135-000002213 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002215 | ELP-135-000002215 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002224 | ELP-135-000002225 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000002232 | ELP-135-000002232 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002235 | ELP-135-000002235 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002246 | ELP-135-000002254 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002256 | ELP-135-000002257 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002265 | ELP-135-000002266 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002275 | ELP-135-000002276 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002280 | ELP-135-000002281 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002283 | ELP-135-000002283 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002287 | ELP-135-000002287 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002294 | ELP-135-000002294 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000002312 | ELP-135-000002313 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002316 | ELP-135-000002316 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002318 | ELP-135-000002318 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002320 | ELP-135-000002322 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002324 | ELP-135-000002325 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002328 | ELP-135-000002328 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002331 | ELP-135-000002333 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002339 | ELP-135-000002339 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002360 | ELP-135-000002362 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002380 | ELP-135-000002381 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000002396 | ELP-135-000002397 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002399 | ELP-135-000002400 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002404 | ELP-135-000002404 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002410 | ELP-135-000002411 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002413 | ELP-135-000002416 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002420 | ELP-135-000002420 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002464 | ELP-135-000002465 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002484 | ELP-135-000002484 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002486 | ELP-135-000002486 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002488 | ELP-135-000002489 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000002493 | ELP-135-000002501 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002512 | ELP-135-000002512 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002516 | ELP-135-000002517 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002528 | ELP-135-000002529 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002541 | ELP-135-000002562 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002566 | ELP-135-000002567 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002587 | ELP-135-000002588 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002591 | ELP-135-000002591 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002595 | ELP-135-000002595 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002602 | ELP-135-000002606 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000002628 | ELP-135-000002628 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002644 | ELP-135-000002644 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002646 | ELP-135-000002646 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002658 | ELP-135-000002658 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002660 | ELP-135-000002660 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002670 | ELP-135-000002670 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002673 | ELP-135-000002673 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002691 | ELP-135-000002692 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002703 | ELP-135-000002704 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002709 | ELP-135-000002710 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000002753 | ELP-135-000002754 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002766 | ELP-135-000002766 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002792 | ELP-135-000002793 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002815 | ELP-135-000002818 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002821 | ELP-135-000002823 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002830 | ELP-135-000002833 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002835 | ELP-135-000002835 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002837 | ELP-135-000002837 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002848 | ELP-135-000002848 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002850 | ELP-135-000002850 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000002858 | ELP-135-000002862 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002872 | ELP-135-000002878 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002895 | ELP-135-000002901 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002905 | ELP-135-000002905 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002908 | ELP-135-000002909 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002912 | ELP-135-000002912 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002919 | ELP-135-000002919 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002930 | ELP-135-000002930 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002942 | ELP-135-000002942 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002945 | ELP-135-000002946 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000002952 | ELP-135-000002952 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002955 | ELP-135-000002956 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002958 | ELP-135-000002958 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002960 | ELP-135-000002962 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002964 | ELP-135-000002964 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002966 | ELP-135-000002966 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002980 | ELP-135-000002980 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002982 | ELP-135-000002984 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002992 | ELP-135-000002995 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002997 | ELP-135-000002997 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000003000 | ELP-135-000003000 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003002 | ELP-135-000003002 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003004 | ELP-135-000003004 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003009 | ELP-135-000003015 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003020 | ELP-135-000003023 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003025 | ELP-135-000003025 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003028 | ELP-135-000003032 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003038 | ELP-135-000003038 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003048 | ELP-135-000003059 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003061 | ELP-135-000003061 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000003070 | ELP-135-000003071 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003074 | ELP-135-000003074 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003076 | ELP-135-000003079 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003083 | ELP-135-000003084 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003108 | ELP-135-000003110 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003113 | ELP-135-000003113 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003117 | ELP-135-000003120 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003123 | ELP-135-000003129 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003138 | ELP-135-000003138 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003147 | ELP-135-000003151 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000003154 | ELP-135-000003154 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003166 | ELP-135-000003167 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003174 | ELP-135-000003178 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003181 | ELP-135-000003184 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003186 | ELP-135-000003190 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003200 | ELP-135-000003202 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003210 | ELP-135-000003216 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003218 | ELP-135-000003221 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003231 | ELP-135-000003231 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003234 | ELP-135-000003247 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000003250 | ELP-135-000003251 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003262 | ELP-135-000003262 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003266 | ELP-135-000003266 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003321 | ELP-135-000003321 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003323 | ELP-135-000003324 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003327 | ELP-135-000003329 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003385 | ELP-135-000003385 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003396 | ELP-135-000003396 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003399 | ELP-135-000003399 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003414 | ELP-135-000003414 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000003423 | ELP-135-000003423 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003434 | ELP-135-000003434 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003436 | ELP-135-000003436 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003448 | ELP-135-000003450 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003453 | ELP-135-000003459 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003463 | ELP-135-000003463 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003465 | ELP-135-000003469 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003472 | ELP-135-000003472 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003476 | ELP-135-000003476 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003487 | ELP-135-000003487 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000003502 | ELP-135-000003502 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003513 | ELP-135-000003513 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003524 | ELP-135-000003524 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003527 | ELP-135-000003527 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003534 | ELP-135-000003542 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003545 | ELP-135-000003547 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003549 | ELP-135-000003549 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003553 | ELP-135-000003553 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003580 | ELP-135-000003580 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003597 | ELP-135-000003597 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000003603 | ELP-135-000003604 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003609 | ELP-135-000003610 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003620 | ELP-135-000003620 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003623 | ELP-135-000003623 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003628 | ELP-135-000003628 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003659 | ELP-135-000003659 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003661 | ELP-135-000003661 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003666 | ELP-135-000003666 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003671 | ELP-135-000003671 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003675 | ELP-135-000003676 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000003681 | ELP-135-000003681 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003696 | ELP-135-000003697 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003706 | ELP-135-000003707 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003734 | ELP-135-000003736 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003738 | ELP-135-000003738 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003744 | ELP-135-000003744 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003746 | ELP-135-000003746 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003748 | ELP-135-000003748 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003758 | ELP-135-000003758 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003762 | ELP-135-000003762 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000003766 | ELP-135-000003766 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003770 | ELP-135-000003771 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003787 | ELP-135-000003787 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003789 | ELP-135-000003790 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003796 | ELP-135-000003796 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003828 | ELP-135-000003828 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003832 | ELP-135-000003832 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003841 | ELP-135-000003842 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003846 | ELP-135-000003847 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003856 | ELP-135-000003857 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000003865 | ELP-135-000003865 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003869 | ELP-135-000003869 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003882 | ELP-135-000003882 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003884 | ELP-135-000003884 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003888 | ELP-135-000003889 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003904 | ELP-135-000003904 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003911 | ELP-135-000003911 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003920 | ELP-135-000003920 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003929 | ELP-135-000003930 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003933 | ELP-135-000003933 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000003946 | ELP-135-000003946 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003974 | ELP-135-000003974 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003977 | ELP-135-000003977 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003998 | ELP-135-000003998 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004006 | ELP-135-000004007 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004013 | ELP-135-000004013 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004016 | ELP-135-000004017 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004022 | ELP-135-000004022 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004029 | ELP-135-000004029 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004032 | ELP-135-000004032 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004060 | ELP-135-000004060 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004062 | ELP-135-000004063 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004071 | ELP-135-000004072 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004079 | ELP-135-000004079 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004083 | ELP-135-000004083 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004087 | ELP-135-000004087 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004089 | ELP-135-000004093 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004107 | ELP-135-000004109 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004117 | ELP-135-000004117 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004128 | ELP-135-000004128 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004131 | ELP-135-000004131 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004142 | ELP-135-000004142 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004146 | ELP-135-000004146 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004153 | ELP-135-000004153 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004158 | ELP-135-000004158 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004162 | ELP-135-000004162 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004167 | ELP-135-000004167 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004175 | ELP-135-000004176 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004184 | ELP-135-000004184 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004186 | ELP-135-000004196 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004199 | ELP-135-000004199 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004204 | ELP-135-000004206 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004208 | ELP-135-000004208 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004210 | ELP-135-000004211 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004220 | ELP-135-000004220 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004224 | ELP-135-000004224 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004233 | ELP-135-000004233 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004238 | ELP-135-000004238 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004240 | ELP-135-000004240 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004252 | ELP-135-000004253 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004256 | ELP-135-000004256 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004259 | ELP-135-000004267 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004269 | ELP-135-000004271 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004274 | ELP-135-000004274 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004278 | ELP-135-000004280 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004283 | ELP-135-000004283 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004285 | ELP-135-000004290 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004292 | ELP-135-000004298 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004300 | ELP-135-000004301 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004303 | ELP-135-000004303 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004310 | ELP-135-000004311 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004314 | ELP-135-000004314 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004320 | ELP-135-000004322 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004326 | ELP-135-000004327 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004331 | ELP-135-000004331 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004334 | ELP-135-000004334 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004338 | ELP-135-000004339 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004343 | ELP-135-000004344 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004346 | ELP-135-000004346 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004348 | ELP-135-000004348 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004351 | ELP-135-000004353 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004356 | ELP-135-000004356 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004359 | ELP-135-000004359 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004361 | ELP-135-000004361 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004363 | ELP-135-000004364 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004366 | ELP-135-000004367 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004371 | ELP-135-000004372 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004380 | ELP-135-000004380 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004384 | ELP-135-000004384 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004404 | ELP-135-000004404 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004425 | ELP-135-000004425 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004432 | ELP-135-000004434 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004443 | ELP-135-000004444 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004446 | ELP-135-000004448 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004452 | ELP-135-000004452 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004457 | ELP-135-000004457 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004463 | ELP-135-000004463 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004478 | ELP-135-000004478 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004480 | ELP-135-000004480 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004490 | ELP-135-000004490 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004502 | ELP-135-000004502 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004514 | ELP-135-000004514 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004517 | ELP-135-000004518 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004523 | ELP-135-000004524 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004537 | ELP-135-000004537 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004541 | ELP-135-000004541 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004553 | ELP-135-000004559 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004563 | ELP-135-000004564 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004566 | ELP-135-000004566 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004568 | ELP-135-000004568 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004572 | ELP-135-000004572 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004577 | ELP-135-000004583 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004602 | ELP-135-000004602 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004604 | ELP-135-000004604 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004615 | ELP-135-000004615 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004627 | ELP-135-000004627 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004645 | ELP-135-000004645 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004656 | ELP-135-000004657 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004659 | ELP-135-000004660 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004662 | ELP-135-000004662 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004668 | ELP-135-000004668 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004679 | ELP-135-000004679 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004682 | ELP-135-000004683 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004685 | ELP-135-000004685 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004699 | ELP-135-000004699 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004705 | ELP-135-000004707 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004731 | ELP-135-000004731 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004737 | ELP-135-000004737 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004742 | ELP-135-000004742 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004744 | ELP-135-000004744 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004750 | ELP-135-000004751 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004753 | ELP-135-000004753 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004757 | ELP-135-000004757 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004762 | ELP-135-000004763 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004780 | ELP-135-000004780 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004785 | ELP-135-000004785 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004812 | ELP-135-000004812 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004818 | ELP-135-000004820 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004825 | ELP-135-000004825 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004835 | ELP-135-000004835 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004838 | ELP-135-000004841 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004844 | ELP-135-000004847 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004854 | ELP-135-000004854 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004859 | ELP-135-000004860 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004866 | ELP-135-000004866 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004872 | ELP-135-000004872 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004898 | ELP-135-000004899 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004901 | ELP-135-000004901 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004905 | ELP-135-000004905 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004914 | ELP-135-000004915 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004919 | ELP-135-000004919 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004935 | ELP-135-000004936 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004939 | ELP-135-000004939 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004941 | ELP-135-000004941 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004951 | ELP-135-000004951 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004963 | ELP-135-000004963 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004966 | ELP-135-000004966 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004970 | ELP-135-000004972 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004981 | ELP-135-000004983 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004987 | ELP-135-000004987 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004990 | ELP-135-000004990 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004998 | ELP-135-000004999 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005003 | ELP-135-000005005 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005026 | ELP-135-000005026 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005028 | ELP-135-000005028 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005032 | ELP-135-000005035 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005037 | ELP-135-000005037 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005040 | ELP-135-000005044 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005046 | ELP-135-000005049 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005052 | ELP-135-000005053 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000005055 | ELP-135-000005055 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005057 | ELP-135-000005060 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005067 | ELP-135-000005072 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005074 | ELP-135-000005077 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005079 | ELP-135-000005095 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005097 | ELP-135-000005101 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005104 | ELP-135-000005104 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005107 | ELP-135-000005108 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005112 | ELP-135-000005116 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005118 | ELP-135-000005120 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000005178 | ELP-135-000005178 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005188 | ELP-135-000005188 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005193 | ELP-135-000005193 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005201 | ELP-135-000005201 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005203 | ELP-135-000005203 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005205 | ELP-135-000005205 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005208 | ELP-135-000005208 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005214 | ELP-135-000005214 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005222 | ELP-135-000005222 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005241 | ELP-135-000005241 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000005247 | ELP-135-000005248 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005267 | ELP-135-000005267 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005305 | ELP-135-000005305 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005320 | ELP-135-000005320 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005324 | ELP-135-000005324 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005329 | ELP-135-000005329 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005332 | ELP-135-000005332 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005337 | ELP-135-000005338 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005346 | ELP-135-000005346 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005351 | ELP-135-000005351 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000005357 | ELP-135-000005357 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005359 | ELP-135-000005360 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005364 | ELP-135-000005364 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005368 | ELP-135-000005369 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005372 | ELP-135-000005372 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005374 | ELP-135-000005374 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005383 | ELP-135-000005383 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005391 | ELP-135-000005391 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005403 | ELP-135-000005403 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005420 | ELP-135-000005421 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000005424 | ELP-135-000005425 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005432 | ELP-135-000005432 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005439 | ELP-135-000005440 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005442 | ELP-135-000005444 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005457 | ELP-135-000005457 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005466 | ELP-135-000005466 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005486 | ELP-135-000005486 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005492 | ELP-135-000005492 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005500 | ELP-135-000005500 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005536 | ELP-135-000005536 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000005547 | ELP-135-000005548 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005550 | ELP-135-000005550 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005562 | ELP-135-000005564 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005567 | ELP-135-000005568 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005571 | ELP-135-000005571 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005583 | ELP-135-000005583 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005592 | ELP-135-000005594 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005596 | ELP-135-000005599 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005602 | ELP-135-000005602 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005617 | ELP-135-000005617 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000005625 | ELP-135-000005627 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005638 | ELP-135-000005638 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005674 | ELP-135-000005674 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005677 | ELP-135-000005678 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005700 | ELP-135-000005700 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005707 | ELP-135-000005708 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005711 | ELP-135-000005711 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005723 | ELP-135-000005725 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005727 | ELP-135-000005728 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005750 | ELP-135-000005753 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000005759 | ELP-135-000005761 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005764 | ELP-135-000005765 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005772 | ELP-135-000005774 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005778 | ELP-135-000005779 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005781 | ELP-135-000005781 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005785 | ELP-135-000005785 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005791 | ELP-135-000005791 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005796 | ELP-135-000005798 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005801 | ELP-135-000005801 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005803 | ELP-135-000005804 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000005814 | ELP-135-000005814 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005824 | ELP-135-000005824 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005852 | ELP-135-000005852 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005859 | ELP-135-000005859 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005861 | ELP-135-000005862 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005866 | ELP-135-000005866 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005872 | ELP-135-000005873 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005875 | ELP-135-000005875 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005905 | ELP-135-000005905 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005908 | ELP-135-000005908 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000005915 | ELP-135-000005915 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005959 | ELP-135-000005959 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005977 | ELP-135-000005977 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005980 | ELP-135-000005980 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005984 | ELP-135-000005984 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000005990 | ELP-135-000005990 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006001 | ELP-135-000006001 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006017 | ELP-135-000006017 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006020 | ELP-135-000006020 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006026 | ELP-135-000006026 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006028 | ELP-135-000006031 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006038 | ELP-135-000006038 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006046 | ELP-135-000006046 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006051 | ELP-135-000006051 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006053 | ELP-135-000006053 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006062 | ELP-135-000006065 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006073 | ELP-135-000006073 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006081 | ELP-135-000006083 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006095 | ELP-135-000006097 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006103 | ELP-135-000006103 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006105 | ELP-135-000006105 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006107 | ELP-135-000006107 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006115 | ELP-135-000006115 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006118 | ELP-135-000006118 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006121 | ELP-135-000006121 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006126 | ELP-135-000006126 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006130 | ELP-135-000006130 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006132 | ELP-135-000006137 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006143 | ELP-135-000006145 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006148 | ELP-135-000006149 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006151 | ELP-135-000006151 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006157 | ELP-135-000006162 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006164 | ELP-135-000006167 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006169 | ELP-135-000006169 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006171 | ELP-135-000006175 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006184 | ELP-135-000006184 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006186 | ELP-135-000006187 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006189 | ELP-135-000006189 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006192 | ELP-135-000006193 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006200 | ELP-135-000006202 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006204 | ELP-135-000006205 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006208 | ELP-135-000006210 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006212 | ELP-135-000006215 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006217 | ELP-135-000006220 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006222 | ELP-135-000006225 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006230 | ELP-135-000006230 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006232 | ELP-135-000006233 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006235 | ELP-135-000006240 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006277 | ELP-135-000006277 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006294 | ELP-135-000006294 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006296 | ELP-135-000006296 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006298 | ELP-135-000006299 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006303 | ELP-135-000006304 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006307 | ELP-135-000006307 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006309 | ELP-135-000006310 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006314 | ELP-135-000006314 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006318 | ELP-135-000006318 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006320 | ELP-135-000006320 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006325 | ELP-135-000006326 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006328 | ELP-135-000006328 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006332 | ELP-135-000006332 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006336 | ELP-135-000006336 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006340 | ELP-135-000006341 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006343 | ELP-135-000006345 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006350 | ELP-135-000006350 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006353 | ELP-135-000006358 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006385 | ELP-135-000006385 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006405 | ELP-135-000006406 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006426 | ELP-135-000006426 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006442 | ELP-135-000006442 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006445 | ELP-135-000006445 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006447 | ELP-135-000006448 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006451 | ELP-135-000006452 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006458 | ELP-135-000006464 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006467 | ELP-135-000006467 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006472 | ELP-135-000006472 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006479 | ELP-135-000006479 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006487 | ELP-135-000006487 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006492 | ELP-135-000006492 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006506 | ELP-135-000006506 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006518 | ELP-135-000006518 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006520 | ELP-135-000006521 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006524 | ELP-135-000006524 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006544 | ELP-135-000006544 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006552 | ELP-135-000006554 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006593 | ELP-135-000006597 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006601 | ELP-135-000006601 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006607 | ELP-135-000006608 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006614 | ELP-135-000006614 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006625 | ELP-135-000006625 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006629 | ELP-135-000006629 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006633 | ELP-135-000006638 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006645 | ELP-135-000006647 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006651 | ELP-135-000006651 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006656 | ELP-135-000006656 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006661 | ELP-135-000006667 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006672 | ELP-135-000006672 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006676 | ELP-135-000006679 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006681 | ELP-135-000006685 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006689 | ELP-135-000006691 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006694 | ELP-135-000006694 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006697 | ELP-135-000006698 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006700 | ELP-135-000006700 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006708 | ELP-135-000006708 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006710 | ELP-135-000006713 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006715 | ELP-135-000006716 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006732 | ELP-135-000006732 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006744 | ELP-135-000006745 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006747 | ELP-135-000006748 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006753 | ELP-135-000006760 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006762 | ELP-135-000006762 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006772 | ELP-135-000006772 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006786 | ELP-135-000006786 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006791 | ELP-135-000006792 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006798 | ELP-135-000006799 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006803 | ELP-135-000006804 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006816 | ELP-135-000006817 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006821 | ELP-135-000006823 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006825 | ELP-135-000006825 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006832 | ELP-135-000006838 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006840 | ELP-135-000006840 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006842 | ELP-135-000006842 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006846 | ELP-135-000006846 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006855 | ELP-135-000006863 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006882 | ELP-135-000006889 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006891 | ELP-135-000006892 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006896 | ELP-135-000006896 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006899 | ELP-135-000006900 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006908 | ELP-135-000006908 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006918 | ELP-135-000006918 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006920 | ELP-135-000006921 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006926 | ELP-135-000006927 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006931 | ELP-135-000006945 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006950 | ELP-135-000006951 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006954 | ELP-135-000006954 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006957 | ELP-135-000006958 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006963 | ELP-135-000006963 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006969 | ELP-135-000006969 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006971 | ELP-135-000006972 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006983 | ELP-135-000006983 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000006989 | ELP-135-000006989 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006992 | ELP-135-000006997 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006999 | ELP-135-000006999 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007001 | ELP-135-000007001 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007010 | ELP-135-000007010 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007012 | ELP-135-000007013 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007015 | ELP-135-000007021 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007024 | ELP-135-000007025 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007027 | ELP-135-000007027 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007041 | ELP-135-000007041 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007046 | ELP-135-000007046 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007051 | ELP-135-000007052 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007054 | ELP-135-000007055 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007063 | ELP-135-000007064 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007068 | ELP-135-000007068 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007072 | ELP-135-000007072 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007084 | ELP-135-000007084 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007091 | ELP-135-000007091 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007095 | ELP-135-000007096 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007105 | ELP-135-000007106 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007111 | ELP-135-000007112 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007117 | ELP-135-000007117 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007119 | ELP-135-000007119 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007121 | ELP-135-000007123 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007125 | ELP-135-000007125 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007127 | ELP-135-000007128 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007135 | ELP-135-000007142 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007154 | ELP-135-000007154 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007156 | ELP-135-000007165 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007181 | ELP-135-000007181 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007183 | ELP-135-000007184 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007187 | ELP-135-000007189 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007191 | ELP-135-000007196 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007215 | ELP-135-000007215 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007225 | ELP-135-000007227 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007234 | ELP-135-000007234 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007236 | ELP-135-000007241 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007248 | ELP-135-000007248 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007254 | ELP-135-000007254 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007259 | ELP-135-000007259 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007262 | ELP-135-000007262 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007269 | ELP-135-000007271 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007274 | ELP-135-000007274 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007281 | ELP-135-000007281 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007294 | ELP-135-000007295 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007305 | ELP-135-000007307 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007309 | ELP-135-000007310 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007312 | ELP-135-000007312 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007314 | ELP-135-000007314 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007316 | ELP-135-000007323 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007325 | ELP-135-000007325 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007337 | ELP-135-000007340 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007349 | ELP-135-000007349 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007354 | ELP-135-000007354 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007356 | ELP-135-000007356 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007359 | ELP-135-000007359 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007365 | ELP-135-000007365 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007369 | ELP-135-000007373 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007379 | ELP-135-000007382 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007384 | ELP-135-000007384 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007391 | ELP-135-000007392 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007403 | ELP-135-000007404 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007408 | ELP-135-000007408 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007413 | ELP-135-000007418 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007422 | ELP-135-000007423 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007432 | ELP-135-000007432 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007438 | ELP-135-000007438 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007441 | ELP-135-000007441 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007452 | ELP-135-000007452 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007462 | ELP-135-000007462 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007464 | ELP-135-000007464 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007471 | ELP-135-000007472 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007492 | ELP-135-000007492 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007494 | ELP-135-000007494 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007501 | ELP-135-000007501 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007504 | ELP-135-000007512 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007514 | ELP-135-000007516 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007524 | ELP-135-000007526 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007528 | ELP-135-000007530 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007532 | ELP-135-000007536 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007538 | ELP-135-000007546 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007555 | ELP-135-000007555 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007573 | ELP-135-000007573 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007582 | ELP-135-000007582 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007586 | ELP-135-000007586 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007609 | ELP-135-000007609 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007611 | ELP-135-000007611 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007643 | ELP-135-000007643 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007653 | ELP-135-000007653 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007662 | ELP-135-000007662 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007664 | ELP-135-000007668 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007675 | ELP-135-000007677 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007679 | ELP-135-000007681 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007711 | ELP-135-000007711 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007721 | ELP-135-000007723 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007725 | ELP-135-000007725 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007727 | ELP-135-000007727 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007730 | ELP-135-000007730 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007737 | ELP-135-000007739 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007753 | ELP-135-000007753 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007775 | ELP-135-000007779 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007781 | ELP-135-000007792 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007802 | ELP-135-000007808 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007812 | ELP-135-000007812 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007819 | ELP-135-000007820 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007833 | ELP-135-000007833 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007855 | ELP-135-000007858 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007860 | ELP-135-000007860 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007865 | ELP-135-000007866 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007874 | ELP-135-000007875 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007891 | ELP-135-000007893 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007895 | ELP-135-000007896 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007900 | ELP-135-000007904 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007917 | ELP-135-000007917 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007921 | ELP-135-000007921 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007943 | ELP-135-000007943 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007945 | ELP-135-000007947 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007952 | ELP-135-000007952 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007954 | ELP-135-000007954 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007956 | ELP-135-000007956 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007959 | ELP-135-000007962 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007966 | ELP-135-000007966 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007970 | ELP-135-000007977 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007979 | ELP-135-000007979 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007981 | ELP-135-000007981 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008006 | ELP-135-000008006 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008008 | ELP-135-000008009 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008011 | ELP-135-000008012 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008014 | ELP-135-000008017 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008020 | ELP-135-000008020 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008022 | ELP-135-000008022 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008024 | ELP-135-000008026 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008029 | ELP-135-000008029 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008031 | ELP-135-000008031 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008034 | ELP-135-000008034 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008099 | ELP-135-000008101 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008103 | ELP-135-000008106 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008108 | ELP-135-000008108 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008111 | ELP-135-000008117 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008122 | ELP-135-000008123 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008141 | ELP-135-000008143 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008147 | ELP-135-000008148 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008150 | ELP-135-000008150 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008152 | ELP-135-000008154 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008162 | ELP-135-000008164 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008180 | ELP-135-000008181 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008206 | ELP-135-000008206 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008214 | ELP-135-000008214 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008218 | ELP-135-000008218 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008221 | ELP-135-000008221 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008231 | ELP-135-000008231 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008236 | ELP-135-000008236 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008238 | ELP-135-000008238 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008240 | ELP-135-000008240 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008242 | ELP-135-000008242 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008250 | ELP-135-000008250 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008253 | ELP-135-000008255 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008258 | ELP-135-000008258 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008266 | ELP-135-000008266 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008274 | ELP-135-000008274 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008277 | ELP-135-000008279 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008284 | ELP-135-000008284 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008287 | ELP-135-000008289 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008291 | ELP-135-000008292 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008297 | ELP-135-000008297 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008311 | ELP-135-000008311 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008318 | ELP-135-000008318 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008321 | ELP-135-000008321 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008326 | ELP-135-000008326 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008328 | ELP-135-000008329 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008334 | ELP-135-000008340 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008342 | ELP-135-000008343 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008347 | ELP-135-000008348 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008350 | ELP-135-000008356 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008372 | ELP-135-000008372 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008380 | ELP-135-000008380 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008382 | ELP-135-000008382 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008384 | ELP-135-000008384 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008386 | ELP-135-000008386 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008388 | ELP-135-000008388 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008409 | ELP-135-000008409 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008423 | ELP-135-000008423 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008425 | ELP-135-000008425 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008427 | ELP-135-000008427 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008436 | ELP-135-000008436 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008446 | ELP-135-000008446 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008451 | ELP-135-000008451 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008462 | ELP-135-000008462 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008509 | ELP-135-000008509 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008520 | ELP-135-000008520 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008565 | ELP-135-000008568 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008570 | ELP-135-000008570 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008572 | ELP-135-000008572 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008593 | ELP-135-000008594 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008607 | ELP-135-000008607 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008609 | ELP-135-000008610 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008613 | ELP-135-000008613 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008616 | ELP-135-000008616 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008623 | ELP-135-000008623 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008625 | ELP-135-000008625 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008629 | ELP-135-000008629 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008652 | ELP-135-000008652 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008654 | ELP-135-000008654 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008658 | ELP-135-000008658 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008660 | ELP-135-000008660 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008665 | ELP-135-000008665 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008667 | ELP-135-000008667 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008669 | ELP-135-000008669 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008672 | ELP-135-000008672 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008683 | ELP-135-000008687 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008702 | ELP-135-000008705 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008718 | ELP-135-000008718 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008723 | ELP-135-000008726 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008733 | ELP-135-000008744 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008746 | ELP-135-000008746 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008748 | ELP-135-000008760 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008762 | ELP-135-000008765 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008767 | ELP-135-000008767 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008771 | ELP-135-000008771 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008773 | ELP-135-000008773 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008776 | ELP-135-000008778 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008780 | ELP-135-000008782 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008785 | ELP-135-000008785 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008787 | ELP-135-000008787 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008790 | ELP-135-000008791 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008795 | ELP-135-000008795 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008801 | ELP-135-000008809 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008828 | ELP-135-000008828 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008832 | ELP-135-000008832 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008836 | ELP-135-000008837 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008839 | ELP-135-000008839 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008841 | ELP-135-000008847 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008850 | ELP-135-000008852 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008855 | ELP-135-000008856 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008858 | ELP-135-000008862 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008865 | ELP-135-000008865 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008867 | ELP-135-000008868 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008871 | ELP-135-000008871 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008876 | ELP-135-000008877 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008881 | ELP-135-000008881 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008883 | ELP-135-000008883 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008886 | ELP-135-000008887 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008889 | ELP-135-000008890 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008892 | ELP-135-000008892 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008894 | ELP-135-000008894 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008896 | ELP-135-000008897 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008899 | ELP-135-000008899 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008901 | ELP-135-000008904 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008906 | ELP-135-000008907 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008910 | ELP-135-000008929 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000008932 | ELP-135-000008933 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008936 | ELP-135-000008937 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008939 | ELP-135-000008939 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008944 | ELP-135-000008945 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008950 | ELP-135-000008957 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008959 | ELP-135-000008959 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008962 | ELP-135-000008963 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008971 | ELP-135-000008972 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008997 | ELP-135-000008997 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009000 | ELP-135-000009000 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009002 | ELP-135-000009003 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009007 | ELP-135-000009010 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009036 | ELP-135-000009036 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009041 | ELP-135-000009042 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009046 | ELP-135-000009047 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009049 | ELP-135-000009050 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009059 | ELP-135-000009059 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009061 | ELP-135-000009061 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009063 | ELP-135-000009063 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009065 | ELP-135-000009065 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009069 | ELP-135-000009069 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009079 | ELP-135-000009079 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009084 | ELP-135-000009084 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009087 | ELP-135-000009087 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009091 | ELP-135-000009091 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009094 | ELP-135-000009094 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009097 | ELP-135-000009097 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009102 | ELP-135-000009102 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009115 | ELP-135-000009119 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009127 | ELP-135-000009127 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009146 | ELP-135-000009146 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009148 | ELP-135-000009149 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009159 | ELP-135-000009159 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009200 | ELP-135-000009200 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009225 | ELP-135-000009225 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009236 | ELP-135-000009236 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009239 | ELP-135-000009239 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009254 | ELP-135-000009254 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009259 | ELP-135-000009260 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009264 | ELP-135-000009265 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009270 | ELP-135-000009270 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009275 | ELP-135-000009275 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009278 | ELP-135-000009281 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009284 | ELP-135-000009291 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009294 | ELP-135-000009295 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009297 | ELP-135-000009297 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009307 | ELP-135-000009307 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009309 | ELP-135-000009310 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009312 | ELP-135-000009312 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009314 | ELP-135-000009314 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009318 | ELP-135-000009320 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009327 | ELP-135-000009327 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009366 | ELP-135-000009366 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009371 | ELP-135-000009371 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009374 | ELP-135-000009374 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009376 | ELP-135-000009377 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009388 | ELP-135-000009388 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009390 | ELP-135-000009391 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009393 | ELP-135-000009393 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009395 | ELP-135-000009396 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009399 | ELP-135-000009399 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009401 | ELP-135-000009401 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009417 | ELP-135-000009417 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009420 | ELP-135-000009420 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009422 | ELP-135-000009422 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009425 | ELP-135-000009433 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009435 | ELP-135-000009443 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009445 | ELP-135-000009451 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009463 | ELP-135-000009463 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009493 | ELP-135-000009493 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009495 | ELP-135-000009497 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009502 | ELP-135-000009502 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009510 | ELP-135-000009510 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009514 | ELP-135-000009514 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009518 | ELP-135-000009521 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009523 | ELP-135-000009528 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009534 | ELP-135-000009534 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009538 | ELP-135-000009538 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009540 | ELP-135-000009541 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009543 | ELP-135-000009543 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009557 | ELP-135-000009563 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009566 | ELP-135-000009566 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009571 | ELP-135-000009571 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009573 | ELP-135-000009574 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009617 | ELP-135-000009618 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009620 | ELP-135-000009620 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009635 | ELP-135-000009635 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009638 | ELP-135-000009638 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009645 | ELP-135-000009645 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009651 | ELP-135-000009658 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009661 | ELP-135-000009661 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009663 | ELP-135-000009663 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009665 | ELP-135-000009665 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009667 | ELP-135-000009667 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009676 | ELP-135-000009676 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009682 | ELP-135-000009682 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009684 | ELP-135-000009684 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009686 | ELP-135-000009686 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009688 | ELP-135-000009688 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009693 | ELP-135-000009695 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009699 | ELP-135-000009700 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009704 | ELP-135-000009704 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009706 | ELP-135-000009706 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009722 | ELP-135-000009722 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009728 | ELP-135-000009728 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009730 | ELP-135-000009730 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009732 | ELP-135-000009732 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009739 | ELP-135-000009739 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009742 | ELP-135-000009744 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009750 | ELP-135-000009753 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009758 | ELP-135-000009758 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009760 | ELP-135-000009760 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009762 | ELP-135-000009764 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009775 | ELP-135-000009777 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009780 | ELP-135-000009780 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009782 | ELP-135-000009783 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009785 | ELP-135-000009785 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009787 | ELP-135-000009787 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009790 | ELP-135-000009790 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009792 | ELP-135-000009792 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009794 | ELP-135-000009799 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009804 | ELP-135-000009806 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009818 | ELP-135-000009818 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009820 | ELP-135-000009823 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009826 | ELP-135-000009826 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009828 | ELP-135-000009829 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009832 | ELP-135-000009832 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009834 | ELP-135-000009834 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009838 | ELP-135-000009839 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009844 | ELP-135-000009844 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009850 | ELP-135-000009850 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009860 | ELP-135-000009866 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009868 | ELP-135-000009868 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009870 | ELP-135-000009872 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009879 | ELP-135-000009881 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009886 | ELP-135-000009886 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009896 | ELP-135-000009896 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009908 | ELP-135-000009912 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009916 | ELP-135-000009917 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009919 | ELP-135-000009919 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009921 | ELP-135-000009921 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009924 | ELP-135-000009924 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009927 | ELP-135-000009928 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009934 | ELP-135-000009939 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009941 | ELP-135-000009941 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009943 | ELP-135-000009943 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009950 | ELP-135-000009951 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009953 | ELP-135-000009955 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009958 | ELP-135-000009959 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009961 | ELP-135-000009966 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009968 | ELP-135-000009969 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009972 | ELP-135-000009974 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009976 | ELP-135-000009983 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009985 | ELP-135-000009985 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009987 | ELP-135-000009988 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009990 | ELP-135-000009993 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009996 | ELP-135-000009998 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010000 | ELP-135-000010000 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010004 | ELP-135-000010004 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010008 | ELP-135-000010008 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000010010 | ELP-135-000010011 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010013 | ELP-135-000010031 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010033 | ELP-135-000010033 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010038 | ELP-135-000010039 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010044 | ELP-135-000010044 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010051 | ELP-135-000010051 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010068 | ELP-135-000010068 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010071 | ELP-135-000010071 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010073 | ELP-135-000010073 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010098 | ELP-135-000010114 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000010116 | ELP-135-000010128 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010138 | ELP-135-000010139 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010144 | ELP-135-000010144 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010146 | ELP-135-000010146 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010153 | ELP-135-000010154 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010156 | ELP-135-000010158 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010160 | ELP-135-000010160 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010182 | ELP-135-000010182 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010185 | ELP-135-000010185 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010188 | ELP-135-000010188 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000010190 | ELP-135-000010196 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010203 | ELP-135-000010206 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010208 | ELP-135-000010209 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010213 | ELP-135-000010213 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010231 | ELP-135-000010231 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010235 | ELP-135-000010235 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010242 | ELP-135-000010245 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010253 | ELP-135-000010253 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010256 | ELP-135-000010256 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010265 | ELP-135-000010265 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000010268 | ELP-135-000010270 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010273 | ELP-135-000010278 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010281 | ELP-135-000010282 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010302 | ELP-135-000010303 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010307 | ELP-135-000010310 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010313 | ELP-135-000010313 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010319 | ELP-135-000010320 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010323 | ELP-135-000010330 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010355 | ELP-135-000010357 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010359 | ELP-135-000010362 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000010365 | ELP-135-000010366 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010371 | ELP-135-000010372 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010374 | ELP-135-000010374 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010377 | ELP-135-000010380 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010407 | ELP-135-000010407 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010412 | ELP-135-000010413 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010428 | ELP-135-000010430 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010441 | ELP-135-000010441 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010453 | ELP-135-000010453 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010457 | ELP-135-000010457 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000010459 | ELP-135-000010459 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010476 | ELP-135-000010476 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010483 | ELP-135-000010483 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010489 | ELP-135-000010512 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010537 | ELP-135-000010541 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010551 | ELP-135-000010560 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010564 | ELP-135-000010568 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010596 | ELP-135-000010598 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010635 | ELP-135-000010635 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010637 | ELP-135-000010646 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000010671 | ELP-135-000010685 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010692 | ELP-135-000010699 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010701 | ELP-135-000010704 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010706 | ELP-135-000010706 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010708 | ELP-135-000010708 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010710 | ELP-135-000010710 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010712 | ELP-135-000010712 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010714 | ELP-135-000010714 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010716 | ELP-135-000010717 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010719 | ELP-135-000010719 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000010725 | ELP-135-000010725 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010727 | ELP-135-000010728 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010732 | ELP-135-000010738 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010748 | ELP-135-000010748 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010752 | ELP-135-000010752 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010912 | ELP-135-000010912 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010983 | ELP-135-000010993 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000011061 | ELP-135-000011061 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000011067 | ELP-135-000011089 | USACE;ERDC;CEERD-EE-E | Craig Fischenich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000019 | ELP-201-000000019 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000026 | ELP-201-000000026 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000030 | ELP-201-000000030 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000032 | ELP-201-000000032 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000035 | ELP-201-000000035 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000038 | ELP-201-000000039 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000043 | ELP-201-000000043 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000054 | ELP-201-000000055 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000063 | ELP-201-000000063 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000067 | ELP-201-000000068 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000070 | ELP-201-000000071 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000074 | ELP-201-000000074 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000077 | ELP-201-000000081 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000083 | ELP-201-000000084 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000088 | ELP-201-000000090 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000093 | ELP-201-000000093 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000100 | ELP-201-000000100 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000102 | ELP-201-000000102 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000109 | ELP-201-000000109 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000115 | ELP-201-000000116 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000119 | ELP-201-000000119 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000126 | ELP-201-000000126 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000128 | ELP-201-000000128 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000130 | ELP-201-000000130 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000132 | ELP-201-000000132 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000142 | ELP-201-000000142 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000145 | ELP-201-000000145 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000158 | ELP-201-000000158 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000160 | ELP-201-000000161 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000167 | ELP-201-000000167 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000181 | ELP-201-000000181 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000183 | ELP-201-000000183 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000186 | ELP-201-000000187 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000192 | ELP-201-000000192 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000197 | ELP-201-000000197 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000201 | ELP-201-000000202 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000204 | ELP-201-000000205 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000213 | ELP-201-000000215 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000217 | ELP-201-000000217 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000220 | ELP-201-000000220 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000228 | ELP-201-000000228 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000233 | ELP-201-000000234 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000243 | ELP-201-000000244 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000253 | ELP-201-000000254 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000258 | ELP-201-000000259 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000262 | ELP-201-000000264 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000267 | ELP-201-000000267 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000271 | ELP-201-000000271 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000275 | ELP-201-000000275 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000278 | ELP-201-000000278 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000286 | ELP-201-000000286 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000292 | ELP-201-000000292 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000299 | ELP-201-000000302 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000307 | ELP-201-000000309 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000315 | ELP-201-000000315 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000321 | ELP-201-000000321 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000329 | ELP-201-000000329 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000348 | ELP-201-000000348 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000350 | ELP-201-000000352 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000358 | ELP-201-000000360 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000365 | ELP-201-000000365 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000390 | ELP-201-000000390 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000397 | ELP-201-000000397 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000406 | ELP-201-000000406 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000412 | ELP-201-000000413 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000418 | ELP-201-000000418 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000422 | ELP-201-000000422 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000431 | ELP-201-000000431 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000439 | ELP-201-000000439 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000441 | ELP-201-000000442 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000447 | ELP-201-000000447 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000457 | ELP-201-000000457 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000467 | ELP-201-000000467 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000471 | ELP-201-000000471 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000473 | ELP-201-000000475 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000487 | ELP-201-000000487 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000491 | ELP-201-000000491 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000493 | ELP-201-000000493 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000499 | ELP-201-000000499 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000501 | ELP-201-000000501 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000532 | ELP-201-000000533 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000543 | ELP-201-000000544 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000554 | ELP-201-000000554 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000558 | ELP-201-000000558 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000562 | ELP-201-000000563 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000579 | ELP-201-000000579 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000581 | ELP-201-000000581 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000585 | ELP-201-000000585 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000589 | ELP-201-000000589 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000593 | ELP-201-000000593 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000601 | ELP-201-000000601 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000614 | ELP-201-000000614 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000618 | ELP-201-000000618 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000629 | ELP-201-000000630 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000640 | ELP-201-000000640 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000642 | ELP-201-000000643 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000647 | ELP-201-000000647 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000663 | ELP-201-000000663 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000675 | ELP-201-000000675 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000678 | ELP-201-000000678 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000680 | ELP-201-000000680 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000683 | ELP-201-000000685 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000695 | ELP-201-000000695 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000700 | ELP-201-000000701 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000705 | ELP-201-000000705 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000714 | ELP-201-000000715 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000719 | ELP-201-000000719 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000723 | ELP-201-000000726 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000729 | ELP-201-000000729 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000733 | ELP-201-000000733 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000738 | ELP-201-000000738 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000742 | ELP-201-000000742 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000745 | ELP-201-000000745 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000769 | ELP-201-000000769 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000778 | ELP-201-000000778 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000784 | ELP-201-000000784 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000790 | ELP-201-000000790 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000794 | ELP-201-000000794 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000796 | ELP-201-000000796 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000799 | ELP-201-000000799 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000813 | ELP-201-000000813 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000815 | ELP-201-000000815 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000820 | ELP-201-000000820 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000823 | ELP-201-000000824 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000838 | ELP-201-000000838 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000848 | ELP-201-000000848 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000857 | ELP-201-000000857 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000865 | ELP-201-000000865 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000877 | ELP-201-000000877 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000880 | ELP-201-000000881 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000883 | ELP-201-000000883 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000887 | ELP-201-000000887 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000889 | ELP-201-000000890 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000893 | ELP-201-000000893 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000895 | ELP-201-000000895 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000897 | ELP-201-000000897 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000903 | ELP-201-000000903 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000911 | ELP-201-000000912 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000914 | ELP-201-000000914 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000935 | ELP-201-000000935 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000944 | ELP-201-000000944 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000951 | ELP-201-000000952 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000963 | ELP-201-000000963 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000987 | ELP-201-000000987 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000998 | ELP-201-000001001 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001005 | ELP-201-000001005 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001011 | ELP-201-000001011 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001021 | ELP-201-000001021 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001047 | ELP-201-000001049 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001054 | ELP-201-000001055 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001057 | ELP-201-000001059 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001061 | ELP-201-000001061 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001071 | ELP-201-000001071 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001077 | ELP-201-000001077 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001082 | ELP-201-000001082 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001084 | ELP-201-000001084 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001086 | ELP-201-000001086 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001092 | ELP-201-000001093 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001104 | ELP-201-000001104 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001108 | ELP-201-000001108 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001110 | ELP-201-000001110 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001113 | ELP-201-000001113 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001115 | ELP-201-000001116 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001118 | ELP-201-000001119 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001127 | ELP-201-000001128 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001130 | ELP-201-000001139 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001141 | ELP-201-000001142 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001144 | ELP-201-000001145 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001147 | ELP-201-000001148 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001154 | ELP-201-000001154 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001156 | ELP-201-000001156 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001173 | ELP-201-000001173 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001192 | ELP-201-000001192 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001194 | ELP-201-000001194 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001220 | ELP-201-000001223 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001225 | ELP-201-000001235 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001237 | ELP-201-000001239 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001255 | ELP-201-000001255 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001257 | ELP-201-000001258 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001262 | ELP-201-000001292 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001294 | ELP-201-000001294 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001302 | ELP-201-000001304 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001306 | ELP-201-000001307 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001311 | ELP-201-000001311 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001350 | ELP-201-000001353 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001361 | ELP-201-000001361 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001375 | ELP-201-000001375 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001400 | ELP-201-000001402 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001404 | ELP-201-000001404 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001418 | ELP-201-000001419 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001425 | ELP-201-000001426 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001430 | ELP-201-000001431 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001433 | ELP-201-000001438 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001443 | ELP-201-000001443 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001449 | ELP-201-000001454 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001456 | ELP-201-000001456 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001458 | ELP-201-000001458 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001460 | ELP-201-000001462 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001467 | ELP-201-000001468 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001474 | ELP-201-000001477 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001480 | ELP-201-000001482 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001493 | ELP-201-000001493 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001502 | ELP-201-000001502 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001507 | ELP-201-000001508 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001513 | ELP-201-000001513 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001523 | ELP-201-000001526 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001528 | ELP-201-000001528 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001537 | ELP-201-000001537 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001541 | ELP-201-000001541 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001543 | ELP-201-000001545 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001549 | ELP-201-000001552 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001555 | ELP-201-000001555 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001561 | ELP-201-000001561 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001569 | ELP-201-000001570 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001576 | ELP-201-000001576 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001579 | ELP-201-000001585 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001587 | ELP-201-000001588 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001600 | ELP-201-000001604 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001608 | ELP-201-000001608 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001611 | ELP-201-000001617 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001622 | ELP-201-000001623 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001630 | ELP-201-000001631 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001641 | ELP-201-000001642 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001650 | ELP-201-000001652 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001659 | ELP-201-000001665 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001667 | ELP-201-000001669 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001671 | ELP-201-000001673 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001685 | ELP-201-000001685 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001689 | ELP-201-000001689 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001701 | ELP-201-000001701 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001711 | ELP-201-000001711 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001715 | ELP-201-000001715 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001722 | ELP-201-000001722 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001724 | ELP-201-000001728 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001731 | ELP-201-000001735 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001737 | ELP-201-000001737 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001739 | ELP-201-000001739 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001756 | ELP-201-000001757 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001763 | ELP-201-000001764 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001767 | ELP-201-000001768 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001772 | ELP-201-000001773 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001792 | ELP-201-000001792 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001797 | ELP-201-000001797 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001803 | ELP-201-000001803 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001820 | ELP-201-000001820 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001824 | ELP-201-000001827 | USACE;ERDC;CEERD-EL-MS | Jock Conyngham | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 212 | ELP-212-000000010 | ELP-212-000000010 | USACE;ERDC;CEERD-PW-S | Charlie R Burr | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 212 | ELP-212-000000019 | ELP-212-000000019 | USACE;ERDC;CEERD-PW-S | Charlie R Burr | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 212 | ELP-212-000000039 | ELP-212-000000039 | USACE;ERDC;CEERD-PW-S | Charlie R Burr | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 212 | ELP-212-000000059 | ELP-212-000000059 | USACE;ERDC;CEERD-PW-S | Charlie R Burr | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 212 | ELP-212-000000062 | ELP-212-000000062 | USACE;ERDC;CEERD-PW-S | Charlie R Burr | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 212 | ELP-212-000000097 | ELP-212-000000097 | USACE;ERDC;CEERD-PW-S | Charlie R Burr | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 212 | ELP-212-000000215 | ELP-212-000000215 | USACE;ERDC;CEERD-PW-S | Charlie R Burr | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 212 | ELP-212-000000273 | ELP-212-000000275 | USACE;ERDC;CEERD-PW-S | Charlie R Burr | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 212 | ELP-212-000000303 | ELP-212-000000303 | USACE;ERDC;CEERD-PW-S | Charlie R Burr | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 257 | ELP-257-000000004 | ELP-257-000000004 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000013 | ELP-257-000000013 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000022 | ELP-257-000000022 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000028 | ELP-257-000000028 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000037 | ELP-257-000000037 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000053 | ELP-257-000000053 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 257 | ELP-257-000000058 | ELP-257-000000058 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000060 | ELP-257-000000060 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000063 | ELP-257-000000063 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000072 | ELP-257-000000072 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000074 | ELP-257-000000074 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000077 | ELP-257-000000077 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000079 | ELP-257-000000079 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000084 | ELP-257-000000089 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000095 | ELP-257-000000095 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000103 | ELP-257-000000103 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 257 | ELP-257-000000105 | ELP-257-000000105 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000110 | ELP-257-000000110 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000118 | ELP-257-000000119 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000124 | ELP-257-000000124 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000136 | ELP-257-000000140 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000144 | ELP-257-000000144 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000150 | ELP-257-000000151 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000154 | ELP-257-000000157 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000160 | ELP-257-000000163 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000172 | ELP-257-000000173 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 257 | ELP-257-000000175 | ELP-257-000000175 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000177 | ELP-257-000000182 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000194 | ELP-257-000000194 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000210 | ELP-257-000000210 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000215 | ELP-257-000000215 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000217 | ELP-257-000000217 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000220 | ELP-257-000000222 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000225 | ELP-257-000000225 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000229 | ELP-257-000000229 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000232 | ELP-257-000000232 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 257 | ELP-257-000000242 | ELP-257-000000242 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000244 | ELP-257-000000249 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000253 | ELP-257-000000255 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000257 | ELP-257-000000258 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000263 | ELP-257-000000263 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000282 | ELP-257-000000282 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000285 | ELP-257-000000285 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000292 | ELP-257-000000292 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000294 | ELP-257-000000294 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000296 | ELP-257-000000296 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 257 | ELP-257-000000301 | ELP-257-000000305 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000311 | ELP-257-000000311 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000315 | ELP-257-000000315 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000319 | ELP-257-000000319 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000321 | ELP-257-000000321 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000324 | ELP-257-000000324 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000329 | ELP-257-000000329 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000334 | ELP-257-000000335 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000341 | ELP-257-000000344 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000346 | ELP-257-000000346 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 257 | ELP-257-000000350 | ELP-257-000000350 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000360 | ELP-257-000000360 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000362 | ELP-257-000000362 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000364 | ELP-257-000000364 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000368 | ELP-257-000000368 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000370 | ELP-257-000000372 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000377 | ELP-257-000000381 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000386 | ELP-257-000000386 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000388 | ELP-257-000000393 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000406 | ELP-257-000000406 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 257 | ELP-257-000000431 | ELP-257-000000433 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000446 | ELP-257-000000448 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000466 | ELP-257-000000468 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000471 | ELP-257-000000473 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000475 | ELP-257-000000477 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000480 | ELP-257-000000481 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000499 | ELP-257-000000500 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000511 | ELP-257-000000511 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000515 | ELP-257-000000515 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000521 | ELP-257-000000530 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 257 | ELP-257-000000532 | ELP-257-000000536 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000538 | ELP-257-000000542 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000544 | ELP-257-000000587 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000596 | ELP-257-000000602 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000619 | ELP-257-000000677 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000708 | ELP-257-000000813 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000815 | ELP-257-000000815 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000831 | ELP-257-000000831 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000834 | ELP-257-000000835 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000846 | ELP-257-000000887 | USACE;ERDC;CEERD-ID | Kenneth W Cook | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008